# EXHIBIT A
# [Public Version]



Payment Card Interchange Settlement
Report of Exclusion Requests

## Report of Exclusion Requests – Publicly Filed Version
includes submissions received thru June 7, 2013

The following report includes exclusion requests received by the Class Administrator through June 7, 2013. Epiq received exclusion requests that did not technically satisfy the requirements specified in Section 12 of the long-form notice and are potentially incomplete. At the direction of settlement counsel, Epiq will notify merchants by mail regarding their incomplete submissions. It is anticipated that a revised Report will subsequently be filed with the Court. The publicly filed version of this report omits mailing address and Tax Identification Number information. A complete version has been filed under seal.

**Exclusion Requests by Status**

| | |
|---|---|
| Timely and Properly Made | 7,148 |
| Timely and Possibly Incomplete | 580 |
| Late and Properly Made | 71 |
| Late and Possibly Incomplete | 8 |
| Total | 7,807 |

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Reviewed Date | Status |
|---|---|---|---|---|---|---|
| 1 | Opt Out | 900000001 | A. RENTMEISTER PLUMBER INC | February 4, 2013 | February 6, 2013 | Timely and Properly Made |
| 2 | Opt Out | 900000002 | HOME MAINTENANCE CENTER, LLC | February 4, 2013 | February 7, 2013 | Timely and Properly Made |
| 3 | Opt Out | 900000003 | ADD-ON | February 5, 2013 | February 7, 2013 | Timely and Possibly Incomplete |
| 4 | Opt Out | 900000004 | JASMINE THAI | February 5, 2013 | February 7, 2013 | Timely and Properly Made |
| 5 | Opt Out | 900000005 | TEAM INC | February 5, 2013 | February 7, 2013 | Timely and Properly Made |
| 6 | Opt Out | 900000006 | IRONHORSE PIPE & STEEL | February 6, 2013 | February 8, 2013 | Timely and Properly Made |
| 7 | Opt Out | 900000007 | CHRISTIAN LIGHT PUBLICATIONS INC | February 6, 2013 | February 8, 2013 | Timely and Properly Made |
| 8 | Opt Out | 900000008 | KATHRYN ANN LIEVING | February 5, 2013 | February 8, 2013 | Timely and Possibly Incomplete |
| 9 | Opt Out | 900000009 | BROTHERS AUTOMOTIVE SPECIALIST | February 5, 2013 | February 8, 2013 | Timely and Possibly Incomplete |
| 10 | Opt Out | 900000010 | ENABLING TECHNOLOGIES INC | February 5, 2013 | February 8, 2013 | Timely and Properly Made |
| 11 | Opt Out | 900000011 | CAMPBELL OIL COMPANY INC | February 5, 2013 | February 8, 2013 | Timely and Properly Made |
| 12 | Opt Out | 900000012 | ZIMMERMAN GREENHOUSE | February 9, 2013 | February 11, 2013 | Timely and Possibly Incomplete |
| 13 | Opt Out | 900000013 | TIMEKEEPERS | February 9, 2013 | February 11, 2013 | Timely and Properly Made |
| 14 | Opt Out | 900000014 | ACCURATE VISION | February 7, 2013 | February 11, 2013 | Timely and Properly Made |
| 15 | Opt Out | 900000015 | MT NGUYEN CHEVRON INC. & MT NGUYEN 76 INC. | February 7, 2013 | February 11, 2013 | Timely and Possibly Incomplete |
| 16 | Opt Out | 900000016 | JAY C CHERNER | February 8, 2013 | February 11, 2013 | Timely and Possibly Incomplete |
| 17 | Opt Out | 900000017 | CHOLSONG ENTERPRISES, INC | February 8, 2013 | February 11, 2013 | Timely and Properly Made |
| 18 | Opt Out | 900000018 | MOUNTAIN STATES ENERGY ALLIANCE | February 5, 2013 | February 11, 2013 | Timely and Possibly Incomplete |
| 19 | Opt Out | 900000019 | VICTORIAN ROSE TEAROOM | February 12, 2013 | February 12, 2013 | Timely and Properly Made |
| 20 | Opt Out | 900000020 | ADCUENT, INC. | February 8, 2013 | February 12, 2013 | Timely and Properly Made |
| 21 | Opt Out | 900000021 | ABC SHOP | February 12, 2013 | February 12, 2013 | Timely and Properly Made |
| 22 | Opt Out | 900000022 | THROWNSTONE POTTERY | February 7, 2013 | February 12, 2013 | Timely and Possibly Incomplete |
| 23 | Opt Out | 900000023 | PHYLLIS FOSTER ANTIQUES | February 11, 2013 | February 13, 2013 | Timely and Properly Made |
| 24 | Opt Out | 900000024 | CREATURE COMFORTS BY ERICA | February 11, 2013 | February 13, 2013 | Timely and Possibly Incomplete |
| 25 | Opt Out | 900000025 | LA BAI DRAPERIES INC | February 11, 2013 | February 13, 2013 | Timely and Possibly Incomplete |
| 26 | Opt Out | 900000026 | ARTISTIC IMPRESSIONS | February 11, 2013 | February 13, 2013 | Timely and Properly Made |
| 27 | Opt Out | 900000027 | PIZZA PINO AND KITCHEN | February 11, 2013 | February 13, 2013 | Timely and Properly Made |
| 28 | Opt Out | 900000028 | TOTE-A-POKE | February 11, 2013 | February 13, 2013 | Timely and Properly Made |
| 29 | Opt Out | 900000029 | SKIPPERS ELECTRIC AND FOLDING BICYCLES | February 11, 2013 | February 13, 2013 | Timely and Possibly Incomplete |
| 30 | Opt Out | 900000030 | ART-TOO-GO - SUZANNE GUILLORY | February 11, 2013 | February 14, 2013 | Timely and Possibly Incomplete |
| 31 | Opt Out | 900000031 | MOUNTAIN WEST VALVE INC | February 14, 2013 | February 14, 2013 | Timely and Possibly Incomplete |
| 32 | Opt Out | 900000032 | SHAUN'S TIRE SERVICE | February 14, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 33 | Opt Out | 900000033 | LYN DESJARDINS OPTOMETRY LLC | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 34 | Opt Out | 900000034 | LIQUID DEVELOPMENT COMPANY, INC | February 13, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 35 | Opt Out | 900000035 | MID-AMERICA REPS | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 36 | Opt Out | 900000036 | THE EGG LADY | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 37 | Opt Out | 900000037 | UNIQUE AUTO BOUTIQUE | February 12, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 38 | Opt Out | 900000038 | OLD MILL DESIGNS, INC. | February 12, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 39 | Opt Out | 900000039 | CURLY HORSE COUNTRY | February 15, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 40 | Opt Out | 900000040 | A2Z INCORPORATED | February 14, 2013 | February 15, 2013 | Timely and Properly Made |
| 41 | Opt Out | 900000041 | PINE TREE WOODSHOP DBA EAST SIDE FURNITURE | February 13, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 42 | Opt Out | 900000042 | WESTWOOD OPHTHALMOLOGY ASSOC | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 43 | Opt Out | 900000043 | BLACKBEAN ICE CREAM INC. | February 12, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 44 | Opt Out | 900000044 | COMCO INC. | February 12, 2013 | February 15, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 45 | Opt Out | 900000045 | BLACKHAWK LIMOUSINE SERVICE | February 12, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 46 | Opt Out | 900000046 | TROY'S TOTAL AUTO REPAIR | February 13, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 47 | Opt Out | 900000047 | ABC SERVICES | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 48 | Opt Out | 900000048 | JAMES A. DONNER PSY D. P.A. | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 49 | Opt Out | 900000049 | CALIFORNIA PIZZA & THINGS | February 13, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 50 | Opt Out | 900000050 | JOHN P SMITH JR DDS | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 51 | Opt Out | 900000051 | KIM FORBES LCSW / STILLPOINT PSYCHOTHERAPY PC | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 52 | Opt Out | 900000052 | CHATTANOOGA MOBILITY CTR INC DBA CHATTANOOGA MOBILITY & LIFT | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 53 | Opt Out | 900000053 | ATOMY WELLNESS GROUP CORPORATION | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 54 | Opt Out | 900000054 | BOARD DADDY'S | February 11, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 55 | Opt Out | 900000055 | MARKING MACHINE CO | February 15, 2013 | February 18, 2013 | Timely and Properly Made |
| 56 | Opt Out | 900000056 | TIVOLI ENTERPRISES, INC. DBA CLASSIC CINEMAS | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 57 | Opt Out | 900000057 | LAKE ISABELLE CREMATION & FUNERAL SOCIETY | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 58 | Opt Out | 900000058 | AIRPORT TRANSPORTER LLC | February 16, 2013 | February 18, 2013 | Timely and Possibly Incomplete |
| 59 | Opt Out | 900000059 | ECO GREEN CLEANERS | February 13, 2013 | February 18, 2013 | Timely and Properly Made |
| 60 | Opt Out | 900000060 | VICTORIAN ROSE TEAROOM | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 61 | Opt Out | 900000061 | VICTORIAN ROSE TEAROOM | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 62 | Opt Out | 900000062 | NATIVE AMERICAN FASHIONS INC | February 14, 2013 | February 18, 2013 | Timely and Possibly Incomplete |
| 63 | Opt Out | 900000063 | CASPER PAYLESS DRUG COMPANY | February 13, 2013 | February 18, 2013 | Timely and Properly Made |
| 64 | Opt Out | 900000064 | GRAY CHEM INC | February 14, 2013 | February 18, 2013 | Timely and Possibly Incomplete |
| 65 | Opt Out | 900000065 | CRAWFORD ROAD GAS & GROCERY INC | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 66 | Opt Out | 900000066 | BRUNK'S OVERHEAD DOORS | February 15, 2013 | February 19, 2013 | Timely and Properly Made |
| 67 | Opt Out | 900000067 | MARY KAY COSMETICS (NSR) | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 68 | Opt Out | 900000068 | STEPHEN DOLAND DC | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 69 | Opt Out | 900000069 | BLYTHE ISLAND TECHNICAL SERVICES | February 15, 2013 | February 19, 2013 | Timely and Possibly Incomplete |
| 70 | Opt Out | 900000070 | BITS BYTES IN BUNS | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 71 | Opt Out | 900000071 | LAKE VIEW AUTO PARTS, INC. | February 14, 2013 | February 19, 2013 | Timely and Possibly Incomplete |
| 72 | Opt Out | 900000072 | MERCADO CLEANERS | February 13, 2013 | February 19, 2013 | Timely and Properly Made |
| 73 | Opt Out | 900000073 | TRIPLE E TRUCKING, LLC | February 15, 2013 | February 19, 2013 | Timely and Properly Made |
| 74 | Opt Out | 900000074 | CHARLENE'S HAIR & NAILS | February 13, 2013 | February 19, 2013 | Timely and Properly Made |
| 75 | Opt Out | 900000075 | CATERED AFFAIRS AND FLORAL DESIGNS INC. | February 14, 2013 | February 19, 2013 | Timely and Properly Made |
| 76 | Opt Out | 900000076 | GALLAHAN OIL CO INC | February 14, 2013 | February 19, 2013 | Timely and Properly Made |
| 77 | Opt Out | 900000082 | NEW SOLUTION LLC | February 14, 2013 | February 19, 2013 | Timely and Properly Made |
| 78 | Opt Out | 900000083 | THE WOODS LAW OFFICE PLLC | February 14, 2013 | February 19, 2013 | Timely and Possibly Incomplete |
| 79 | Opt Out | 900000084 | VISUAL THOUGHTS FINE ART | February 11, 2013 | February 19, 2013 | Timely and Possibly Incomplete |
| 80 | Opt Out | 900000085 | DUNLAP PRINTING AND SIGNS | February 15, 2013 | February 20, 2013 | Timely and Properly Made |
| 81 | Opt Out | 900000086 | CHAPPELL CENTRAL INC | February 16, 2013 | February 20, 2013 | Timely and Properly Made |
| 82 | Opt Out | 900000089 | BETA PRESS | February 18, 2013 | February 20, 2013 | Timely and Properly Made |
| 83 | Opt Out | 900000090 | JONATHAN SWARTZ & ASSOC PLLC | February 19, 2013 | February 21, 2013 | Timely and Properly Made |
| 84 | Opt Out | 900000091 | SATELLITE RECEIVERS LTD | February 18, 2013 | February 21, 2013 | Timely and Properly Made |
| 85 | Opt Out | 900000093 | HAIR HEAVEN | February 19, 2013 | February 21, 2013 | Timely and Possibly Incomplete |
| 86 | Opt Out | 900000094 | WINTERSET SEED AND GARDEN CENTER | February 20, 2013 | February 22, 2013 | Timely and Properly Made |
| 87 | Opt Out | 900000095 | JULIE UYENO'S COMPUTER TUTORING | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 88 | Opt Out | 900000096 | REGENCY MERCHANDISE INC | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 89 | Opt Out | 900000097 | KELLEY'S DAIRY QUEEN, INC | February 18, 2013 | February 22, 2013 | Timely and Properly Made |
| 90 | Opt Out | 900000098 | EASTON AUTO PARTS | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 91 | Opt Out | 900000099 | EASTON BRAKE & LUBE | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 92 | Opt Out | 900000100 | EPOC IDAHO | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 93 | Opt Out | 900000101 | SPARTZ, INC | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 94 | Opt Out | 900000102 | ZOBY & BROCCOLLETTI PC | February 18, 2013 | February 22, 2013 | Timely and Possibly Incomplete |
| 95 | Opt Out | 900000103 | KATHELINE WILLIAMS-TURK DDS | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 96 | Opt Out | 900000104 | PJ VENTURES JEWELRY | February 20, 2013 | February 22, 2013 | Timely and Properly Made |
| 97 | Opt Out | 900000105 | MIMI ENTERPRISE, LLC | February 20, 2013 | February 22, 2013 | Timely and Possibly Incomplete |
| 98 | Opt Out | 900000106 | NC MEAT MARKET | February 21, 2013 | February 22, 2013 | Timely and Properly Made |
| 99 | Opt Out | 900000107 | GET SEWING / BARBARA EDMONDSON | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 100 | Opt Out | 900000108 | JOHN HAN D.D.S.INC. AND PREFERRED DENTAL | February 21, 2013 | February 22, 2013 | Timely and Possibly Incomplete |
| 101 | Opt Out | 900000109 | SHS FORUM | February 19, 2013 | February 22, 2013 | Timely and Properly Made |
| 102 | Opt Out | 900000110 | BROTHERS AUTOMOTIVE SPECIALIST | February 11, 2013 | February 14, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 103 | Opt Out | 900000111 | IMPAQ FABRICANTING COMPANY / LLC | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 104 | Opt Out | 900000112 | LUCILLE EDGARIAN | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 105 | Opt Out | 900000113 | B GON KAREN PEST CONTROL | February 21, 2013 | February 25, 2013 | Timely and Possibly Incomplete |
| 106 | Opt Out | 900000114 | PREMIER HOME MAINTENANCE | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 107 | Opt Out | 900000115 | FAITH TABERNACLE OF OAKDALE | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 108 | Opt Out | 900000116 | J&J CABINETS & APPLIANCES INC | February 19, 2013 | February 25, 2013 | Timely and Possibly Incomplete |
| 109 | Opt Out | 900000117 | THE LAW OFFICE OF JILL M CARLSON | February 20, 2013 | February 25, 2013 | Timely and Properly Made |
| 110 | Opt Out | 900000118 | TOSH HEALTH & HERBS | February 20, 2013 | February 25, 2013 | Timely and Properly Made |
| 111 | Opt Out | 900000119 | ALEXANDER THE GREAT | February 20, 2013 | February 25, 2013 | Timely and Properly Made |
| 112 | Opt Out | 900000120 | TAQUERIA JALISCO #4 | February 20, 2013 | February 25, 2013 | Timely and Properly Made |
| 113 | Opt Out | 900000121 | DYNAMIC DESIGNS | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 114 | Opt Out | 900000122 | COPPERS LUCKY FOODS #17 INC DBA COOPERS NEIGH | February 22, 2013 | February 25, 2013 | Timely and Properly Made |
| 115 | Opt Out | 900000123 | DONS COLLECTIBLES | February 22, 2013 | February 25, 2013 | Timely and Properly Made |
| 116 | Opt Out | 900000124 | CHROMED | February 22, 2013 | February 25, 2013 | Timely and Properly Made |
| 117 | Opt Out | 900000125 | THE SANDS RV | February 22, 2013 | February 25, 2013 | Timely and Properly Made |
| 118 | Opt Out | 900000126 | JEFFERSON STATE DIVE LOCKER | February 22, 2013 | February 25, 2013 | Timely and Properly Made |
| 119 | Opt Out | 900000127 | FAMILIA DIAZ | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 120 | Opt Out | 900000128 | DRURY AUTOMOTIVE SERVICE INC | February 21, 2013 | February 25, 2013 | Timely and Properly Made |
| 121 | Opt Out | 900000129 | FREELAND BARBER & SALON | February 13, 2013 | February 15, 2013 | Timely and Possibly Incomplete |
| 122 | Opt Out | 900000130 | A-TAX INCOME TAX SERVICE | February 23, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 123 | Opt Out | 900000131 | D.R'S AUTO REPAIR | February 19, 2013 | February 26, 2013 | Timely and Properly Made |
| 124 | Opt Out | 900000132 | MITKO LLC | February 19, 2013 | February 26, 2013 | Timely and Properly Made |
| 125 | Opt Out | 900000133 | RITA ORGANIZATION | February 19, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 126 | Opt Out | 900000134 | SECOND AVENUE CONSIGNMENT LLC | February 19, 2013 | February 26, 2013 | Timely and Properly Made |
| 127 | Opt Out | 900000135 | WOLF EMPIRE RULES | February 20, 2013 | February 26, 2013 | Timely and Properly Made |
| 128 | Opt Out | 900000136 | TKI HOLDING LLC DBA AMERICAN FINASCO | February 21, 2013 | February 26, 2013 | Timely and Properly Made |
| 129 | Opt Out | 900000137 | MCDONALDS RESTAURANT | February 19, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 130 | Opt Out | 900000138 | INDUSTRIAL DIESEL INC | February 18, 2013 | February 26, 2013 | Timely and Properly Made |
| 131 | Opt Out | 900000139 | BIATHLON CANADA | February 19, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 132 | Opt Out | 900000140 | FACES AND MORE | February 21, 2013 | February 26, 2013 | Timely and Properly Made |
| 133 | Opt Out | 900000141 | INDUSTRIAL DIESEL MANUFA | February 18, 2013 | February 26, 2013 | Timely and Properly Made |
| 134 | Opt Out | 900000143 | MAW & PAWS FABRIC AND MORE LLC | February 20, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 135 | Opt Out | 900000144 | THE COMPUTER LAB | February 20, 2013 | February 26, 2013 | Timely and Properly Made |
| 136 | Opt Out | 900000145 | ANDREW MOGELOF DDS | February 18, 2013 | February 26, 2013 | Timely and Properly Made |
| 137 | Opt Out | 900000146 | CVENT INC | February 21, 2013 | February 26, 2013 | Timely and Properly Made |
| 138 | Opt Out | 900000147 | DYER FOODS INC | February 23, 2013 | February 26, 2013 | Timely and Properly Made |
| 139 | Opt Out | 900000148 | YOSEMITE SIERRA VISITR | February 19, 2013 | February 26, 2013 | Timely and Properly Made |
| 140 | Opt Out | 900000149 | HILLCREST MASSAGE | February 19, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 141 | Opt Out | 900000150 | NEAKTH PHOTOGRAPHY | February 19, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 142 | Opt Out | 900000151 | ATLANTIC NUCLEAR CORPORATION | February 20, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 143 | Opt Out | 900000152 | WALLA WALLA'S HARVEST FOODS | February 21, 2013 | February 26, 2013 | Timely and Properly Made |
| 144 | Opt Out | 900000153 | AH HA CHILDRENS CLOTHING | February 20, 2013 | February 26, 2013 | Timely and Properly Made |
| 145 | Opt Out | 900000154 | FIRST UNITED METHODIST CHURCH | February 22, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 146 | Opt Out | 900000155 | WESTERN ARTIST | February 21, 2013 | February 26, 2013 | Timely and Properly Made |
| 147 | Opt Out | 900000156 | JD DESIGN | February 21, 2013 | February 26, 2013 | Timely and Properly Made |
| 148 | Opt Out | 900000157 | MOLLY MOUSE & FRIENDS | February 19, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 149 | Opt Out | 900000158 | DOVER GIFTS | February 22, 2013 | February 26, 2013 | Timely and Properly Made |
| 150 | Opt Out | 900000159 | BJ'S OK VACUUM AND SEW LLC | February 20, 2013 | February 26, 2013 | Timely and Properly Made |
| 151 | Opt Out | 900000160 | CAROPLAST INC | February 19, 2013 | February 27, 2013 | Timely and Properly Made |
| 152 | Opt Out | 900000161 | EMANUEL CUSTOM WELDING | February 19, 2013 | February 27, 2013 | Timely and Properly Made |
| 153 | Opt Out | 900000162 | PATS CUSTOM CREATIONS | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 154 | Opt Out | 900000163 | ADRIANAS SKIN & BODY CARE | February 25, 2013 | February 27, 2013 | Timely and Possibly Incomplete |
| 155 | Opt Out | 900000164 | AIRBEAUTIFUL INC | February 25, 2013 | February 27, 2013 | Timely and Possibly Incomplete |
| 156 | Opt Out | 900000165 | JOE & COLLINS OIL CO | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 157 | Opt Out | 900000166 | THE EXODUS GROUP INC | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 158 | Opt Out | 900000167 | SHYY INC DBA ROMEROS GROCERY | February 25, 2013 | February 27, 2013 | Timely and Possibly Incomplete |
| 159 | Opt Out | 900000168 | MIDWEST LABEL LLC | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 160 | Opt Out | 900000169 | J L FRIEND LUMBER INC | February 25, 2013 | February 27, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 161 | Opt Out | 900000170 | VACATION RENTAL PROPERTY | February 25, 2013 | February 27, 2013 | Timely and Possibly Incomplete |
| 162 | Opt Out | 900000171 | CAPRI MOTEL | February 25, 2013 | February 27, 2013 | Timely and Possibly Incomplete |
| 163 | Opt Out | 900000172 | COLLINS TRUCKING LLC | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 164 | Opt Out | 900000173 | MISSES GROCERY INC | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 165 | Opt Out | 900000174 | STELMACKIS THRIF-TEE SUPERMARKET | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
| 166 | Opt Out | 900000175 | LOYDS LOCK CO LLC | February 22, 2013 | February 26, 2013 | Timely and Possibly Incomplete |
| 167 | Opt Out | 900000176 | GT PETROLEUM CO | February 25, 2013 | February 28, 2013 | Timely and Properly Made |
| 168 | Opt Out | 900000177 | CAFE PLAZA | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 169 | Opt Out | 900000178 | GILLISPIE MEATS | February 25, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 170 | Opt Out | 900000179 | EATON AUTOMOTIVE INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 171 | Opt Out | 900000180 | CSA OF PUPILS OF CHARLES M CARR | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 172 | Opt Out | 900000181 | KRAHNS AUTO REPAIR & SALES | February 23, 2013 | February 28, 2013 | Timely and Properly Made |
| 173 | Opt Out | 900000182 | VIVIAN ENTERPRISES, INC. | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 174 | Opt Out | 900000183 | BENSON DRUG COMPANY INC. | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 175 | Opt Out | 900000184 | THE MARTIN G WEITZEL CO INC | February 26, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 176 | Opt Out | 900000185 | UNITY IN THE COMMUNITY | February 26, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 177 | Opt Out | 900000186 | VORTEX CHEMICAL SOLUTIONS | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 178 | Opt Out | 900000187 | ENVY SALON | February 25, 2013 | February 28, 2013 | Timely and Properly Made |
| 179 | Opt Out | 900000188 | PIGGLY WIGGLY | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 180 | Opt Out | 900000189 | CIRCLE C TRAILERS | February 26, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 181 | Opt Out | 900000190 | CAUDILL SEED & WAREHOUSE | February 28, 2013 | February 28, 2013 | Timely and Properly Made |
| 182 | Opt Out | 900000191 | PATRICK HENRY MEMORIAL FOUNDATION INC | February 23, 2013 | February 28, 2013 | Timely and Properly Made |
| 183 | Opt Out | 900000192 | TEXAS ELECTRIC EQUIP CO LTD | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 184 | Opt Out | 900000193 | VICTORINOX TEAROOM | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 185 | Opt Out | 900000195 | THE SANDS RV | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 186 | Opt Out | 900000196 | ART & SOUL | February 25, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 187 | Opt Out | 900000197 | BANKWEST INC | February 26, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 188 | Opt Out | 900000208 | FRANK'S SUPERMARKET #2, INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 189 | Opt Out | 900000209 | FRANK'S SUPER VALU | February 26, 2013 | February 28, 2013 | Timely and Possibly Incomplete |
| 190 | Opt Out | 900000210 | FRANK'S SUPERVALU #3 | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 191 | Opt Out | 900000211 | FRANK'S SUPERVALU #4 | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 192 | Opt Out | 900000213 | BILLS FAMILY FOODSQ | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 193 | Opt Out | 900000215 | FUJIOKA'S WINE TIMES | February 26, 2013 | March 1, 2013 | Timely and Properly Made |
| 194 | Opt Out | 900000240 | SAM'S WHOLESALE LLC | February 25, 2013 | March 1, 2013 | Timely and Possibly Incomplete |
| 195 | Opt Out | 900000242 | GAP POWER RENTALS PLUS LLC | February 26, 2013 | March 1, 2013 | Timely and Properly Made |
| 196 | Opt Out | 900000243 | MINN GARAGE | February 26, 2013 | March 1, 2013 | Timely and Possibly Incomplete |
| 197 | Opt Out | 900000244 | WARTSILA NORTH AMERICA INC | February 26, 2013 | March 1, 2013 | Timely and Properly Made |
| 198 | Opt Out | 900000245 | LEE MALLS | February 26, 2013 | March 1, 2013 | Timely and Possibly Incomplete |
| 199 | Opt Out | 900000246 | DESIGN MACHINES | February 28, 2013 | March 1, 2013 | Timely and Properly Made |
| 200 | Opt Out | 900000247 | DURRANTCO INCORPORATED | March 1, 2013 | March 1, 2013 | Timely and Properly Made |
| 201 | Opt Out | 900000248 | SUES QUILT N MORE STORE | February 20, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 202 | Opt Out | 900000249 | FENCL OIL & LP CO INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 203 | Opt Out | 900000250 | BIG FISH SERVICES | February 28, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 204 | Opt Out | 900000251 | PRESS-RITE INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 205 | Opt Out | 900000252 | B&B AUTOMOTIVE WAREHOUSE INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 206 | Opt Out | 900000253 | ALEXANDERS HIGHLAND MARKET | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 207 | Opt Out | 900000254 | MURRAYS INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 208 | Opt Out | 900000255 | BLUES ENTERPRISES INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 209 | Opt Out | 900000256 | BLUES AUTO AND TRUCK PARTS INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 210 | Opt Out | 900000257 | DLP INDUSTRIES INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 211 | Opt Out | 900000258 | PACKER AUTO TRAINING | February 26, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 212 | Opt Out | 900000259 | EXSELL CHEMSYSTEMS INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 213 | Opt Out | 900000260 | THE KARSTEN CORPORATION | March 1, 2013 | March 4, 2013 | Timely and Properly Made |
| 214 | Opt Out | 900000261 | TIMBERLINE GALLERY | March 1, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 215 | Opt Out | 900000262 | ABERNATHY HARDWARE | February 22, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 216 | Opt Out | 900000263 | COVENANT BUILDERS LANDSCAPE & DESIGN INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 217 | Opt Out | 900000264 | CONRAD HOUSE INC | February 22, 2013 | March 4, 2013 | Timely and Properly Made |
| 218 | Opt Out | 900000265 | CHESHIRE OIL COMPANY | February 27, 2013 | March 4, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 219 | Opt Out | 900000266 | POOLE FEED SUPPLY | February 22, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 220 | Opt Out | 900000267 | R. HOEHN & SON LUMBER CO., INC. | February 22, 2013 | March 4, 2013 | Timely and Properly Incomplete |
| 221 | Opt Out | 900000268 | SALLY CHUPICK | February 26, 2013 | March 4, 2013 | Timely and Properly Made |
| 222 | Opt Out | 900000269 | CLARA B. JAFFE | February 28, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 223 | Opt Out | 900000270 | M & M SUPER STORE INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 224 | Opt Out | 900000271 | ALLSTEN MANORS FLOWER BOX | February 27, 2013 | March 4, 2013 | Timely and Properly Made |
| 225 | Opt Out | 900000272 | SOUTHERN ILLINOIS HEALTHCARE FOUNDATION | March 1, 2013 | March 4, 2013 | Timely and Properly Made |
| 226 | Opt Out | 900000273 | MARICELLA A RUIZ | March 1, 2013 | March 4, 2013 | Timely and Possibly Incomplete |
| 227 | Opt Out | 900000274 | U-KNOW PIZZA AND SANDWICH SHOP | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 228 | Opt Out | 900000275 | HOPE INDUSTRIES INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 229 | Opt Out | 900000276 | AMERICAN WILBERT VAULT CORP | March 1, 2013 | March 4, 2013 | Timely and Properly Made |
| 230 | Opt Out | 900000277 | RAGSZRITZ | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 231 | Opt Out | 900000278 | PEARLS OF HOPE INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 232 | Opt Out | 900000279 | FAST MART | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 233 | Opt Out | 900000280 | LITTLE GUAPO ASIAN FOODS | February 28, 2013 | March 5, 2013 | Timely and Possibly Incomplete |
| 234 | Opt Out | 900000281 | MOLECULAR MEDICAL LAB INC | February 28, 2013 | March 5, 2013 | Timely and Properly Made |
| 235 | Opt Out | 900000282 | SCIENTIFIC MEDICAL LAB | February 28, 2013 | March 5, 2013 | Timely and Properly Made |
| 236 | Opt Out | 900000284 | SHAKLEE U.S. INC | March 1, 2013 | March 5, 2013 | Timely and Properly Made |
| 237 | Opt Out | 900000285 | TAXI MOHAMED ALI | March 2, 2013 | March 5, 2013 | Timely and Properly Made |
| 238 | Opt Out | 900000286 | SHANK PALLET RECYCLERS INC | March 1, 2013 | March 5, 2013 | Timely and Properly Made |
| 239 | Opt Out | 900000287 | GOOD PAWS GOOD CAUSE, LLC | March 1, 2013 | March 5, 2013 | Timely and Possibly Incomplete |
| 240 | Opt Out | 900000288 | ON STAGE 2 | March 1, 2013 | March 5, 2013 | Timely and Possibly Incomplete |
| 241 | Opt Out | 900000289 | FUNKY TOWN CAFE & BISTRO | March 2, 2013 | March 5, 2013 | Timely and Properly Made |
| 242 | Opt Out | 900000290 | FUN SCRUBS BY LINDA | February 21, 2013 | March 5, 2013 | Timely and Properly Made |
| 243 | Opt Out | 900000291 | INSPIRE SALON, LLC | March 1, 2013 | March 5, 2013 | Timely and Properly Made |
| 244 | Opt Out | 900000292 | ASSOCIATION FOR POSITIVE BEHAVIOR SUPPORT | February 22, 2013 | March 5, 2013 | Timely and Properly Made |
| 245 | Opt Out | 900000293 | DETAIL DEPOT | February 23, 2013 | March 5, 2013 | Timely and Possibly Incomplete |
| 246 | Opt Out | 900000294 | GEORGE W PLUMMER & SON, INC | February 22, 2013 | March 5, 2013 | Timely and Properly Made |
| 247 | Opt Out | 900000295 | THE RED STORE | March 5, 2013 | March 6, 2013 | Timely and Properly Made |
| 248 | Opt Out | 900000296 | DOANE DESIGNS | March 4, 2013 | March 6, 2013 | Timely and Possibly Incomplete |
| 249 | Opt Out | 900000297 | D.R'S AUTO REPAIR | March 4, 2013 | March 6, 2013 | Timely and Properly Made |
| 250 | Opt Out | 900000298 | CORCORAN FOODS INC | March 1, 2013 | March 6, 2013 | Timely and Properly Made |
| 251 | Opt Out | 900000299 | MITCHELL GROCERY CORPORATION | March 4, 2013 | March 6, 2013 | Timely and Properly Made |
| 252 | Opt Out | 900000300 | FOOD GIANT, INC | March 4, 2013 | March 6, 2013 | Timely and Properly Made |
| 253 | Opt Out | 900000301 | MONTEVALLO FOODS, LLC | March 4, 2013 | March 6, 2013 | Timely and Properly Made |
| 254 | Opt Out | 900000302 | MITCHELL RETAIL PROPERTIES, LLC | March 4, 2013 | March 6, 2013 | Timely and Properly Made |
| 255 | Opt Out | 900000303 | JMBL, INC | March 4, 2013 | March 6, 2013 | Timely and Properly Made |
| 256 | Opt Out | 900000304 | PANAMA ALLIE | March 7, 2013 | March 7, 2013 | Timely and Properly Made |
| 257 | Opt Out | 900000305 | EBERT'S ENTERPRISES | March 5, 2013 | March 7, 2013 | Timely and Possibly Incomplete |
| 258 | Opt Out | 900000306 | NANAS TREASURES | March 4, 2013 | March 7, 2013 | Timely and Properly Made |
| 259 | Opt Out | 900000307 | KINGSBURG SUPERMARKET INC | February 27, 2013 | March 7, 2013 | Timely and Possibly Incomplete |
| 260 | Opt Out | 900000308 | NANCY A JENSEN-MILLER/CONSULTANT WITH MARY KAY COSMETICS | March 4, 2013 | March 7, 2013 | Timely and Properly Made |
| 261 | Opt Out | 900000309 | ICON VILLAGE SALON | February 27, 2013 | March 7, 2013 | Timely and Properly Made |
| 262 | Opt Out | 900000310 | K-FIVE INCORPORATED | February 27, 2013 | March 7, 2013 | Timely and Properly Made |
| 263 | Opt Out | 900000311 | ALLORA | February 26, 2013 | March 7, 2013 | Timely and Possibly Incomplete |
| 264 | Opt Out | 900000313 | SEP INC | February 27, 2013 | March 7, 2013 | Timely and Properly Made |
| 265 | Opt Out | 900000314 | SIGNAL SIGNS OF GA INC | February 27, 2013 | March 7, 2013 | Timely and Possibly Incomplete |
| 266 | Opt Out | 900000315 | FIH ENTERPRISES | March 2, 2013 | March 7, 2013 | Timely and Properly Made |
| 267 | Opt Out | 900000316 | KENYAN ENTERPRISES INC | February 26, 2013 | March 7, 2013 | Timely and Properly Made |
| 268 | Opt Out | 900000317 | PIGGLY WIGGLY L&J CORPORATION | February 26, 2013 | March 7, 2013 | Timely and Properly Made |
| 269 | Opt Out | 900000318 | MULLER COMMUNICATIONS INC | March 2, 2013 | March 7, 2013 | Timely and Properly Made |
| 270 | Opt Out | 900000319 | NUGGET MARKET INC | March 5, 2013 | March 7, 2013 | Timely and Properly Made |
| 271 | Opt Out | 900000320 | THE CLASSICAL ACADEMIES INC | March 5, 2013 | March 7, 2013 | Timely and Properly Made |
| 272 | Opt Out | 900000321 | SHERIDAN PHOTOGRAPHY | March 5, 2013 | March 9, 2013 | Timely and Properly Made |
| 273 | Opt Out | 900000322 | PARDY PIZZA INC | March 9, 2013 | March 9, 2013 | Timely and Properly Made |
| 274 | Opt Out | 900000323 | HERBAL BAY LLC | March 7, 2013 | March 8, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 275 | Opt Out | 900000324 | ACTBLUE LLC | March 1, 2013 | March 8, 2013 | Timely and Properly Made |
| 276 | Opt Out | 900000325 | HAIR WITH RITAS CO | February 13, 2013 | March 8, 2013 | Timely and Possibly Incomplete |
| 277 | Opt Out | 900000326 | DIAZ CENTER FOR PLASTIC SURGERY | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 278 | Opt Out | 900000327 | VOLLENTINE MARKET | March 6, 2013 | March 8, 2013 | Timely and Properly Made |
| 279 | Opt Out | 900000328 | WWW.BEASONLINESTORE.COM | March 6, 2013 | March 8, 2013 | Timely and Possibly Incomplete |
| 280 | Opt Out | 900000329 | DUTCH POINT CREDIT UNION INC | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 281 | Opt Out | 900000330 | WEST OAKS PHARMACY | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 282 | Opt Out | 900000331 | OV SMITH & SONS INC | March 6, 2013 | March 8, 2013 | Timely and Possibly Incomplete |
| 283 | Opt Out | 900000332 | JAPANESE UNIQUE AUTO PARTS & DISMANTLING | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 284 | Opt Out | 900000333 | CRYSTAL ROCK LLC | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 285 | Opt Out | 900000334 | REVELATION INK LLC | March 8, 2013 | March 8, 2013 | Timely and Possibly Incomplete |
| 286 | Opt Out | 900000335 | FRANKLYN W. KIRK COMPANY, INC. | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 287 | Opt Out | 900000336 | HOW-DEA SERVICE CENTER INC | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 288 | Opt Out | 900000337 | WHITES MARKET (FIREWORKS SOLD) | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 289 | Opt Out | 900000338 | LAD CRAFTS | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 290 | Opt Out | 900000339 | THE LAW OFFICE OF DANA M LIM PC | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 291 | Opt Out | 900000340 | DONS QUALITY MARKET INC | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 292 | Opt Out | 900000341 | CALIFORNIA WATER CONDITIONING COMPANY | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 293 | Opt Out | 900000342 | RICARDO'S MEXICAN RESTAURANT | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 294 | Opt Out | 900000343 | CASE & ROBERTS PC | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 295 | Opt Out | 900000344 | ALLISTERN MANORS FLOWER BOX | February 27, 2013 | March 11, 2013 | Timely and Properly Made |
| 296 | Opt Out | 900000345 | UNITY IN THE COMMUNITY | February 26, 2013 | March 11, 2013 | Timely and Possibly Incomplete |
| 297 | Opt Out | 900000346 | ROSCOS MAJIK | March 4, 2013 | March 11, 2013 | Timely and Properly Made |
| 298 | Opt Out | 900000347 | BENJAMIN L MCKEE DDS LLC | March 4, 2013 | March 11, 2013 | Timely and Properly Made |
| 299 | Opt Out | 900000348 | ACORN RIDGE NURSERY | March 1, 2013 | March 11, 2013 | Timely and Properly Made |
| 300 | Opt Out | 900000349 | THE ESHELMAN COMPANY INC | March 8, 2013 | March 11, 2013 | Timely and Properly Made |
| 301 | Opt Out | 900000350 | OGIZ INC | March 1, 2013 | March 11, 2013 | Timely and Possibly Incomplete |
| 302 | Opt Out | 900000351 | BIG B'S SUPERMARKET INC | March 8, 2013 | March 11, 2013 | Timely and Properly Made |
| 303 | Opt Out | 900000352 | KNY COUNTRY STORE | March 7, 2013 | March 11, 2013 | Timely and Properly Made |
| 304 | Opt Out | 900000353 | GLOCAL 4T INC | March 1, 2013 | March 11, 2013 | Timely and Possibly Incomplete |
| 305 | Opt Out | 900000354 | CANADIAN FAMILY RESOURCES | March 6, 2013 | March 11, 2013 | Timely and Possibly Incomplete |
| 306 | Opt Out | 900000355 | BREW CITY PIZZA INC | March 8, 2013 | March 11, 2013 | Timely and Properly Made |
| 307 | Opt Out | 900000356 | PIZZA BOY INC | March 8, 2013 | March 11, 2013 | Timely and Properly Made |
| 308 | Opt Out | 900000357 | WRIGHT WAY PIZZA INC | March 8, 2013 | March 11, 2013 | Timely and Properly Made |
| 309 | Opt Out | 900000358 | FARMERS MARKET PLACE | March 7, 2013 | March 11, 2013 | Timely and Possibly Incomplete |
| 310 | Opt Out | 900000359 | ROCKY MEADOW FARM | March 9, 2013 | March 11, 2013 | Timely and Properly Made |
| 311 | Opt Out | 900000360 | LAMEDOLA'S SUPERMARKET | March 6, 2013 | March 11, 2013 | Timely and Properly Made |
| 312 | Opt Out | 900000361 | CULLUM SERVICES INC | March 6, 2013 | March 11, 2013 | Timely and Properly Made |
| 313 | Opt Out | 900000363 | COMMUNITY MEDICAL PHARMACY | March 12, 2013 | March 12, 2013 | Timely and Possibly Incomplete |
| 314 | Opt Out | 900000364 | KOOL AUTO AIR & REPAIR | March 6, 2013 | March 12, 2013 | Timely and Properly Made |
| 315 | Opt Out | 900000365 | EAGLE MOUNT GREAT FALLS | March 11, 2013 | March 12, 2013 | Timely and Properly Made |
| 316 | Opt Out | 900000366 | THE GARDEN ESCAPE DAY SPA | March 11, 2013 | March 13, 2013 | Timely and Possibly Incomplete |
| 317 | Opt Out | 900000367 | CONTEMPORARY FAMILY DENTISTRY | March 8, 2013 | March 13, 2013 | Timely and Properly Made |
| 318 | Opt Out | 900000368 | NIELSON BROTHERS ARMS INC | March 11, 2013 | March 13, 2013 | Timely and Possibly Incomplete |
| 319 | Opt Out | 900000369 | THE CHEESE CORNER INC | March 11, 2013 | March 13, 2013 | Timely and Properly Made |
| 320 | Opt Out | 900000370 | GARY'S FOODS | March 7, 2013 | March 13, 2013 | Timely and Properly Made |
| 321 | Opt Out | 900000371 | RON GIST RV & AUTO SALES INC | March 7, 2013 | March 13, 2013 | Timely and Properly Made |
| 322 | Opt Out | 900000372 | SHRADDHA LLC DBA THE MELTING POT OF SOMERVILL | March 6, 2013 | March 13, 2013 | Timely and Possibly Incomplete |
| 323 | Opt Out | 900000373 | WADES MARKET INC | March 6, 2013 | March 13, 2013 | Timely and Properly Made |
| 324 | Opt Out | 900000374 | LOUIS MORGAN DRUG #4 INC | March 12, 2013 | March 13, 2013 | Timely and Properly Made |
| 325 | Opt Out | 900000375 | FORRES MEADOWS AUCTIONEERS INC | March 13, 2013 | March 13, 2013 | Timely and Properly Made |
| 326 | Opt Out | 900000376 | KEL'S FOOD STORES | March 12, 2013 | March 13, 2013 | Timely and Properly Made |
| 327 | Opt Out | 900000377 | LEARNING ANDRAGO INC | March 7, 2013 | March 13, 2013 | Timely and Possibly Incomplete |
| 328 | Opt Out | 900000378 | SOPRANO'S TRI-MARKET LLC | March 12, 2013 | March 13, 2013 | Timely and Properly Made |
| 329 | Opt Out | 900000379 | DOMINOS PIZZA DBA BIGGAR ENT INC | March 8, 2013 | March 13, 2013 | Timely and Properly Made |
| 330 | Opt Out | 900000380 | MY THREE SON PIZZA LLC | March 13, 2013 | March 13, 2013 | Timely and Properly Made |
| 331 | Opt Out | 900000381 | MY THREE SONS PIZZA, INC | March 13, 2013 | March 13, 2013 | Timely and Properly Made |
| 332 | Opt Out | 900000382 | KEITH'S FOODS, INC | March 11, 2013 | March 12, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 333 | Opt Out | 900000383 | E & F FOWLER INC | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 334 | Opt Out | 900000384 | JEANS FINE COLLECTIONS | March 11, 2013 | March 15, 2013 | Timely and Possibly Incomplete |
| 335 | Opt Out | 900000385 | THE CRAFT SHACK | March 11, 2013 | March 15, 2013 | Timely and Possibly Incomplete |
| 336 | Opt Out | 900000386 | DENNIS LOCK & KEY SERVICE | March 11, 2013 | March 15, 2013 | Timely and Properly Made |
| 337 | Opt Out | 900000387 | ROCK CANCER C.A.R.E. | March 11, 2013 | March 15, 2013 | Timely and Possibly Incomplete |
| 338 | Opt Out | 900000388 | MENG H. LIM, P.C. | March 12, 2013 | March 15, 2013 | Timely and Properly Made |
| 339 | Opt Out | 900000389 | FOOD INDUSTRY ASSOCIATION EXECUTIVES | March 12, 2013 | March 15, 2013 | Timely and Properly Made |
| 340 | Opt Out | 900000391 | C&S PHARMACEUTICALS | March 11, 2013 | March 15, 2013 | Timely and Properly Made |
| 341 | Opt Out | 900000392 | DOMINOS PIZZA STORE #6407 | March 11, 2013 | March 15, 2013 | Timely and Properly Made |
| 342 | Opt Out | 900000393 | MENSER INC | March 12, 2013 | March 15, 2013 | Timely and Properly Made |
| 343 | Opt Out | 900000394 | THAI CITY RESTAURANT | March 11, 2013 | March 15, 2013 | Timely and Properly Made |
| 344 | Opt Out | 900000395 | PIZZA PERFECT INC DBA DOMINOS PIZZA | March 12, 2013 | March 13, 2013 | Timely and Possibly Incomplete |
| 345 | Opt Out | 900000396 | CENTRAL OREGON PIZZA DBA DOMINOS PIZZA | March 12, 2013 | March 13, 2013 | Timely and Possibly Incomplete |
| 346 | Opt Out | 900000397 | DOMINOS PIZZA OF NEWTON IOWA | March 7, 2013 | March 14, 2013 | Timely and Properly Made |
| 347 | Opt Out | 900000398 | MABES ENTERPRISES INC DBA DOMINOS PIZZA | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 348 | Opt Out | 900000399 | MMATTER LLC | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 349 | Opt Out | 900000400 | KNARF & KRAM LLC | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 350 | Opt Out | 900000401 | MABES PIZZA CORPORATION | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 351 | Opt Out | 900000403 | HONU VENTURES TWO LLC DBA DOMINOS PIZZA | March 14, 2013 | March 14, 2013 | Timely and Properly Made |
| 352 | Opt Out | 900000404 | HONU VENTURES LLC DBA DOMINOS PIZZA | March 14, 2013 | March 14, 2013 | Timely and Properly Made |
| 353 | Opt Out | 900000405 | KIRL CITY ETC | March 15, 2013 | March 19, 2013 | Timely and Properly Made |
| 354 | Opt Out | 900000406 | M.D. PHARMACY INC | March 15, 2013 | March 19, 2013 | Timely and Properly Made |
| 355 | Opt Out | 900000407 | CITY OF PALM RIDGE | March 14, 2013 | March 18, 2013 | Timely and Properly Made |
| 356 | Opt Out | 900000408 | PIZZA BRAKE LAND NO BRAKE PIZZA | March 14, 2013 | March 20, 2013 | Timely and Properly Made |
| 357 | Opt Out | 900000409 | HERVEY & BETHARD INC | March 15, 2013 | March 20, 2013 | Timely and Properly Made |
| 358 | Opt Out | 900000410 | DOMINOS PIZZAS | March 15, 2013 | March 18, 2013 | Timely and Properly Made |
| 359 | Opt Out | 900000411 | LOCO #11 | March 14, 2013 | March 18, 2013 | Timely and Properly Made |
| 360 | Opt Out | 900000412 | TEXAS FRESH PRODUCE | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 361 | Opt Out | 900000413 | HY LABONNE & SONS INC | March 15, 2013 | March 19, 2013 | Timely and Properly Made |
| 362 | Opt Out | 900000414 | DOMINOS PIZZA F0101 | March 15, 2013 | March 19, 2013 | Timely and Properly Made |
| 363 | Opt Out | 900000415 | KNITTS HARDWARE | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 364 | Opt Out | 900000416 | FROST PHOTOGRAPHY ON LOCATION | March 13, 2013 | March 19, 2013 | Timely and Possibly Incomplete |
| 365 | Opt Out | 900000417 | FOOD 4 LESS AND RANCHO SAN MIGUEL | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 366 | Opt Out | 900000418 | CALL CLIMATE SERVICES LLC | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 367 | Opt Out | 900000419 | DOMINOS PIZZA | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 368 | Opt Out | 900000420 | MILLERS MARKET | March 13, 2013 | March 19, 2013 | Timely and Possibly Incomplete |
| 369 | Opt Out | 900000421 | SCHMITT SALES INC | March 18, 2013 | March 19, 2013 | Timely and Properly Made |
| 370 | Opt Out | 900000422 | M-50 PARTS OF OREGON INC | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 371 | Opt Out | 900000423 | MAST COLLECTORS LLC | March 15, 2013 | March 20, 2013 | Timely and Possibly Incomplete |
| 372 | Opt Out | 900000424 | STEVE OLIVEIRA DDS | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 373 | Opt Out | 900000425 | WENDIS DONUTS AND BAGEL | March 12, 2013 | March 20, 2013 | Timely and Possibly Incomplete |
| 374 | Opt Out | 900000426 | GOGAS | March 13, 2013 | March 20, 2013 | Timely and Properly Made |
| 375 | Opt Out | 900000427 | THE TENNIS & SPORTS LOFT | March 16, 2013 | March 19, 2013 | Timely and Possibly Incomplete |
| 376 | Opt Out | 900000428 | FLOWERS MECHANICAL ROAD SERVICE | March 18, 2013 | March 19, 2013 | Timely and Properly Made |
| 377 | Opt Out | 900000429 | TASTEFULLY SIMPLE | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 378 | Opt Out | 900000430 | BRUGGEMANS FOOD STORE INC | March 18, 2013 | March 19, 2013 | Timely and Properly Made |
| 379 | Opt Out | 900000431 | PAKMAIL OF HIGHLAND | March 18, 2013 | March 20, 2013 | Timely and Possibly Incomplete |
| 380 | Opt Out | 900000432 | NAPLES FLATBREAD TULSA LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 381 | Opt Out | 900000433 | NAPLES FLATBREAD ESTERO LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 382 | Opt Out | 900000434 | REGIONAL COLLECTION SERVICES INC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 383 | Opt Out | 900000435 | TUCKERS GOURMET TEA & COFFEE SHOP INC | March 18, 2013 | March 20, 2013 | Timely and Possibly Incomplete |
| 384 | Opt Out | 900000436 | THE GARDEN GIRLS | March 15, 2013 | March 20, 2013 | Timely and Properly Made |
| 385 | Opt Out | 900000437 | NAPLES FLATBREAD MERCATO LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 386 | Opt Out | 900000438 | NAPLES FLATBREAD MERCATO LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 387 | Opt Out | 900000439 | TANK-N-TUMMY | March 18, 2013 | March 20, 2013 | Timely and Possibly Incomplete |
| 388 | Opt Out | 900000440 | 4D COMPUTER PARTS | March 20, 2013 | March 20, 2013 | Timely and Properly Made |
| 389 | Opt Out | 900000441 | DAHMENS INC PERZ FOODS | March 19, 2013 | March 21, 2013 | Timely and Properly Made |
| 390 | Opt Out | 900000442 | THREE PEAKS GRILL | March 18, 2013 | March 22, 2013 | Timely and Properly Made |



| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 391 | Opt Out | 900000443 | LA MONTANA RESTAURANT | March 18, 2013 | March 22, 2013 | Timely and Properly Made |
| 392 | Opt Out | 900000444 | COTTONWOOD GRILL | March 18, 2013 | March 22, 2013 | Timely and Properly Made |
| 393 | Opt Out | 900000445 | SERVICE FOOD MARKET - FERGUS FALLS | March 19, 2013 | March 22, 2013 | Timely and Properly Made |
| 394 | Opt Out | 900000446 | SERVICE FOOD MARKET - PERHAM | March 19, 2013 | March 22, 2013 | Timely and Properly Made |
| 395 | Opt Out | 900000447 | DOMINOS | March 20, 2013 | March 22, 2013 | Timely and Properly Made |
| 396 | Opt Out | 900000448 | MARY MARTIN | March 19, 2013 | March 22, 2013 | Timely and Possibly Incomplete |
| 397 | Opt Out | 900000449 | NEAT N CLEAN | March 18, 2013 | March 22, 2013 | Timely and Properly Made |
| 398 | Opt Out | 900000450 | B NAILS & SPA | March 15, 2013 | March 22, 2013 | Timely and Properly Made |
| 399 | Opt Out | 900000451 | SUSAN SANFORD EBY | March 20, 2013 | March 22, 2013 | Timely and Properly Made |
| 400 | Opt Out | 900000452 | DEATHSTAR RECORDS | March 18, 2013 | March 22, 2013 | Timely and Properly Made |
| 401 | Opt Out | 900000453 | SUNNYS FASHION | March 20, 2013 | March 22, 2013 | Timely and Possibly Incomplete |
| 402 | Opt Out | 900000454 | FAMILY CLOTHES | March 20, 2013 | March 22, 2013 | Timely and Possibly Incomplete |
| 403 | Opt Out | 900000455 | DDNC LLC | March 21, 2013 | March 22, 2013 | Timely and Properly Made |
| 404 | Opt Out | 900000456 | CENTER FOR HEALING & HAPPINESS PC | March 19, 2013 | March 22, 2013 | Timely and Properly Made |
| 405 | Opt Out | 900000457 | CASA BELLA INN & RESTAURANT | March 19, 2013 | March 22, 2013 | Timely and Properly Made |
| 406 | Opt Out | 900000458 | LUCCIS SUPERMARKET INC | March 20, 2013 | March 22, 2013 | Timely and Possibly Incomplete |
| 407 | Opt Out | 900000459 | C E TAYLOR OIL INC | March 19, 2013 | March 22, 2013 | Timely and Properly Made |
| 408 | Opt Out | 900000460 | C & L PIZZA INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 409 | Opt Out | 900000461 | ROCKY MOUNT DRUGS INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 410 | Opt Out | 900000462 | REDNER'S MARKETS, INC. | March 19, 2013 | March 25, 2013 | Timely and Properly Made |
| 411 | Opt Out | 900000463 | MCKEEVER ENTERPRISES INC | March 20, 2013 | March 25, 2013 | Timely and Properly Made |
| 412 | Opt Out | 900000464 | LUCCIS SUPERMARKET INC | March 23, 2013 | March 25, 2013 | Timely and Properly Made |
| 413 | Opt Out | 900000465 | BI-WISE MARKET INC | March 23, 2013 | March 25, 2013 | Timely and Properly Made |
| 414 | Opt Out | 900000466 | JOSEPH RAGER AND SONS INC | March 23, 2013 | March 25, 2013 | Timely and Properly Made |
| 415 | Opt Out | 900000467 | DENISE ONES | March 20, 2013 | March 25, 2013 | Timely and Properly Made |
| 416 | Opt Out | 900000468 | JLC DONUTS INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 417 | Opt Out | 900000469 | JESSICAS BARBER SHOP | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 418 | Opt Out | 900000470 | BLUE PAY | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 419 | Opt Out | 900000471 | FIBER SERVICES INC | March 22, 2013 | March 25, 2013 | Timely and Possibly Incomplete |
| 420 | Opt Out | 900000472 | NANCY CAROL ENTERPRISES | March 20, 2013 | March 25, 2013 | Timely and Properly Made |
| 421 | Opt Out | 900000473 | SANDIA OIL COMPANY INC | March 21, 2013 | March 25, 2013 | Timely and Possibly Incomplete |
| 422 | Opt Out | 900000474 | RAINBOW CAB INC | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 423 | Opt Out | 900000475 | JAKES HANDYMAN | March 22, 2013 | March 25, 2013 | Timely and Possibly Incomplete |
| 424 | Opt Out | 900000476 | JAYS STUDIO | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 425 | Opt Out | 900000477 | SOUTH UNITED METHODIST CHURCH | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 426 | Opt Out | 900000478 | BAYBERRY DESIGNS | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 427 | Opt Out | 900000479 | S-5 MILLER LLC | March 20, 2013 | March 25, 2013 | Timely and Properly Made |
| 428 | Opt Out | 900000480 | DUSTY DOGS WORKSHOP | March 21, 2013 | March 25, 2013 | Timely and Possibly Incomplete |
| 429 | Opt Out | 900000481 | BIANCA | March 25, 2013 | March 25, 2013 | Timely and Properly Made |
| 430 | Opt Out | 900000482 | MILLERS MULCH & TOPSOIL | March 21, 2013 | March 25, 2013 | Timely and Possibly Incomplete |
| 431 | Opt Out | 900000483 | DDP PIZZA INC DBA DOMINO'S PIZZA | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 432 | Opt Out | 900000484 | CHICAGOLAND COMMISSARY INC | March 23, 2013 | March 25, 2013 | Timely and Properly Made |
| 433 | Opt Out | 900000485 | CHAMPAGNES QUALITY FOODS, INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 434 | Opt Out | 900000486 | CROOKS INCORPORATED | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 435 | Opt Out | 900000487 | CROOK'S SUPER CORPORATION | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 436 | Opt Out | 900000488 | CHAMPAGNE MARKET LLC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 437 | Opt Out | 900000489 | MORAN PIZZA, INC. | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 438 | Opt Out | 900000490 | WYOMING PIZZA INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 439 | Opt Out | 900000491 | L.A. MOLTO/ARTIST | March 25, 2013 | March 27, 2013 | Timely and Properly Made |
| 440 | Opt Out | 900000493 | NEW BRAUNFELS CITY PHARMACY INC DBA COMAL DRU | March 25, 2013 | March 27, 2013 | Timely and Possibly Incomplete |
| 441 | Opt Out | 900000494 | MD & DONLAND | March 27, 2013 | March 27, 2013 | Timely and Properly Made |
| 442 | Opt Out | 900000495 | FLASH FOODS INC | March 21, 2013 | March 27, 2013 | Timely and Properly Made |
| 443 | Opt Out | 900000496 | BRYSON CONSULTING INC | March 25, 2013 | March 28, 2013 | Timely and Possibly Incomplete |
| 444 | Opt Out | 900000497 | BRYSON INN CHARLEDGE | March 25, 2013 | March 28, 2013 | Timely and Possibly Incomplete |
| 445 | Opt Out | 900000498 | DOYLE D BEAVERS DDS | March 25, 2013 | March 28, 2013 | Timely and Possibly Incomplete |
| 446 | Opt Out | 900000499 | NIPPON PHOTOCLINIC INC | March 26, 2013 | March 28, 2013 | Timely and Properly Made |
| 447 | Opt Out | 900000500 | R&S ENTERPRISES | March 26, 2013 | March 28, 2013 | Timely and Possibly Incomplete |
| 448 | Opt Out | 900000501 | IPIC GOLD CLASS ENTERTAINMENT LLC | March 26, 2013 | March 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 449 | Opt Out | 900000502 | B & W PETROLEUM | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 450 | Opt Out | 900000503 | CLAYLICK WELDING AND REPAIR | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 451 | Opt Out | 900000504 | CLAYLICK FABRICATION LLC | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 452 | Opt Out | 900000514 | CARPE DIEM PIZZA INC | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 453 | Opt Out | 900000515 | GARLOW PETROLEUM INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 454 | Opt Out | 900000516 | ANDERSON BROS. FLORIN SQUARE PHARMACY | March 28, 2013 | March 29, 2013 | Timely and Properly Made |
| 455 | Opt Out | 900000517 | TRIPLE S OIL DBA MR GAS | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 456 | Opt Out | 900000518 | JANETOS SUPERETTE INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 457 | Opt Out | 900000519 | JENNIFER DONUTS INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 458 | Opt Out | 900000520 | WORCESTER DONUTS INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 459 | Opt Out | 900000521 | LAURELS SILVER | March 27, 2013 | March 29, 2013 | Timely and Possibly Incomplete |
| 460 | Opt Out | 900000522 | UNITED PETROLEUM SERVICE | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 461 | Opt Out | 900000525 | FAMILY HEALTH MART PHARMACY & GIFTS | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 462 | Opt Out | 900000526 | BONDVILLE MARKET INC DBA WINHALL MARKET | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 463 | Opt Out | 900000527 | MS LAUPAHOEHOE LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 464 | Opt Out | 900000528 | MS LEILANI LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 465 | Opt Out | 900000529 | MS KAMUELA LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 466 | Opt Out | 900000530 | LOA'A INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 467 | Opt Out | 900000531 | MS PUKALANI LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 468 | Opt Out | 900000532 | MS LOWER MAIN LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 469 | Opt Out | 900000533 | MS WAIKEA LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 470 | Opt Out | 900000534 | MS KEHEI LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 471 | Opt Out | 900000535 | MS WAILUKU TOWN LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 472 | Opt Out | 900000536 | MS PAHOA LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 473 | Opt Out | 900000537 | MS MAKAWAO LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 474 | Opt Out | 900000538 | MS KAWAIHAE LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 475 | Opt Out | 900000539 | MS GINGER PATCH LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 476 | Opt Out | 900000540 | MS KEA LU LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 477 | Opt Out | 900000541 | MINIT STOP HOLDINGS LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 478 | Opt Out | 900000542 | HAWAII PETROLEUM INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 479 | Opt Out | 900000543 | MAUI PETROLEUM INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 480 | Opt Out | 900000544 | GRAND OPENING LIQUORS | March 22, 2013 | March 29, 2013 | Timely and Properly Made |
| 481 | Opt Out | 900000545 | NICHOLAS MARKETS INC | March 22, 2013 | March 29, 2013 | Timely and Properly Made |
| 482 | Opt Out | 900000546 | COAST TO COAST COMMERCIAL LLC | March 21, 2013 | March 29, 2013 | Timely and Properly Made |
| 483 | Opt Out | 900000547 | IES HEMET INC | March 25, 2013 | March 29, 2013 | Timely and Possibly Incomplete |
| 484 | Opt Out | 900000548 | T LETTER & CO POINT LOMA CHEVRON | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 485 | Opt Out | 900000549 | SAN DIEGO CAR CARE EASTGATE | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 486 | Opt Out | 900000550 | CARMEL MOUNTAIN RANCH CAR WASH INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 487 | Opt Out | 900000551 | RANCHO BERNARDO CAR WASH INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 488 | Opt Out | 900000552 | COSTA VERDE CAR WASH INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 489 | Opt Out | 900000553 | DEL MAR HIGHLANDS CAR WASH INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 490 | Opt Out | 900000554 | SCRIPPS MIRAMAR CARWASH INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 491 | Opt Out | 900000555 | S2 & CONVOY CORP | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 492 | Opt Out | 900000556 | BENSON VILLAGE STORE LORIEN INC | April 1, 2013 | April 1, 2013 | Timely and Properly Made |
| 493 | Opt Out | 900000557 | THERAPEUTIC ALTERNATIVES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 494 | Opt Out | 900000558 | STOTTS-PHELPS-MCQUEARY FUNERAL HOME INC | April 1, 2013 | April 1, 2013 | Timely and Properly Made |
| 495 | Opt Out | 900000559 | JUBILEE FOODS | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 496 | Opt Out | 900000560 | HUMBOLDT PHARMACY | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 497 | Opt Out | 900000561 | NU DEAL OIL CO | April 1, 2013 | April 1, 2013 | Timely and Properly Made |
| 498 | Opt Out | 900000562 | KABIR A KHAN | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 499 | Opt Out | 900000563 | MISSISSIPPI MARKET COOPERATIVE INC | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 500 | Opt Out | 900000564 | COLUMBIA CENTRE MARKET PLACE INC | March 29, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 501 | Opt Out | 900000565 | STONEBROOK EQUIPMENT INC | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 502 | Opt Out | 900000566 | AGROTECH OF MINNESOTA | April 1, 2013 | April 1, 2013 | Timely and Properly Made |
| 503 | Opt Out | 900000567 | VICTORIA J. FERGUSON-LONGABERGER | April 1, 2013 | April 1, 2013 | Timely and Properly Made |
| 504 | Opt Out | 900000568 | BURNT COVE MARKET LLC | March 30, 2013 | April 1, 2013 | Timely and Properly Made |
| 505 | Opt Out | 900000569 | ROCHESTER DONUTS INC | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 506 | Opt Out | 900000570 | ALLSUPS CONVENIENCE STORES INC | March 29, 2013 | April 1, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 507 | Opt Out | 900000571 | CENTRAL VALLEY PIZZA LLC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 508 | Opt Out | 900000572 | MILTONS FITNESS CLUB | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 509 | Opt Out | 900000573 | ELEVATE SALON | March 28, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 510 | Opt Out | 900000574 | THE CORK FINE WINE & SPIRITS | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 511 | Opt Out | 900000575 | D&D PIZZA INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 512 | Opt Out | 900000576 | PIZZA BUCK INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 513 | Opt Out | 900000577 | CARUTHERS ENTERPRISES INC DBA EXPRESS LANE | March 29, 2013 | April 1, 2013 | Timely and Properly Made |
| 514 | Opt Out | 900000578 | WOODY CARVALHO, DIN 1041644 | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 515 | Opt Out | 900000579 | GIEFER ENTERPRISES INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 516 | Opt Out | 900000580 | JDG PIZZA COMPANY INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 517 | Opt Out | 900000581 | EDGEWOOD VILLAGE MARKET INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 518 | Opt Out | 900000582 | NEWTOWN MARKET LLC T/A MCCAFFREY'S SUPERMARKE | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 519 | Opt Out | 900000583 | EDGEWOOD VILLAGE MARKET INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 520 | Opt Out | 900000584 | GARY DRUG CO | March 30, 2013 | April 1, 2013 | Timely and Properly Made |
| 521 | Opt Out | 900000585 | COUNTY YANKEE GROCER | March 30, 2013 | April 1, 2013 | Timely and Properly Made |
| 522 | Opt Out | 900000586 | STEAKS N' STUFF PRESQUE ISLE | March 30, 2013 | April 1, 2013 | Timely and Properly Made |
| 523 | Opt Out | 900000587 | STEAKS N' STUFF LINCOLN | March 30, 2013 | April 1, 2013 | Timely and Properly Made |
| 524 | Opt Out | 900000588 | GREAT BEAR TIRE & AUTO, INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 525 | Opt Out | 900000589 | RADEMACHER COMPANIES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 526 | Opt Out | 900000590 | WCR LIQUORS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 527 | Opt Out | 900000591 | CHEROKEE LIQUORS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 528 | Opt Out | 900000592 | AKSIR LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 529 | Opt Out | 900000593 | HOME HARDWARE & HAPPINESS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 530 | Opt Out | 900000594 | P&P RETAIL DBA BUFFALO EXPRESS | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 531 | Opt Out | 900000595 | BENJAMIN'S LTD OF GALENA | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 532 | Opt Out | 900000596 | LIBERTY THEATRE-CAMAS | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 533 | Opt Out | 900000597 | SCHNEIDER ENTERTAINMENT LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 534 | Opt Out | 900000598 | THE ELKADER CINEMA | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 535 | Opt Out | 900000599 | VALLEY FUEL SUPPLY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 536 | Opt Out | 900000600 | VAN DE POL ENTERPRISES INC | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 537 | Opt Out | 900000601 | ATEN EXPRESS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 538 | Opt Out | 900000602 | BIANCHINS MARKET | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 539 | Opt Out | 900000603 | THE PURE AIR STORE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 540 | Opt Out | 900000604 | EL CHARRO ENTERPRISES, LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 541 | Opt Out | 900000605 | D & J INVESTMENTS | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 542 | Opt Out | 900000606 | HOPKINTON SUNOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 543 | Opt Out | 900000607 | ICE DEVELOPMENT LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 544 | Opt Out | 900000608 | AMERICA SHO-ME TOWN TAX SERVICE, LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 545 | Opt Out | 900000609 | MASTER TOYKS TOYS | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 546 | Opt Out | 900000610 | KOPISCHKE ENTERPRISE, INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 547 | Opt Out | 900000611 | 18TH ST CONOCO, CEDAR FALLS, IA | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 548 | Opt Out | 900000612 | MICA ENTERPRISES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 549 | Opt Out | 900000613 | S & S EXPRESS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 550 | Opt Out | 900000614 | HENDERSON AND NISSEN ENT INC | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 551 | Opt Out | 900000615 | EXXONMOBIL OIL CORPORATION | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 552 | Opt Out | 900000616 | FALCON HEIGHTS BP | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 553 | Opt Out | 900000617 | WASH N FILL STORE OF MN INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 554 | Opt Out | 900000618 | EXXON MOBIL OIL CORPORATION | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 555 | Opt Out | 900000619 | PAFFORD OIL COMPANY | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 556 | Opt Out | 900000620 | CALHOUN BEACH AMOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 557 | Opt Out | 900000621 | WASH N FILL EXPRESS OF BLAINE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 558 | Opt Out | 900000622 | SHOREVIEW BP | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 559 | Opt Out | 900000623 | NORTH SUBURBAN STD | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 560 | Opt Out | 900000624 | DISCOUNT FOODS OF BLAINE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 561 | Opt Out | 900000625 | SHOREVIEW DIAGNOSTIC CENTER | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 562 | Opt Out | 900000626 | HILLCREST CERTIFIED AUTO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 563 | Opt Out | 900000627 | PHILLIPS 66 | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 564 | Opt Out | 900000628 | WASH N FILL EXPRESS OF NEW BRIGHTON INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 565 | Opt Out | 900000629 | THE GREAT AMERICAN HOLDING COMPANY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 566 | Opt Out | 900000630 | 27 RESTAURANT LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 567 | Opt Out | 900000631 | CAMP AND FORE LLX | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 568 | Opt Out | 900000632 | VERONA OIL COMPANY INC DBA THE COUNTRY STORES | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 569 | Opt Out | 900000633 | THE MOVIES AT | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 570 | Opt Out | 900000634 | S&S PITSTOP DBA CLEAR LAKE AMOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 571 | Opt Out | 900000635 | BRIDGE GARAGE INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 572 | Opt Out | 900000636 | RED EAGLE INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 573 | Opt Out | 900000637 | MIDTEX OIL LP | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 574 | Opt Out | 900000638 | VMM MANAGEMENT LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 575 | Opt Out | 900000639 | GRAF MOBIL MART | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 576 | Opt Out | 900000640 | CLIPPER PETROLEUM INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 577 | Opt Out | 900000641 | WARM SPRINGS 76 | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 578 | Opt Out | 900000642 | FAIRWAY STORES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 579 | Opt Out | 900000643 | MURPHYS SERVICE CENTER INC | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 580 | Opt Out | 900000644 | SAN MATEO AUTO CARE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 581 | Opt Out | 900000645 | MAURERS FOODS LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 582 | Opt Out | 900000646 | LOCO INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 583 | Opt Out | 900000647 | DASHCO / ECHO & ANDY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 584 | Opt Out | 900000648 | PUNA PLANTATION HAWAII LIMITED | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 585 | Opt Out | 900000649 | 3RD STREET FOOD MART | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 586 | Opt Out | 900000650 | CH-MAR ENTERPRISES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 587 | Opt Out | 900000651 | PAYLESS LIQUOR | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 588 | Opt Out | 900000652 | HOLT OIL COMPANY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 589 | Opt Out | 900000653 | PINE RIVER MINI MARTS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 590 | Opt Out | 900000654 | ROCKET MARKET | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 591 | Opt Out | 900000655 | WEST COAST OIL INC LORRAINE CHEVRON | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 592 | Opt Out | 900000656 | WEST COAST OIL LLC DBA LAKEWOOD WALK CHEVRON | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 593 | Opt Out | 900000657 | AUTOMATED PETROLEUM & ENERGY COMPANY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 594 | Opt Out | 900000658 | PHINNEY HOLDINGS INC DBA THE VICTORIAN | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 595 | Opt Out | 900000659 | SILVER STAR FOOD STORES | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 596 | Opt Out | 900000660 | SJORD INC DBA STEVES TIRE & AUTO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 597 | Opt Out | 900000661 | TWO HARBORS AMOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 598 | Opt Out | 900000662 | VALLERGAS DRIVE IN MARKETS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 599 | Opt Out | 900000663 | FOOD VILLE MEATS DBA BIANCHINIS MARKET | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 600 | Opt Out | 900000664 | ELLE CORP DBA EAST AVE SHELL | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 601 | Opt Out | 900000665 | COUCH INVESTMENTS | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 602 | Opt Out | 900000666 | S & G OF EVART INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 603 | Opt Out | 900000667 | STOP AND GO MINI MART | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 604 | Opt Out | 900000668 | DYNO OIL INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 605 | Opt Out | 900000669 | MONTVILLE PETROLEUM INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 606 | Opt Out | 900000670 | DAY TO DAY ESSENTIALS LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 607 | Opt Out | 900000671 | WAYNES STAR OF THE NORTH | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 608 | Opt Out | 900000672 | ZAMOYA ENTERPRISES | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 609 | Opt Out | 900000673 | SANDI HOLDERS DOLL ATTIC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 610 | Opt Out | 900000674 | SANDHU BROTHERS GAS STN IN | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 611 | Opt Out | 900000675 | BEST PETROLEUM LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 612 | Opt Out | 900000676 | GEORGE H BLOUCH FUEL SERVICE INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 613 | Opt Out | 900000678 | GENEVA LAKES CONVENIENCE CORP | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 614 | Opt Out | 900000679 | BIG G FOODLAND | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 615 | Opt Out | 900000680 | LIBERTY LAKE CHEVRON | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 616 | Opt Out | 900000681 | SOUTHSIDE FUEL PLUS | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 617 | Opt Out | 900000682 | BRADYS SERVICE CENTER INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 618 | Opt Out | 900000683 | SUGAR CREEK AUTO PERFORMANCE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 619 | Opt Out | 900000684 | SPEEDYS LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 620 | Opt Out | 900000685 | ACME FUEL CO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 621 | Opt Out | 900000686 | PATRIOTS TRAVEL CENTER | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 622 | Opt Out | 900000687 | MNJ SHELL | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 623 | Opt Out | 900000688 | THOMAS C TREVORROW MD | March 29, 2013 | April 2, 2013 | Timely and Possibly Incomplete |
| 624 | Opt Out | 900000689 | MORTONS TRUCK STOPS INC | March 29, 2013 | April 2, 2013 | Timely and Properly Made |
| 625 | Opt Out | 900000690 | FINAL TOUCH ACCESSORIES | April 1, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 626 | Opt Out | 900000691 | VALPO 30 DONUTS INC | April 1, 2013 | April 3, 2013 | Timely and Possibly Incomplete |
| 627 | Opt Out | 900000692 | PIT ROW INC | March 30, 2013 | April 3, 2013 | Timely and Properly Made |
| 628 | Opt Out | 900000693 | BREAUX MART SUPERMARKETS INC | March 28, 2013 | April 3, 2013 | Timely and Properly Made |
| 629 | Opt Out | 900000694 | THE SPECIAL EVENTS GROUP | April 1, 2013 | April 3, 2013 | Timely and Possibly Incomplete |
| 630 | Opt Out | 900000695 | DOMINOS PIZZA | April 1, 2013 | April 3, 2013 | Timely and Properly Made |
| 631 | Opt Out | 900000696 | SONIC DRIVE IN (SHV 5608 LLC) | April 2, 2013 | April 3, 2013 | Timely and Properly Made |
| 632 | Opt Out | 900000697 | SONIC DRIVE IN (SHV 2 LLC) | April 2, 2013 | April 3, 2013 | Timely and Properly Made |
| 633 | Opt Out | 900000698 | SONIC DRIVE IN (SHV 3 LLC) | April 2, 2013 | April 3, 2013 | Timely and Properly Made |
| 634 | Opt Out | 900000699 | SONIC DRIVE IN (SHV 4 LLC) | April 2, 2013 | April 3, 2013 | Timely and Properly Made |
| 635 | Opt Out | 900000700 | SONIC DRIVE IN (SHV 5 LLC) | April 2, 2013 | April 3, 2013 | Timely and Properly Made |
| 636 | Opt Out | 900000701 | SONIC DRIVE IN (SHV 6 LLC) | April 2, 2013 | April 3, 2013 | Timely and Properly Made |
| 637 | Opt Out | 900000708 | WEBSTER DONUTS INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 638 | Opt Out | 900000709 | PAULA DONUTS INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 639 | Opt Out | 900000710 | WORCESTER UPSTATE DONUTS INC | March 28, 2013 | April 1, 2013 | Timely and Properly Made |
| 640 | Opt Out | 900000714 | VCAL DONUTS INC | April 1, 2013 | April 3, 2013 | Timely and Possibly Incomplete |
| 641 | Opt Out | 900000715 | CHESTERTON DONUTS INC | April 1, 2013 | April 3, 2013 | Timely and Properly Made |
| 642 | Opt Out | 900000716 | GEORGES BANANA STAND INC | April 2, 2013 | April 4, 2013 | Timely and Properly Made |
| 643 | Opt Out | 900000717 | EM HEATH INC | April 4, 2013 | April 4, 2013 | Timely and Properly Made |
| 644 | Opt Out | 900000718 | WAGASAG | April 2, 2013 | April 4, 2013 | Timely and Properly Made |
| 645 | Opt Out | 900000719 | JOANNS INC | April 2, 2013 | April 4, 2013 | Timely and Possibly Incomplete |
| 646 | Opt Out | 900000720 | DAS GURU SERVICES LLC | April 4, 2013 | April 4, 2013 | Timely and Properly Made |
| 647 | Opt Out | 900000721 | B & S MARKET INC | April 1, 2013 | April 4, 2013 | Timely and Properly Made |
| 648 | Opt Out | 900000722 | DISCOUNT DRUG MART INC | April 2, 2013 | April 4, 2013 | Timely and Properly Made |
| 649 | Opt Out | 900000723 | BET R GROCERY STORE | April 2, 2013 | April 4, 2013 | Timely and Properly Made |
| 650 | Opt Out | 900000724 | THE SANDS RV | April 1, 2013 | April 5, 2013 | Timely and Properly Made |
| 651 | Opt Out | 900000725 | THE SANDS RV | April 2, 2013 | April 5, 2013 | Timely and Properly Made |
| 652 | Opt Out | 900000726 | THE SANDS RV | April 2, 2013 | April 5, 2013 | Timely and Properly Made |
| 653 | Opt Out | 900000727 | BUCHANAN BROTHERS PHARMACY INC | April 2, 2013 | April 5, 2013 | Timely and Properly Made |
| 654 | Opt Out | 900000728 | DAIRY QUEEN | April 2, 2013 | April 5, 2013 | Timely and Properly Made |
| 655 | Opt Out | 900000729 | DIVERSEY PRESTIGE LIQUOR | April 3, 2013 | April 5, 2013 | Timely and Properly Made |
| 656 | Opt Out | 900000730 | MADAKET INC | April 3, 2013 | April 5, 2013 | Timely and Properly Made |
| 657 | Opt Out | 900000731 | MAYFLOWER SEAFOOD RESTAURANT II INC | April 3, 2013 | April 5, 2013 | Timely and Possibly Incomplete |
| 658 | Opt Out | 900000732 | P W PLUMMER & SONS INC | April 3, 2013 | April 5, 2013 | Timely and Properly Made |
| 659 | Opt Out | 900000733 | MILLER & HOLMES INC | March 29, 2013 | April 5, 2013 | Timely and Properly Made |
| 660 | Opt Out | 900000734 | UTICA ALTERATION AND DRY CLEANERS INC | April 2, 2013 | April 5, 2013 | Timely and Properly Made |
| 661 | Opt Out | 900000735 | FEATHER SOUND ALTERATIONS AND DRY CLEANING IN | April 1, 2013 | April 5, 2013 | Timely and Possibly Incomplete |
| 662 | Opt Out | 900000736 | IKE AND MIKE PIZZA LLC | April 3, 2013 | April 5, 2013 | Timely and Possibly Incomplete |
| 663 | Opt Out | 900000737 | IM PIZZA INC | April 3, 2013 | April 5, 2013 | Timely and Properly Made |
| 664 | Opt Out | 900000738 | ABDOLSAMAD YAZDANSHENAS | March 25, 2013 | April 5, 2013 | Timely and Properly Made |
| 665 | Opt Out | 900000739 | KLINKERS KORNER INC | March 26, 2013 | April 5, 2013 | Timely and Properly Made |
| 666 | Opt Out | 900000740 | ROYAL DISTRIBUTION | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 667 | Opt Out | 900000741 | ROYS FOODLAND | April 6, 2013 | April 8, 2013 | Timely and Properly Made |
| 668 | Opt Out | 900000742 | FRANCO SERVICES INC | April 6, 2013 | April 8, 2013 | Timely and Properly Made |
| 669 | Opt Out | 900000743 | HARWOOD FURNITURE & GIFTS | April 5, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 670 | Opt Out | 900000744 | MAINSTREAM INC | April 3, 2013 | April 8, 2013 | Timely and Properly Made |
| 671 | Opt Out | 900000745 | RIGHTEOUS CLOTHING AGENCY INC | April 5, 2013 | April 8, 2013 | Timely and Properly Made |
| 672 | Opt Out | 900000746 | HART AND DILATUSH PHARMACY | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 673 | Opt Out | 900000747 | STEVENSVILLE HARDWARE COMPANY INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 674 | Opt Out | 900000748 | TURF CLUB | April 8, 2013 | April 8, 2013 | Timely and Properly Made |
| 675 | Opt Out | 900000749 | RED PETROLEUM CORP | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 676 | Opt Out | 900000750 | CHRISTIAN BROTHERS LASALLE HIGH SCHOOL | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 677 | Opt Out | 900000751 | WAGAIN, INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 678 | Opt Out | 900000752 | DOMINOS PIZZA | April 4, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 679 | Opt Out | 900000753 | SITE OIL COMPANY OF MISSOURI | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 680 | Opt Out | 900000754 | LAWRENCE D. JENNEY | April 4, 2013 | April 8, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 681 | Opt Out | 900000755 | PRAIRIE STATE ENTERPRISES OF DARIEN LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 682 | Opt Out | 900000756 | WILBURS GENERAL STORE | April 6, 2013 | April 8, 2013 | Timely and Properly Made |
| 683 | Opt Out | 900000757 | JOCON ENTERPRISES, INC | April 6, 2013 | April 8, 2013 | Timely and Properly Made |
| 684 | Opt Out | 900000758 | TWOMAYS INC DBA DOMINOS PIZZA | April 6, 2013 | April 8, 2013 | Timely and Properly Made |
| 685 | Opt Out | 900000759 | FUELMAN | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 686 | Opt Out | 900000760 | SUSAN WOLFE HAIR SALON | April 2, 2013 | April 8, 2013 | Timely and Properly Made |
| 687 | Opt Out | 900000761 | CNC7, LLC, DBA SONIC DRIVE-IN | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 688 | Opt Out | 900000762 | MASSAGE BENEFITS | April 5, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 689 | Opt Out | 900000763 | ABQ PET TOY INC | April 5, 2013 | April 8, 2013 | Timely and Properly Made |
| 690 | Opt Out | 900000764 | HELCO IMPORT/EXPORT LTD | April 5, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 691 | Opt Out | 900000765 | RESTAURANT MONTEREY | April 5, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 692 | Opt Out | 900000766 | HANDWEAVERS | April 5, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 693 | Opt Out | 900000767 | OXYGEN SUPPORT SYSTEMS | April 3, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 694 | Opt Out | 900000768 | BARNESVILLE SUPERMARKET INC DBA BARNESVILLE G | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 695 | Opt Out | 900000769 | THERESA M STEWART AN ACCOUNTANCY COMPANY | April 2, 2013 | April 8, 2013 | Timely and Possibly Incomplete |
| 696 | Opt Out | 900000771 | J8 INTERIORS INC | April 5, 2013 | April 8, 2013 | Timely and Properly Made |
| 697 | Opt Out | 900000772 | HESSER DAYCARE | April 6, 2013 | April 8, 2013 | Timely and Properly Made |
| 698 | Opt Out | 900000773 | 12074 QUEENS BLVD, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 699 | Opt Out | 900000774 | BORNER DONUTS, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 700 | Opt Out | 900000775 | ROCKAWAY BLVD DRIVE THRU, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 701 | Opt Out | 900000776 | 13430 ATLANTIC AVE, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 702 | Opt Out | 900000777 | REGO COMBO, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 703 | Opt Out | 900000778 | CAIN MGMT QUEENS, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 704 | Opt Out | 900000779 | 96-37 REGO DR BLK, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 705 | Opt Out | 900000780 | BOOTH MEMORIAL DONUTS, L | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 706 | Opt Out | 900000781 | ASTORIA BLVD DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 707 | Opt Out | 900000782 | 135-04 JAMAICA AVE, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 708 | Opt Out | 900000783 | QCM DONUTS, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 709 | Opt Out | 900000784 | 37TH AVENUE JACKSON HEIGHTS, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 710 | Opt Out | 900000785 | 61-20 FRESH MEADOW LANE, LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 711 | Opt Out | 900000786 | T-MALL DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 712 | Opt Out | 900000787 | 39 FLUSHING LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 713 | Opt Out | 900000788 | 39 FLUSHING PLAZA DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 714 | Opt Out | 900000789 | S&I DONUTS QUEENS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 715 | Opt Out | 900000790 | BORNER DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 716 | Opt Out | 900000791 | 11602 METROPOLITAN AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 717 | Opt Out | 900000792 | 11602 METROPOLITAN AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 718 | Opt Out | 900000793 | 38-04 JUNCTION BLVD LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 719 | Opt Out | 900000794 | JUNCTION BLVD LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 720 | Opt Out | 900000795 | 219 EAST AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 721 | Opt Out | 900000796 | CAIN ENTERPRISES OF NORWALK INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 722 | Opt Out | 900000797 | CAIN ENTERPRISES OF NORWALK INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 723 | Opt Out | 900000798 | 650 WEST AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 724 | Opt Out | 900000799 | RIDGEFIELD DONUTS INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 725 | Opt Out | 900000800 | DARIEN DONUTS INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 726 | Opt Out | 900000801 | 458 WESTPORT AVENUE NORWALK LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 727 | Opt Out | 900000802 | WILTON CENTER DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 728 | Opt Out | 900000803 | 81 NORTH MAIN STREET LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 729 | Opt Out | 900000804 | 196 EAST AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 730 | Opt Out | 900000806 | BRANCHVILLE DONUTS INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 731 | Opt Out | 900000807 | DARIEN TWO INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 732 | Opt Out | 900000809 | NORWALK DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 733 | Opt Out | 900000810 | 606 POST ROAD EAST LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 734 | Opt Out | 900000811 | 606 POST ROAD EAST LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 735 | Opt Out | 900000812 | 307 CONNECTICUT AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 736 | Opt Out | 900000813 | CAIN OF WESTPORT LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 737 | Opt Out | 900000814 | NEW CANAAN AVENUE DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 738 | Opt Out | 900000815 | 603 DANBURY ROAD LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 739 | Opt Out | 900000817 | STAN BOYETT & SON INC DBA BOYETT PETROLEUM | March 25, 2013 | April 9, 2013 | Timely and Properly Made |
| 740 | Opt Out | 900000818 | GLASSMERE FUEL SERVICE INC | April 6, 2013 | April 9, 2013 | Timely and Properly Made |
| 741 | Opt Out | 900000819 | LAKESIDE RESTAURANT INC DBA BLUE MOON | March 27, 2013 | April 1, 2013 | Timely and Possibly Incomplete |
| 742 | Opt Out | 900000820 | FAIRCHILD CINEMAS | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 743 | Opt Out | 900000821 | FAIRCHILD CINEMAS | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 744 | Opt Out | 900000822 | BOURNE, MEYER INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 745 | Opt Out | 900000823 | CARMAN BROOK FARM | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 746 | Opt Out | 900000824 | VELASQUEZ GROUP LP | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 747 | Opt Out | 900000825 | THE TWISTED CONE INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 748 | Opt Out | 900000826 | CAMBRIDGE GAS & MOTEL INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 749 | Opt Out | 900000827 | MADISON STREET EXPRESS INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 750 | Opt Out | 900000828 | SAUSAGE SISTERS INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 751 | Opt Out | 900000829 | INVICTUS NETWORKS LLC | April 9, 2013 | April 10, 2013 | Timely and Properly Made |
| 752 | Opt Out | 900000830 | ANADARKO REALTY CO | April 6, 2013 | April 10, 2013 | Timely and Possibly Incomplete |
| 753 | Opt Out | 900000831 | RUE21 INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 754 | Opt Out | 900000832 | QUINTCO INC | April 9, 2013 | April 11, 2013 | Timely and Properly Made |
| 755 | Opt Out | 900000833 | FARHANA BEGUM | April 9, 2013 | April 11, 2013 | Timely and Possibly Incomplete |
| 756 | Opt Out | 900000834 | LOWELL GENERAL STORE | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 757 | Opt Out | 900000835 | SPIRITED TALES AND MORE | April 11, 2013 | April 11, 2013 | Timely and Possibly Incomplete |
| 758 | Opt Out | 900000836 | TAKE NOTES COMPANY | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 759 | Opt Out | 900000837 | EL LEWIS INC | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 760 | Opt Out | 900000844 | COUNTRY CROSSROADS BAR | April 10, 2013 | April 12, 2013 | Timely and Properly Made |
| 761 | Opt Out | 900000845 | NORTH BENNINGTON VARIETY | April 9, 2013 | April 12, 2013 | Timely and Properly Made |
| 762 | Opt Out | 900000846 | MOBILI | April 10, 2013 | April 12, 2013 | Timely and Properly Made |
| 763 | Opt Out | 900000847 | MONRO MUFFLER & BRAKE SHOP | April 10, 2013 | April 12, 2013 | Timely and Possibly Incomplete |
| 764 | Opt Out | 900000848 | DEANOS JALAPENOS | April 10, 2013 | April 12, 2013 | Timely and Properly Made |
| 765 | Opt Out | 900000849 | CAR INC | April 10, 2013 | April 12, 2013 | Timely and Possibly Incomplete |
| 766 | Opt Out | 900000852 | SENTRY FOODS | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 767 | Opt Out | 900000853 | BUZ N BEE FOOD SHOPPE | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 768 | Opt Out | 900000854 | KCH GIFT SHOP | April 10, 2013 | April 15, 2013 | Timely and Possibly Incomplete |
| 769 | Opt Out | 900000855 | NAILS 1ST | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 770 | Opt Out | 900000856 | BROWN RIBBON | April 11, 2013 | April 15, 2013 | Timely and Possibly Incomplete |
| 771 | Opt Out | 900000857 | NNH ENTERPRISES | March 13, 2013 | April 15, 2013 | Timely and Properly Made |
| 772 | Opt Out | 900000858 | SONIC DRIVE-IN | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 773 | Opt Out | 900000859 | KO-FA FOODS ENTERPRISES INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 774 | Opt Out | 900000860 | VERMETTES INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 775 | Opt Out | 900000861 | FORMULA8 LLC | April 13, 2013 | April 15, 2013 | Timely and Properly Made |
| 776 | Opt Out | 900000862 | TREADORP DRUG | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 777 | Opt Out | 900000863 | EUBA CORP | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 778 | Opt Out | 900000864 | WEST NEWBURY FOOD MART INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 779 | Opt Out | 900000865 | SWAN LAKE GROCERY INC | April 9, 2013 | April 15, 2013 | Timely and Properly Made |
| 780 | Opt Out | 900000866 | SWAN LAKE GAS | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 781 | Opt Out | 900000867 | COFFEE'S COUNTRY MARKET | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 782 | Opt Out | 900000868 | PECK'S MARKETS | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 783 | Opt Out | 900000869 | TAZLIN INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 784 | Opt Out | 900000870 | SUPER SALES USA INC | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 785 | Opt Out | 900000871 | AMBROSE & WILLIAM GROUP LLC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 786 | Opt Out | 900000872 | T & P CAPS LLC | April 11, 2013 | April 15, 2013 | Timely and Possibly Incomplete |
| 787 | Opt Out | 900000873 | MDS HOLDINGS INC | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 788 | Opt Out | 900000874 | WARREN HOLDINGS INC | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 789 | Opt Out | 900000875 | ALTA ENTERPRISES INC | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 790 | Opt Out | 900000876 | R H TRAVERS COMPANY | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 791 | Opt Out | 900000877 | DEEN INC | April 11, 2013 | April 15, 2013 | Timely and Possibly Incomplete |
| 792 | Opt Out | 900000878 | BINFORD GROCERY AND HARDWARE | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 793 | Opt Out | 900000879 | BIEN FAIT CAKES | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 794 | Opt Out | 900000880 | GRANVILLE CHRISTIAN ACADEMY | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 795 | Opt Out | 900000881 | BROOKS BROTHERS GROUP INC | April 5, 2013 | April 15, 2013 | Timely and Properly Made |
| 796 | Opt Out | 900000882 | A-1 FREEDOM TITLE LOANS, LLC | April 10, 2013 | April 15, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 797 | Opt Out | 900000883 | BROWN FURNITURE CO DBA QUALITY RENTALS | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 798 | Opt Out | 900000884 | LOAN MAX LLC | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 799 | Opt Out | 900000885 | BROWN FURNITURE COMPANY | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 800 | Opt Out | 900000886 | SOUTH STREET PACKAGE STORE INC | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 801 | Opt Out | 900000887 | BILLS JUMBO BURGER | April 17, 2013 | April 17, 2013 | Timely and Possibly Incomplete |
| 802 | Opt Out | 900000888 | SMB DONUTS INC | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 803 | Opt Out | 900000889 | MCKNELLY INC | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 804 | Opt Out | 900000890 | TAMPA BURGER PARTNERS LLC | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 805 | Opt Out | 900000891 | EXPRESS MART 0524 | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 806 | Opt Out | 900000892 | CREATIVE SEWLUTIONS | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 807 | Opt Out | 900000893 | MARIBEL GRAIN COMPANY | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 808 | Opt Out | 900000902 | FSD OIL CO INC DBA PEARL & DENISON SHELL | April 15, 2013 | April 18, 2013 | Timely and Possibly Incomplete |
| 809 | Opt Out | 900000903 | FSD OIL CO INC DBA EAST 55TH SHELL | April 16, 2013 | April 18, 2013 | Timely and Possibly Incomplete |
| 810 | Opt Out | 900000904 | CAPRI MOTEL | April 15, 2013 | April 18, 2013 | Timely and Possibly Incomplete |
| 811 | Opt Out | 900000905 | KINSLOW & KINSLOW | April 15, 2013 | April 18, 2013 | Timely and Properly Made |
| 812 | Opt Out | 900000906 | BREWER FARM & HOME SUPPLY INC | April 15, 2013 | April 18, 2013 | Timely and Possibly Incomplete |
| 813 | Opt Out | 900000907 | TAQUERIA EL TORITO | April 15, 2013 | April 18, 2013 | Timely and Possibly Incomplete |
| 814 | Opt Out | 900000908 | NORTH KITSAP VETERINARY CLINIC | April 16, 2013 | April 18, 2013 | Timely and Possibly Incomplete |
| 815 | Opt Out | 900000909 | ELLIOTT OIL COMPANY | April 15, 2013 | April 18, 2013 | Timely and Properly Made |
| 816 | Opt Out | 900000947 | FULLER STANDARD SERVICE, INC. | April 16, 2013 | April 19, 2013 | Timely and Properly Made |
| 817 | Opt Out | 900000948 | NOTTINGHAM NURSERY | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 818 | Opt Out | 900000949 | L&W TRUCK REPAIR | April 15, 2013 | April 19, 2013 | Timely and Properly Made |
| 819 | Opt Out | 900000950 | MENDOZA SUPERMARKET, LLC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 820 | Opt Out | 900000951 | RICAS SUPERMARKETS, INC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 821 | Opt Out | 900000952 | UNIVERSITY BOOK STORE, INC | April 16, 2013 | April 19, 2013 | Timely and Properly Made |
| 822 | Opt Out | 900000953 | BARNETT VISION CENTER LLP | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 823 | Opt Out | 900000954 | DURHAM GET & GO LLC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 824 | Opt Out | 900000955 | A PASSION FOR PETS, LLC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 825 | Opt Out | 900000956 | BUTCHER BOY MEAT MARKET, INC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 826 | Opt Out | 900000957 | PIGGLY WIGGLY #323 | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 827 | Opt Out | 900000958 | JIM'S CORNER GROCERY INC | April 16, 2013 | April 19, 2013 | Timely and Properly Made |
| 828 | Opt Out | 900000959 | THE WILLEYS STORE INC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 829 | Opt Out | 900000960 | GOETZ COMPANIES INC | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 830 | Opt Out | 900000961 | M&D INDUSTRIES | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 831 | Opt Out | 900000962 | DCW INVESTMENTS | April 18, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 832 | Opt Out | 900000963 | THE SONIC DRIVE-IN RESTAURANTS | April 17, 2013 | April 22, 2013 | Timely and Properly Made |
| 833 | Opt Out | 900000965 | SDI OF DURANT #2 | April 15, 2013 | April 18, 2013 | Timely and Properly Made |
| 834 | Opt Out | 900000966 | ALBERT BROTHERS ENTERPRISES INC | April 15, 2013 | April 18, 2013 | Timely and Properly Made |
| 835 | Opt Out | 900001043 | LES STYLE | April 17, 2013 | April 22, 2013 | Timely and Properly Made |
| 836 | Opt Out | 900001044 | MEIJER INC | April 18, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 837 | Opt Out | 900001045 | SOUTHSIDE MARKET | April 17, 2013 | April 22, 2013 | Timely and Properly Made |
| 838 | Opt Out | 900001046 | LUCKY NO3 TATTOO CO | April 18, 2013 | April 22, 2013 | Timely and Properly Made |
| 839 | Opt Out | 900001047 | WILDWOOD AND BLOOMS | April 17, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 840 | Opt Out | 900001048 | REAMS PALACE DRUG INC | April 17, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 841 | Opt Out | 900001049 | SPLASH PACKAGING LLC | April 22, 2013 | April 22, 2013 | Timely and Properly Made |
| 842 | Opt Out | 900001050 | GRAEBER MINERALS | April 17, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 843 | Opt Out | 900001051 | SYNERTRON TECHNOLOGY INC | April 17, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 844 | Opt Out | 900001052 | DOMINOS PIZZA | April 17, 2013 | April 22, 2013 | Timely and Properly Made |
| 845 | Opt Out | 900001053 | HOOSIER HOLLYWOOD DEVELOPMENT LLC | April 18, 2013 | April 22, 2013 | Timely and Properly Made |
| 846 | Opt Out | 900001054 | SHERBORN FUEL, LLC (DBA SHERBORN MARKET) | April 17, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 847 | Opt Out | 900001055 | DUNKIN DONUTS | April 18, 2013 | April 22, 2013 | Timely and Properly Made |
| 848 | Opt Out | 900001056 | DIAMOND L BAR STUDIOS | April 19, 2013 | April 22, 2013 | Timely and Properly Made |
| 849 | Opt Out | 900001057 | MID-STATE ENERGY INC | April 19, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 850 | Opt Out | 900001058 | LEXINGTON AVENUE SONIC CAR WASH INC | April 20, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 851 | Opt Out | 900001059 | B&B COUNTRY MARKET | April 20, 2013 | April 22, 2013 | Timely and Possibly Incomplete |
| 852 | Opt Out | 900001060 | ECONOMY RACING COMPONENTS INC | April 20, 2013 | April 22, 2013 | Timely and Properly Made |
| 853 | Opt Out | 900001061 | TUEY INC | April 18, 2013 | April 22, 2013 | Timely and Properly Made |
| 854 | Opt Out | 900001062 | POHFOODS MARKET INC | April 18, 2013 | April 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 855 | Opt Out | 900001063 | DUNKIN DONUTS | April 17, 2013 | April 22, 2013 | Timely and Properly Made |
| 856 | Opt Out | 900001064 | H&R MASTER FINISH INC | April 20, 2013 | April 23, 2013 | Timely and Possibly Incomplete |
| 857 | Opt Out | 900001065 | GORETTI SUPERMARKETS INC | April 22, 2013 | April 24, 2013 | Timely and Properly Made |
| 858 | Opt Out | 900001066 | ENDLESS POSSIBILITIES THRIFT STORE | April 22, 2013 | April 24, 2013 | Timely and Possibly Incomplete |
| 859 | Opt Out | 900001067 | STAR-LITE MOTEL OF STURGIS INC | April 22, 2013 | April 24, 2013 | Timely and Properly Made |
| 860 | Opt Out | 900001068 | THE DUNN DEAL | April 22, 2013 | April 24, 2013 | Timely and Possibly Incomplete |
| 861 | Opt Out | 900001069 | PUBLIX SUPER MARKETS INC | April 22, 2013 | April 24, 2013 | Timely and Properly Made |
| 862 | Opt Out | 900001070 | E-Z STOP FOODMARTS INC | April 22, 2013 | April 24, 2013 | Timely and Properly Made |
| 863 | Opt Out | 900001076 | JACK SEID TAXI 54 | April 23, 2013 | April 25, 2013 | Timely and Possibly Incomplete |
| 864 | Opt Out | 900001077 | BYRNES INVESTMENT LLC | April 23, 2013 | April 25, 2013 | Timely and Possibly Incomplete |
| 865 | Opt Out | 900001078 | BYRNES OIL CO INC | April 23, 2013 | April 25, 2013 | Timely and Possibly Incomplete |
| 866 | Opt Out | 900001079 | TECOLOTE BOOK SHOP | April 22, 2013 | April 25, 2013 | Timely and Properly Made |
| 867 | Opt Out | 900001080 | CITY LIGHTS BOOKS INC | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 868 | Opt Out | 900001081 | STRAND SHOW REPAIR AND SALES | April 22, 2013 | April 25, 2013 | Timely and Properly Made |
| 869 | Opt Out | 900001082 | VICTOR HUGO WILLIAMS IV | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 870 | Opt Out | 900001083 | STAR RENTALS INC | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 871 | Opt Out | 900001084 | TEN PIE PIZZA INC | April 22, 2013 | April 25, 2013 | Timely and Properly Made |
| 872 | Opt Out | 900001085 | COUNTRYSIDE COOPERATIVE | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 873 | Opt Out | 900001086 | NZDEEP CARPET AND UPHOLSTERY CLEANING | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 874 | Opt Out | 900001087 | CURIOUS CARGO | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 875 | Opt Out | 900001088 | INVESTMENT HOLDING INC | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 876 | Opt Out | 900001089 | STEVES FOOD MARKET INC | April 23, 2013 | April 25, 2013 | Timely and Possibly Incomplete |
| 877 | Opt Out | 900001090 | CHICK-FIL-A | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 878 | Opt Out | 900001091 | VOLUME PIZZA INC | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 879 | Opt Out | 900001092 | SONIC DRIVE-IN | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 880 | Opt Out | 900001093 | SAUCIERS IGA INC | April 23, 2013 | April 25, 2013 | Timely and Properly Made |
| 881 | Opt Out | 900001094 | ROBERT D WERNICK DDS PC | April 25, 2013 | April 25, 2013 | Timely and Properly Made |
| 882 | Opt Out | 900001095 | LOYDS LOCK CO LLC | April 10, 2013 | April 10, 2013 | Timely and Properly Made |
| 883 | Opt Out | 900001096 | ARANCO OIL COMPANY | April 10, 2013 | April 10, 2013 | Timely and Possibly Incomplete |
| 884 | Opt Out | 900001097 | JERRYS MARKET | April 10, 2013 | April 10, 2013 | Timely and Properly Made |
| 885 | Opt Out | 900001098 | RD WALLACE OIL CO INC | April 10, 2013 | April 10, 2013 | Timely and Properly Made |
| 886 | Opt Out | 900001099 | WAVERLY PHARMACY | April 10, 2013 | April 10, 2013 | Timely and Properly Made |
| 887 | Opt Out | 900001100 | NATIONAL FUEL & LUBRICANTS INC | April 10, 2013 | April 10, 2013 | Timely and Properly Made |
| 888 | Opt Out | 900001101 | DOCKSIDE SUPPLY INC | April 10, 2013 | April 10, 2013 | Timely and Properly Made |
| 889 | Opt Out | 900001102 | INDUSTRIAL HOSE AND SUPPLY CO INC | April 24, 2013 | April 26, 2013 | Timely and Properly Made |
| 890 | Opt Out | 900001110 | SUNDANCE PIZZA INC | April 24, 2013 | April 26, 2013 | Timely and Properly Made |
| 891 | Opt Out | 900001111 | SUNDANCE KANSAS | April 24, 2013 | April 26, 2013 | Timely and Properly Made |
| 892 | Opt Out | 900001112 | MM FOWLER INC | April 23, 2013 | April 26, 2013 | Timely and Properly Made |
| 893 | Opt Out | 900001113 | WEIGELS STORES INC | April 26, 2013 | April 26, 2013 | Timely and Properly Made |
| 894 | Opt Out | 900001114 | WEIGELS OF OAK RIDGE INC | April 23, 2013 | April 26, 2013 | Timely and Properly Made |
| 895 | Opt Out | 900001115 | LOCAL THRIFT | April 24, 2013 | April 26, 2013 | Timely and Possibly Incomplete |
| 896 | Opt Out | 900001116 | ALISA CRAM | April 24, 2013 | April 26, 2013 | Timely and Properly Made |
| 897 | Opt Out | 900001117 | RENAISSANCE BOOKFARM INC | April 24, 2013 | April 26, 2013 | Timely and Properly Made |
| 898 | Opt Out | 900001118 | BAHIA LIQUOR INC | April 24, 2013 | April 26, 2013 | Timely and Properly Made |
| 899 | Opt Out | 900001119 | APOLLO INDUSTRIES INC | April 23, 2013 | April 26, 2013 | Timely and Properly Made |
| 900 | Opt Out | 900001120 | WINTERPORT WINERY | April 19, 2013 | April 26, 2013 | Timely and Properly Made |
| 901 | Opt Out | 900001121 | MIDWEST INTEGRITY LLC | April 26, 2013 | April 29, 2013 | Timely and Properly Made |
| 902 | Opt Out | 900001122 | DEMARSH THEATRES INC | April 25, 2013 | April 29, 2013 | Timely and Possibly Incomplete |
| 903 | Opt Out | 900001123 | ACOOP LLC | April 26, 2013 | April 29, 2013 | Timely and Properly Made |
| 904 | Opt Out | 900001124 | WALTER HAAS GRAPHICS INC | April 25, 2013 | April 29, 2013 | Timely and Properly Made |
| 905 | Opt Out | 900001125 | EASY EDGES STUDIO | April 25, 2013 | April 29, 2013 | Timely and Properly Made |
| 906 | Opt Out | 900001126 | NATURAL PROVISIONS | April 24, 2013 | April 29, 2013 | Timely and Possibly Incomplete |
| 907 | Opt Out | 900001127 | THE MEDICINE SHOPPE | April 25, 2013 | April 29, 2013 | Timely and Properly Made |
| 908 | Opt Out | 900001128 | DAKON ANIMAL DISTRIBUTORS | April 25, 2013 | April 29, 2013 | Timely and Properly Made |
| 909 | Opt Out | 900001129 | MURKS VILLAGE MARKET | April 24, 2013 | April 29, 2013 | Timely and Properly Made |
| 910 | Opt Out | 900001130 | HOWLEY BREAD GROUP DBA PANERA BREAD | April 25, 2013 | April 29, 2013 | Timely and Properly Made |
| 911 | Opt Out | 900001131 | BLUE RIDGE BREAD INC DBA PANERA BREAD | April 25, 2013 | April 29, 2013 | Timely and Properly Made |
| 912 | Opt Out | 900001132 | PANERA BREAD | April 25, 2013 | April 29, 2013 | Timely and Properly Made |

Printed: June 10, 2013

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 913 | Opt Out | 900001133 | GRANTS PETROLEUM | April 26, 2013 | April 29, 2013 | Timely and Properly Made |
| 914 | Opt Out | 900001134 | BLACKDUCK FAMILY FOODS | April 24, 2013 | April 29, 2013 | Timely and Properly Made |
| 915 | Opt Out | 900001135 | SDI BEAUMONT RESTAURANT LLC | April 24, 2013 | April 29, 2013 | Timely and Properly Made |
| 916 | Opt Out | 900001136 | EPIC THEATRES OF FOUR SEASONS INC | April 29, 2013 | April 29, 2013 | Timely and Properly Made |
| 917 | Opt Out | 900001137 | THEATRE MANAGEMENT THEATRES INC | April 29, 2013 | April 29, 2013 | Timely and Properly Made |
| 918 | Opt Out | 900001138 | THEATRE MANAGEMENT THEATRES INC | April 29, 2013 | April 29, 2013 | Timely and Properly Made |
| 919 | Opt Out | 900001139 | EPIC PROPERTIES OF DELTONA LLC | April 29, 2013 | April 29, 2013 | Timely and Properly Made |
| 920 | Opt Out | 900001140 | EPIC PROPERTIES OF PALM COAST LLC | April 29, 2013 | April 29, 2013 | Timely and Properly Made |
| 921 | Opt Out | 900001141 | EPIC PROPERTIES OF ST AUGUSTINE LLC | April 29, 2013 | April 29, 2013 | Timely and Properly Made |
| 922 | Opt Out | 900001142 | EPIC PROPERTIES OF CLERMONT LLC | April 23, 2013 | April 29, 2013 | Timely and Properly Made |
| 923 | Opt Out | 900001143 | HAIGOOD & CAMPBELL LLC | May 1, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 924 | Opt Out | 900001144 | LISA'S CHESTER MARKET | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 925 | Opt Out | 900001145 | LUCKY DOLLAR #1 | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 926 | Opt Out | 900001146 | LUCKY DOLLAR #2 | May 1, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 927 | Opt Out | 900001147 | MCKINNEY/PEARL RESTAURANT PARTNERS LLC | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 928 | Opt Out | 900001148 | OODLES SUPERMARKET | May 1, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 929 | Opt Out | 900001149 | RESTAURANT EXPERT MANAGEMENT, INC. | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 930 | Opt Out | 900001150 | SAMBUCA 360 | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 931 | Opt Out | 900001151 | SAMBUCA ADDISON LP | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 932 | Opt Out | 900001152 | SAMBUCA BUCKHEAD LLC | May 1, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 933 | Opt Out | 900001153 | SAMBUCA DENVER LLC | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 934 | Opt Out | 900001154 | SAMBUCA HOUSTON LP | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 935 | Opt Out | 900001155 | SAMBUCA JACKSONVILLE LLC | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 936 | Opt Out | 900001156 | SAMBUCA PARTNERS LLP | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 937 | Opt Out | 900001157 | SULUS SUPERMARKET INC | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 938 | Opt Out | 900001158 | SUPERMARKET OPERATIONS INC | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 939 | Opt Out | 900001159 | WARREN CASH MARKET LLC | May 1, 2013 | May 1, 2013 | Timely and Properly Made |
| 940 | Opt Out | 900001160 | BUSCHS INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 941 | Opt Out | 900001161 | DOMINOS F0656 | April 27, 2013 | April 30, 2013 | Timely and Properly Made |
| 942 | Opt Out | 900001162 | BLUESTEM TAXIDERMY LLC | April 27, 2013 | April 30, 2013 | Timely and Properly Made |
| 943 | Opt Out | 900001163 | CRUM INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 944 | Opt Out | 900001164 | HEARTHSIDE BOOKS | April 24, 2013 | April 30, 2013 | Timely and Possibly Incomplete |
| 945 | Opt Out | 900001165 | HOPP NEUMANN HUMKE LLP | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 946 | Opt Out | 900001166 | HOWARD WOLFFS RIVER INN OF POST LAKE INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 947 | Opt Out | 900001167 | CAPTAIN BILLS SEAFOOD CO INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 948 | Opt Out | 900001168 | NAU-TI-CAL INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 949 | Opt Out | 900001169 | MARINERS INN INC | April 26, 2013 | April 30, 2013 | Timely and Properly Made |
| 950 | Opt Out | 900001170 | WESTPORT MARINE INC | April 25, 2013 | April 30, 2013 | Timely and Possibly Incomplete |
| 951 | Opt Out | 900001171 | K & M SERVICES | April 30, 2013 | April 30, 2013 | Timely and Properly Made |
| 952 | Opt Out | 900001172 | FRESH BBQ LLC | April 26, 2013 | April 30, 2013 | Timely and Properly Made |
| 953 | Opt Out | 900001173 | FRESH CREATIONS LLC | April 26, 2013 | April 30, 2013 | Timely and Properly Made |
| 954 | Opt Out | 900001174 | AMERICAN NW OUTDOORS LLC | April 26, 2013 | April 30, 2013 | Timely and Properly Made |
| 955 | Opt Out | 900001175 | VOYAGER ENTERPRISES INC | April 29, 2013 | April 30, 2013 | Timely and Properly Made |
| 956 | Opt Out | 900001176 | DOMINOS PIZZA - EUBA CORP | April 24, 2013 | April 30, 2013 | Timely and Properly Made |
| 957 | Opt Out | 900001177 | SAWYER'S MARKET | April 27, 2013 | April 30, 2013 | Timely and Properly Made |
| 958 | Opt Out | 900001178 | BIG CITY PIZZA INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 959 | Opt Out | 900001179 | BIG CITY PIZZA INC | April 25, 2013 | April 30, 2013 | Timely and Properly Made |
| 960 | Opt Out | 900001180 | KEEPSAKES BY JOANNE INC | April 29, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 961 | Opt Out | 900001181 | KEEPSAKES BY JOANNE INC | April 29, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 962 | Opt Out | 900001182 | BARNES FOODS INC | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 963 | Opt Out | 900001183 | LAKESIDE PHARMACY | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 964 | Opt Out | 900001184 | IPROBE MULTILINGUAL SOLUTIONS INC | April 26, 2013 | April 29, 2013 | Timely and Possibly Incomplete |
| 965 | Opt Out | 900001185 | K & K MANAGEMENT SERVICES, INC | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 966 | Opt Out | 900001186 | NOTINGCOUNT LIQUORS INC | April 29, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 967 | Opt Out | 900001187 | BETHEL FOOD MARKET INC | April 29, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 968 | Opt Out | 900001188 | CARALUZZIS BETHEL FOOD MARKET | April 29, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 969 | Opt Out | 900001189 | CARALUZZIS GEORGETOWN MARKET | April 29, 2013 | May 1, 2013 | Timely and Possibly Incomplete |
| 970 | Opt Out | 900001190 | KOETTING OIL CORPORATION | April 13, 2013 | May 1, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 971 | Opt Out | 900001191 | JOSEPH SOLOMON INC | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 972 | Opt Out | 900001192 | BORDERS GROUP INC | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 973 | Opt Out | 900001193 | CIRCUIT CITY STORES INC | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 974 | Opt Out | 900001194 | DELL LLC | April 29, 2013 | May 1, 2013 | Timely and Properly Made |
| 975 | Opt Out | 900001195 | BELLEVUE DRUG COMPANY INC | April 29, 2013 | May 2, 2013 | Timely and Properly Made |
| 976 | Opt Out | 900001196 | SEEBERS DISCOUNT PHARMACY INC | April 28, 2013 | May 2, 2013 | Timely and Properly Made |
| 977 | Opt Out | 900001197 | KUIER DRUGS | April 29, 2013 | May 2, 2013 | Timely and Properly Made |
| 978 | Opt Out | 900001198 | PRECISION COMPOUNDING PHARMACY INC | April 30, 2013 | May 2, 2013 | Timely and Properly Made |
| 979 | Opt Out | 900001199 | RICHARDS BROTHERS SUPERMARKET | April 30, 2013 | May 2, 2013 | Timely and Properly Made |
| 980 | Opt Out | 900001200 | ACTION LOCK & KEY | April 30, 2013 | May 2, 2013 | Timely and Properly Made |
| 981 | Opt Out | 900001201 | CEO TRAINER & THERAPIST | April 30, 2013 | May 2, 2013 | Timely and Properly Made |
| 982 | Opt Out | 900001202 | KRAMER FOODS | April 30, 2013 | May 2, 2013 | Timely and Properly Made |
| 983 | Opt Out | 900001233 | LUGGAGE AND LEATHER OUTLET INC | May 3, 2013 | May 3, 2013 | Timely and Properly Made |
| 984 | Opt Out | 900001234 | CARISSA COOK | May 1, 2013 | May 3, 2013 | Timely and Possibly Incomplete |
| 985 | Opt Out | 900001235 | THE HUMAN GROOMER | May 1, 2013 | May 3, 2013 | Timely and Possibly Incomplete |
| 986 | Opt Out | 900001236 | RKLJ ENT DBA DOMINOS PIZZA | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 987 | Opt Out | 900001237 | COLONIAL PHARMACY OF CONTOOCOOK INC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 988 | Opt Out | 900001238 | WILLIAMS BROS HEALTH CARE PHARMACY INC | May 2, 2013 | May 3, 2013 | Timely and Properly Made |
| 989 | Opt Out | 900001239 | PRICE ENTERPRISE & WINTER HAWK GIFT & ART | May 1, 2013 | May 3, 2013 | Timely and Possibly Incomplete |
| 990 | Opt Out | 900001240 | KANAN PHARMACY & MEDICAL SUPPLIES | April 30, 2013 | May 3, 2013 | Timely and Possibly Incomplete |
| 991 | Opt Out | 900001241 | WEBBS FAMILY PHARMACY INC | April 30, 2013 | May 3, 2013 | Timely and Properly Made |
| 992 | Opt Out | 900001242 | CLEARWATER DONUT NETWORK | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 993 | Opt Out | 900001243 | TIFFANY AND COMPANY DBA TIFFANY & CO | May 2, 2013 | May 3, 2013 | Timely and Properly Made |
| 994 | Opt Out | 900001244 | HEARTLAND FOOD CORP | May 2, 2013 | May 3, 2013 | Timely and Properly Made |
| 995 | Opt Out | 900001245 | CALVR BURGER I INC DBA SONIC DRIVE IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 996 | Opt Out | 900001246 | JIM & PHIL'S FAMILY PHARMACY LTD | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 997 | Opt Out | 900001247 | LLOYDS AUTOMOTIVE INC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 998 | Opt Out | 900001249 | SONIC DRIVE-IN ARAB AL LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 999 | Opt Out | 900001250 | SONIC DRIVE-IN FAYETTEVILLE TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1000 | Opt Out | 900001251 | SONIC DRIVE-IN GALLATIN TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1001 | Opt Out | 900001252 | SONIC DRIVE-IN GALLATIN TN #2 LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1002 | Opt Out | 900001253 | SONIC DRIVE-IN GOODLETTSVILLE TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1003 | Opt Out | 900001254 | SONIC DRIVE-IN HENDERSONVILLE TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1004 | Opt Out | 900001255 | SONIC DRIVE-IN HENDERSONVILLE TN #2 LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1005 | Opt Out | 900001256 | SONIC DRIVE-IN LAVERGNE TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1006 | Opt Out | 900001257 | SONIC DRIVE-IN LAWRENCEBURG TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1007 | Opt Out | 900001258 | SONIC DRIVE-IN MANCHESTER TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1008 | Opt Out | 900001259 | SONIC DRIVE-IN MCMINNVILLE TN LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1009 | Opt Out | 900001260 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1010 | Opt Out | 900001261 | SONIC DRIVE-IN #2 | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1011 | Opt Out | 900001262 | SONIC DRIVE-IN #3 | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1012 | Opt Out | 900001263 | SONIC DRIVE-IN #4 | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1013 | Opt Out | 900001264 | SONIC DRIVE-IN #5 | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1014 | Opt Out | 900001265 | SDI LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1015 | Opt Out | 900001266 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1016 | Opt Out | 900001267 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1017 | Opt Out | 900001268 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1018 | Opt Out | 900001269 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1019 | Opt Out | 900001270 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1020 | Opt Out | 900001271 | SONIC DRIVE-IN | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 1021 | Opt Out | 900001272 | SONIC DRIVE-IN | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1022 | Opt Out | 900001273 | SONIC DRIVE-IN | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1023 | Opt Out | 900001274 | SONIC DRIVE-IN | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1024 | Opt Out | 900001275 | SONIC DRIVE-IN | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1025 | Opt Out | 900001276 | SONIC DRIVE-IN | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1026 | Opt Out | 900001277 | D&B LEGACY GROUP OF IL | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1027 | Opt Out | 900001278 | SONIC OF DOVER #5330 | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1028 | Opt Out | 900001279 | SONIC OF CLEVELAND #1777 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1029 | Opt Out | 900001280 | SONIC OF DAYTON #1911 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1030 | Opt Out | 900001281 | SONIC #1 STORE #1886 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1031 | Opt Out | 900001282 | SONIC #2 STORE #3886 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1032 | Opt Out | 900001283 | SONIC OF GREENFIELD #4951 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1033 | Opt Out | 900001284 | SONIC OF MILAN #2462 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1034 | Opt Out | 900001285 | SONIC OF KENNETT #2296 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1035 | Opt Out | 900001286 | SONIC OF HOPKINSVILLE #1 STORE #3417 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1036 | Opt Out | 900001287 | SONIC OF HOPKINSVILLE #2 STORE #3488 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1037 | Opt Out | 900001288 | SONIC OF CENTRAL CITY #1713 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1038 | Opt Out | 900001289 | SONIC OF RUSSELLVILLE #2809 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1039 | Opt Out | 900001290 | SONIC DRIVE-IN OF FRANKLIN #2019 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1040 | Opt Out | 900001291 | D&B LEGACY GROUP OF MISSOURI | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1041 | Opt Out | 900001292 | SONIC DRIVE-IN OF CAPE DIREDEAN | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1042 | Opt Out | 900001293 | SONIC DRIVE-IN #4724 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1043 | Opt Out | 900001294 | SONIC DRIVE-IN #2153 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1044 | Opt Out | 900001295 | SONIC DRIVE-IN #2256 | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1045 | Opt Out | 900001296 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1046 | Opt Out | 900001297 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1047 | Opt Out | 900001298 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1048 | Opt Out | 900001299 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1049 | Opt Out | 900001300 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1050 | Opt Out | 900001301 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1051 | Opt Out | 900001302 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1052 | Opt Out | 900001303 | SONIC DRIVE-IN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1053 | Opt Out | 900001304 | SDI ALLEN TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1054 | Opt Out | 900001305 | SDI 1445 BELTLINE LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1055 | Opt Out | 900001306 | SDI RESTAURANT BOWEN ROAD LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1056 | Opt Out | 900001307 | SDI DESOTO LLC | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1057 | Opt Out | 900001308 | SDI EAST DIVISION LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1058 | Opt Out | 900001309 | SONIC DRIVE-IN ON WEST UNIVERSITY IN MCKINNEY | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1059 | Opt Out | 900001310 | SDI NORTH ARLINGTON TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1060 | Opt Out | 900001311 | SDI LOOP 12 LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1061 | Opt Out | 900001312 | SDI IRVING TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1062 | Opt Out | 900001313 | SDI PLEASANT GROVE TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1063 | Opt Out | 900001314 | SDI OF SHADY GROVE LLC | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1064 | Opt Out | 900001315 | SDI SOUTH ARLINGTON TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1065 | Opt Out | 900001316 | SONIC DRIVE-IN SULPHUR SPRINGS TEXAS | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1066 | Opt Out | 900001317 | SONIC DRIVE-IN OF ALLEN TEXAS | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1067 | Opt Out | 900001318 | SONIC DRIVE-IN 1445 BELTLINE LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1068 | Opt Out | 900001319 | SONIC DRIVE-IN BOWEN ROAD ARLINGTON LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1069 | Opt Out | 900001320 | SONIC DRIVE-IN DESOTO TEXAS LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1070 | Opt Out | 900001321 | SONIC DRIVE-IN EAST DIVISION LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1071 | Opt Out | 900001322 | SONIC DRIVE-IN NORTH ARLINGTON | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1072 | Opt Out | 900001323 | SONIC DRIVE-IN LOOP 12 | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1073 | Opt Out | 900001324 | SONIC DRIVE-IN IRVING TEXAS | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1074 | Opt Out | 900001325 | SONIC DRIVE-IN PLEASANT GROVE | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1075 | Opt Out | 900001326 | SONIC DRIVE-IN OF SHADY GROVE | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1076 | Opt Out | 900001327 | SONIC DRIVE-IN OF SOUTH ARLINGTON | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1077 | Opt Out | 900001328 | SONIC DRIVE-IN EAST FORT WORTH | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1078 | Opt Out | 900001329 | RAYS MARKET | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1079 | Opt Out | 900001330 | LIMERICK SUPERMARKET | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1080 | Opt Out | 900001331 | SLEEPERS MARKET | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1081 | Opt Out | 900001332 | A & S OIL&GAS LLC | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1082 | Opt Out | 900001333 | BULL & ANN AUTO INC | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1083 | Opt Out | 900001334 | S&K HEALTHCARE LLC | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1084 | Opt Out | 900001335 | BOGART'S CARPET & FLOOR COVERING | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1085 | Opt Out | 900001336 | FORSYTH PHARMACY INCORPORATED | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1086 | Opt Out | 900001337 | ADDINGTON OIL CORPORATION | May 2, 2013 | May 6, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1087 | Opt Out | 900001338 | KERRIGANS FUEL & CONVENIENCE | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1088 | Opt Out | 900001339 | KERRIGANS FUEL & CONVENIENCE | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1089 | Opt Out | 900001340 | WOODCRAFTS BY THE DUTCHMAN | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1090 | Opt Out | 900001341 | MERKUR PUBLISHING INC | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1091 | Opt Out | 900001342 | CEDAR RAPIDS TIRE COMPANY | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1092 | Opt Out | 900001343 | CABARILLO PHARMACY | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1093 | Opt Out | 900001344 | DOMINO'S PIZZA LLC | April 28, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1094 | Opt Out | 900001345 | NOVEDADES LA MEXICANA | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1095 | Opt Out | 900001346 | ALICE VANT TASSELL | May 2, 2013 | May 6, 2013 | Timely and Possibly Incomplete |
| 1096 | Opt Out | 900001347 | NOCO ENERGY CORP | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1097 | Opt Out | 900001348 | TUCSON BREAD WORKS INC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1098 | Opt Out | 900001349 | HARDY APPETITE INC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1099 | Opt Out | 900001350 | BB SWEETS INC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 1100 | Opt Out | 900001351 | VIDERI CHOCOLATE FACTORY | May 4, 2013 | May 6, 2013 | Timely and Properly Made |
| 1101 | Opt Out | 900001352 | GAINESVILLE PLAZA PHARMACY INC | May 1, 2013 | May 7, 2013 | Timely and Properly Made |
| 1102 | Opt Out | 900001353 | PROFESSIONAL VILLAGE PHARMACY | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1103 | Opt Out | 900001354 | SHEPPARD'S TAXIDERMY | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 1104 | Opt Out | 900001355 | WEAVERS INC | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 1105 | Opt Out | 900001356 | THE BUCKLE INC | May 2, 2013 | May 7, 2013 | Timely and Properly Made |
| 1106 | Opt Out | 900001357 | ZACHER ENTERPRISES INC | May 1, 2013 | May 7, 2013 | Timely and Properly Made |
| 1107 | Opt Out | 900001358 | BERKLEY ENTERPRISES INC | May 6, 2013 | May 8, 2013 | Timely and Properly Made |
| 1108 | Opt Out | 900001359 | ANATOLIA LLC | May 6, 2013 | May 8, 2013 | Timely and Properly Made |
| 1109 | Opt Out | 900001360 | IMPORT ENGINE SUPPLY INC | May 6, 2013 | May 8, 2013 | Timely and Possibly Incomplete |
| 1110 | Opt Out | 900001361 | GIANT EAGLE INC | May 8, 2013 | May 8, 2013 | Timely and Properly Made |
| 1111 | Opt Out | 900001362 | NATASH LLC | May 6, 2013 | May 8, 2013 | Timely and Properly Made |
| 1112 | Opt Out | 900001363 | GOLI ENTERPRISE LLC | May 6, 2013 | May 8, 2013 | Timely and Properly Made |
| 1113 | Opt Out | 900001364 | BABAK ENTERPRISE LLC | May 6, 2013 | May 8, 2013 | Timely and Properly Made |
| 1114 | Opt Out | 900001365 | BROADWAY DONUTS LLC | May 6, 2013 | May 8, 2013 | Timely and Properly Made |
| 1115 | Opt Out | 900001366 | EMALIA'S BEST EUROPEAN SKIN CARE & ACNE CLINIC | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1116 | Opt Out | 900001367 | FARHANA BEGUM | May 7, 2013 | May 9, 2013 | Timely and Possibly Incomplete |
| 1117 | Opt Out | 900001368 | NORTHEAST OREGON DISTRIBUTING LLC | May 8, 2013 | May 9, 2013 | Timely and Possibly Incomplete |
| 1118 | Opt Out | 900001369 | CHICK-FIL-A | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1119 | Opt Out | 900001370 | KISSENA DONUTS INC | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1120 | Opt Out | 900001371 | MERCURY FUEL SERVICE INC | May 6, 2013 | May 9, 2013 | Timely and Possibly Incomplete |
| 1121 | Opt Out | 900001372 | AKERS PHARMACY INC | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1122 | Opt Out | 900001373 | CENTRAL OHIO HEATERS LTD | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1123 | Opt Out | 900001374 | FLIS ENTERPRISES INC | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1124 | Opt Out | 900001375 | CALANDRO'S SUPERMARKET | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1125 | Opt Out | 900001376 | DOMO SUSHI & ROLL | May 6, 2013 | May 9, 2013 | Timely and Properly Made |
| 1126 | Opt Out | 900001377 | MARKHAM & COMPANY INC | May 6, 2013 | May 9, 2013 | Timely and Properly Made |
| 1127 | Opt Out | 900001378 | BOOK OF TEA INC | May 8, 2013 | May 9, 2013 | Timely and Properly Made |
| 1128 | Opt Out | 900001380 | VERIGO COFFEE | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1129 | Opt Out | 900001381 | VERTIGO COFFEE | May 7, 2013 | May 9, 2013 | Timely and Properly Made |
| 1130 | Opt Out | 900001382 | RIMA & RAJ LLC | May 6, 2013 | May 9, 2013 | Timely and Properly Made |
| 1131 | Opt Out | 900001383 | KO-8 INC | May 8, 2013 | May 10, 2013 | Timely and Possibly Incomplete |
| 1132 | Opt Out | 900001384 | NANTUCKET PHARMACY | May 8, 2013 | May 10, 2013 | Timely and Properly Made |
| 1133 | Opt Out | 900001385 | HASKELL MODERN WAY INC | May 8, 2013 | May 10, 2013 | Timely and Possibly Incomplete |
| 1134 | Opt Out | 900001386 | BUDDY STORBECKS DIESEL SERVICE INC | May 8, 2013 | May 10, 2013 | Timely and Properly Made |
| 1135 | Opt Out | 900001387 | CLIPANDALES SALON INC | May 6, 2013 | May 10, 2013 | Timely and Properly Made |
| 1136 | Opt Out | 900001388 | E&A MARKETS INC DBA MCQUADES MARKETPLACE | May 8, 2013 | May 10, 2013 | Timely and Possibly Incomplete |
| 1137 | Opt Out | 900001389 | TERRYS FAMILY FOODS | May 8, 2013 | May 10, 2013 | Timely and Properly Made |
| 1138 | Opt Out | 900001390 | STEPHERSON INC | May 7, 2013 | May 10, 2013 | Timely and Properly Made |
| 1139 | Opt Out | 900001391 | U&I INC USA DBA U&I PHARMACY | May 8, 2013 | May 10, 2013 | Timely and Properly Made |
| 1140 | Opt Out | 900001392 | NORTH AVE GAS & GO | May 8, 2013 | May 10, 2013 | Timely and Properly Made |
| 1141 | Opt Out | 900001393 | KENNETH COLE PRODUCTIONS INC | May 9, 2013 | May 10, 2013 | Timely and Properly Made |
| 1142 | Opt Out | 900001394 | BASIN CITY AUTO PARTS INC | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1143 | Opt Out | 900001395 | PIZZA HERO DELIVERS INC | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1144 | Opt Out | 900001396 | HANCOCK PARK INSURANCE SERVICES | May 8, 2013 | May 13, 2013 | Timely and Possibly Incomplete |



Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1145 | Opt Out | 900001397 | RUDYS MARKETS INC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1146 | Opt Out | 900001398 | MIKE FLINT ENTERPRISES INC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1147 | Opt Out | 900001399 | COSMIC CRUST CAFE | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1148 | Opt Out | 900001400 | PAWS BY THE RIVER | May 8, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1149 | Opt Out | 900001401 | GALLOP CAFE | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1150 | Opt Out | 900001403 | JCG PIZZA LLC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1151 | Opt Out | 900001404 | SOLIE SERVICES | May 10, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1152 | Opt Out | 900001405 | NATURES WAY MARKET OF SOUTH BERWICK LLC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1153 | Opt Out | 900001406 | HILL COUNTRY MINI MART LP | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1154 | Opt Out | 900001407 | DUMPSTER DUMPERS INC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1155 | Opt Out | 900001408 | BOARD GAME BARRISTER LLC | May 11, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1156 | Opt Out | 900001409 | F2 INVESTMENT LLC | May 11, 2013 | May 13, 2013 | Timely and Properly Made |
| 1157 | Opt Out | 900001410 | ASTRAL CASTLE | May 11, 2013 | May 13, 2013 | Timely and Properly Made |
| 1158 | Opt Out | 900001411 | PR&J PIZZA INC | May 11, 2013 | May 13, 2013 | Timely and Properly Made |
| 1159 | Opt Out | 900001413 | CONING WORKS LLC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1160 | Opt Out | 900001414 | JOHN C BERRY & SONS INC | May 12, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1161 | Opt Out | 900001415 | C BROWNE INC | May 7, 2013 | May 13, 2013 | Timely and Properly Made |
| 1162 | Opt Out | 900001416 | ZALE DELAWARE INC | May 12, 2013 | May 13, 2013 | Timely and Properly Made |
| 1163 | Opt Out | 900001417 | TRIGO SOUTHWEST GRILL LLC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1164 | Opt Out | 900001418 | FAST PETROLEUM INC | May 8, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1165 | Opt Out | 900001419 | THOMPSON ENERGY LLC | May 8, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1166 | Opt Out | 900001420 | 213 LIMOUSINE | May 8, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1167 | Opt Out | 900001421 | CORPORATE CAB SERVICE | May 8, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1168 | Opt Out | 900001422 | BROADONI DONUTS II INC DBA DUNKIN DONUTS | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1169 | Opt Out | 900001423 | BC PIZZA INC DBA DOMINOS PIZZA | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1170 | Opt Out | 900001424 | BOOGAHBOGAH ENTERPRISES INC | May 10, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1171 | Opt Out | 900001425 | PANGBURN FAMILY INC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 1172 | Opt Out | 900001426 | ADVANCED AUTO CARE INC | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1173 | Opt Out | 900001427 | C&D MOBIL INC | May 9, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1174 | Opt Out | 900001428 | ADVANT-EDGE PHARMACY INC | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1175 | Opt Out | 900001429 | SONIC DRIVE-IN RESTAURANTS | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1176 | Opt Out | 900001431 | SAFE PIZZA DELIVERY INC | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1177 | Opt Out | 900001432 | HHF INC SONIC OF WALTERBORO | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 1178 | Opt Out | 900001433 | DIANE SIMRIL | May 10, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1179 | Opt Out | 900001434 | GAME DAY APPAREL | May 9, 2013 | May 13, 2013 | Timely and Possibly Incomplete |
| 1180 | Opt Out | 900001435 | SCHEER DRUGS INC | May 11, 2013 | May 14, 2013 | Timely and Properly Made |
| 1181 | Opt Out | 900001442 | NUMBER ONE JAVA DR | May 11, 2013 | May 14, 2013 | Timely and Properly Made |
| 1182 | Opt Out | 900001443 | LEWIS-COOK DRUGS STORE INC | May 11, 2013 | May 14, 2013 | Timely and Possibly Incomplete |
| 1183 | Opt Out | 900001444 | LILYS OF TRAJUNIK LLC | May 11, 2013 | May 15, 2013 | Timely and Properly Made |
| 1184 | Opt Out | 900001445 | YOUSSEF HOWAIBRA | May 13, 2013 | May 15, 2013 | Timely and Properly Made |
| 1185 | Opt Out | 900001440 | KEELERS BAY VARIETY STORE | May 13, 2013 | May 15, 2013 | Timely and Properly Made |
| 1186 | Opt Out | 900001441 | A CUPPA TEA | May 13, 2013 | May 15, 2013 | Timely and Properly Made |
| 1187 | Opt Out | 900001448 | POP CULTURE EMPORIUM | May 6, 2013 | May 15, 2013 | Timely and Properly Made |
| 1188 | Opt Out | 900001449 | JL CHUDEK | May 14, 2013 | May 15, 2013 | Timely and Properly Made |
| 1189 | Opt Out | 900001450 | HAT TRICK PIZZA INC DBA DOMINOS PIZZA | May 13, 2013 | May 15, 2013 | Timely and Possibly Incomplete |
| 1190 | Opt Out | 900001451 | JASLAND INC DBA SUBWAY SANDWICH SHOP | May 13, 2013 | May 15, 2013 | Timely and Properly Made |
| 1191 | Opt Out | 900001452 | UNION GOSPEL MISSION | May 12, 2013 | May 16, 2013 | Timely and Properly Made |
| 1192 | Opt Out | 900001453 | DBR MANAGEMENT INCORPORATED | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1193 | Opt Out | 900001454 | JZ INC DBA DUNKIN DONUTS | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1194 | Opt Out | 900001455 | FIELDSTONE RESTAURANTS CORPORATION | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1195 | Opt Out | 900001456 | HIGH PERFORMANCE PIZZA LLC DBA DOMINOS | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1196 | Opt Out | 900001457 | SHELBURNE SUPERMARKET INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1197 | Opt Out | 900001458 | MEFFERT OIL COMPANY | May 13, 2013 | May 16, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq
SYSTEMS

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1203 | Opt Out | 900001459 | DAVES RETAIL TRUST | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1204 | Opt Out | 900001460 | HI-NOON PETROLEUM INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1205 | Opt Out | 900001461 | CROSSROADS CAFE LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1206 | Opt Out | 900001462 | CTC LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1207 | Opt Out | 900001463 | CTC LLP | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1208 | Opt Out | 900001464 | DHCC LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1209 | Opt Out | 900001465 | DJ CASINOS INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1210 | Opt Out | 900001466 | TTM MONTANA LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1211 | Opt Out | 900001467 | WGN INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1212 | Opt Out | 900001468 | HN LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1213 | Opt Out | 900001469 | MRC HI-NOON LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1214 | Opt Out | 900001470 | RTB COMPANIES | May 13, 2013 | May 16, 2013 | Timely and Properly Made |
| 1215 | Opt Out | 900001471 | MARCEAUXS SUPERETTE INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1216 | Opt Out | 900001472 | EDUCARE LEARNING CENTER INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1217 | Opt Out | 900001473 | BLACK OIL COMPANY | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1218 | Opt Out | 900001474 | JGAL INC DBA CORNER PANTRY AND SUBWAY OF WALL | May 13, 2013 | May 16, 2013 | Timely and Possibly Incomplete |
| 1219 | Opt Out | 900001475 | HOTEL HAMMOCK LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1220 | Opt Out | 900001476 | UNIQUE JEWELRY | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1221 | Opt Out | 900001477 | MAIN STREET SALON | May 3, 2013 | May 16, 2013 | Timely and Possibly Incomplete |
| 1222 | Opt Out | 900001478 | IMMANUEL GONZALEZ | May 14, 2013 | May 16, 2013 | Timely and Possibly Incomplete |
| 1223 | Opt Out | 900001479 | M ROBERT ENTERPRISES INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1224 | Opt Out | 900001480 | MARKET FARE ST CLAUDE LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1225 | Opt Out | 900001481 | MARKET FARE CANAL LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1226 | Opt Out | 900001482 | MARKET FARE ANNUNCIATION LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1227 | Opt Out | 900001483 | CLAIBORNE FRESH MARKET LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1228 | Opt Out | 900001484 | MARKET FARE N BROAD LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1229 | Opt Out | 900001485 | M L ROBERT II LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1230 | Opt Out | 900001486 | HARRISON FRESH MARKET LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1231 | Opt Out | 900001487 | CKE RESTAURANTS HOLDINGS INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1232 | Opt Out | 900001488 | SM PIZZA LLC | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1233 | Opt Out | 900001489 | TRIO EQUIPMENT INC | May 16, 2013 | May 17, 2013 | Timely and Properly Made |
| 1234 | Opt Out | 900001490 | TALEN PIZZA INC | May 16, 2013 | May 17, 2013 | Timely and Properly Made |
| 1235 | Opt Out | 900001491 | VAN PIZZA INC | May 16, 2013 | May 17, 2013 | Timely and Properly Made |
| 1236 | Opt Out | 900001492 | DUNKIN DONUTS & BASKIN ROBBINS COMMUNITY FOUNDATION INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1237 | Opt Out | 900001493 | SVC SERVICES II INC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1238 | Opt Out | 900001494 | STAR DUNKIN LP | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1239 | Opt Out | 900001495 | BASKIN ROBBINS FRANCHISING LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1240 | Opt Out | 900001496 | BASKIN ROBBINS LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1241 | Opt Out | 900001497 | DB ADFUND ADMINISTRATOR LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1242 | Opt Out | 900001498 | DBI STORES LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1243 | Opt Out | 900001499 | DUNKIN BRANDS INC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1244 | Opt Out | 900001500 | DEFIANCE PIZZA INC | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1245 | Opt Out | 900001501 | HAWTHORNE PHARMACY INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1246 | Opt Out | 900001502 | LIPERT INTERNATIONAL | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1247 | Opt Out | 900001503 | CARTER CANOPIES | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1248 | Opt Out | 900001504 | CHIGGER HILL BAIT & TACKLE | May 14, 2013 | May 17, 2013 | Timely and Possibly Incomplete |
| 1249 | Opt Out | 900001505 | MATCHANDMORE INC | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1250 | Opt Out | 900001506 | MICHAEL ROLLAND BIDNEY | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1251 | Opt Out | 900001507 | NIEMANN FOODS INC | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1252 | Opt Out | 900001508 | MOTOR MAGIC | May 3, 2013 | May 17, 2013 | Timely and Properly Made |
| 1253 | Opt Out | 900001509 | SGS PIZZA INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1254 | Opt Out | 900001510 | CENTRAL MISSOURI PIZZA INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1255 | Opt Out | 900001511 | MCCOY MARKETING LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1256 | Opt Out | 900001512 | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE C | May 17, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1257 | Opt Out | 900001513 | 1-800 CONTACTS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1258 | Opt Out | 900001514 | WELLPOINT INSURANCE SERVICES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1259 | Opt Out | 900001515 | WELLPOINT INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1260 | Opt Out | 900001516 | UNICARE LIFE & HEALTH INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1261 | Opt Out | 900001517 | UNICARE HEALTH PLAN OF WEST VIRGINIA INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1262 | Opt Out | 900001518 | UNICARE HEALTH PLANS OF TEXAS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1263 | Opt Out | 900001519 | UNICARE HEALTH PLANS OF THE MIDWEST INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1264 | Opt Out | 900001520 | UNICARE HEALTH PLAN OF KANSAS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1265 | Opt Out | 900001521 | UNICARE HEALTH INSURANCE COMPANY OF THE MIDWE | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1266 | Opt Out | 900001522 | ROCKY MOUNTAIN HOSPITAL AND MEDICAL SERVICES | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1267 | Opt Out | 900001523 | RIGHTCHOICE INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1268 | Opt Out | 900001524 | RAYANT INSURANCE COMPANY OF NEW YORK | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1269 | Opt Out | 900001525 | ONERATION INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1270 | Opt Out | 900001526 | MATTHEW THORNTON HEALTH PLAN INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1271 | Opt Out | 900001527 | MERIDIAN RESOURCE COMPANY LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1272 | Opt Out | 900001528 | HMO MISSOURI INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1273 | Opt Out | 900001529 | HMO COLORADO INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1274 | Opt Out | 900001530 | HEALTHY ALLIANCE LIFE INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1275 | Opt Out | 900001531 | HEALTHKEEPERS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1276 | Opt Out | 900001532 | HEALTHLINK HMO INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1277 | Opt Out | 900001533 | GOLDEN WEST HEALTH PLAN INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1278 | Opt Out | 900001534 | GREATER GEORGIA LIFE INSURANCE COMPANY INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1279 | Opt Out | 900001535 | EMPIRE HEALTHCHOICE HMO INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1280 | Opt Out | 900001536 | EMPIRE HEALTHCHOICE ASSURANCE INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1281 | Opt Out | 900001537 | DECARE DENTAL NETWORKS LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1282 | Opt Out | 900001538 | DECARE DENTAL HEALTH INTERNATIONAL LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1283 | Opt Out | 900001539 | COMPCARE HEALTH SERVICES INSURANCE CORPORATIO | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1284 | Opt Out | 900001540 | COMMUNITY INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1285 | Opt Out | 900001541 | CLAIM MANAGEMENT SERVICES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1286 | Opt Out | 900001542 | CAREMORE HEALTH PLAN OF NEVADA | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1287 | Opt Out | 900001543 | CAREMORE HEALTH PLAN OF GEORGIA, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1288 | Opt Out | 900001544 | CAREMORE HEALTH PLAN OF COLORADO, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1289 | Opt Out | 900001545 | CAREMORE HEALTH PLAN OF ARIZONA, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1290 | Opt Out | 900001546 | CAREMORE HEALTH PLAN | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1291 | Opt Out | 900001547 | BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN, IN | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1292 | Opt Out | 900001548 | BLUE CROSS OF CALIFORNIA | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1293 | Opt Out | 900001549 | BLUE CROSS BLUE SHIELD OF WISCONSIN | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1294 | Opt Out | 900001550 | BLUE CROSS AND BLUE SHIELD HEALTHCARE PLAN OF GEO | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1295 | Opt Out | 900001551 | BLUE CROSS AND BLUE SHIELD OF GEORGIA, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1296 | Opt Out | 900001552 | ANTHEM LIFE INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1297 | Opt Out | 900001553 | ANTHEM LIFE & DISABILITY INSURANCE COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1298 | Opt Out | 900001554 | ANTHEM INSURANCE COMPANIES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1299 | Opt Out | 900001555 | ANTHEM HEALTH PLANS OF VIRGINIA INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1300 | Opt Out | 900001556 | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1301 | Opt Out | 900001557 | ANTHEM HEALTH PLANS OF MAINE INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1302 | Opt Out | 900001558 | ANTHEM HEALTH PLANS OF KENTUCKY INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1303 | Opt Out | 900001559 | ANTHEM HEALTH PLANS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1304 | Opt Out | 900001560 | ANTHEM HEALTH INSURANCE COMPANY OF NEVADA | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1305 | Opt Out | 900001561 | CHICO'S FAS, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1306 | Opt Out | 900001562 | BOSTON PROPER INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1307 | Opt Out | 900001563 | SOMA INTIMATES, LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1308 | Opt Out | 900001564 | WHITE HOUSE BLACK MARKET, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1309 | Opt Out | 900001565 | T.J. MAXX OF CA LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1310 | Opt Out | 900001566 | NEWTON BUYING COMPANY OF CA, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1311 | Opt Out | 900001567 | MARSHALLS OF IL, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1312 | Opt Out | 900001568 | HOMEGOODS, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1313 | Opt Out | 900001569 | MARSHALLS OF MATTESON, IN, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1314 | Opt Out | 900001570 | MARSHALLS OF CALUMET CITY, IL, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1315 | Opt Out | 900001571 | MARSHALLS OF BEACON, VA, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1316 | Opt Out | 900001572 | MARSHALLS OF CHICAGO-CLARK, IL, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1317 | Opt Out | 900001573 | MARSHALLS OF MA, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1318 | Opt Out | 900001574 | TJX INCENTIVE SALES, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1319 | Opt Out | 900001575 | SIERRA TRADING POST, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1320 | Opt Out | 900001576 | NEW YORK DEPARTMENT STORES DE PUERTO RICO INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1321 | Opt Out | 900001577 | T.J. MAXX OF IL, LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1322 | Opt Out | 900001578 | HOMEGOODS OF PUERTO RICO, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1323 | Opt Out | 900001579 | MARSHALLS OF CA, LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1324 | Opt Out | 900001580 | MARMAXX OPERATING CORP DBA TJ MAXX & MARSHALLS | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1325 | Opt Out | 900001581 | MARSHALLS OF RICHFIELD, MN, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1326 | Opt Out | 900001582 | MARSHALLS OF GLEN BURNIE, MD, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1327 | Opt Out | 900001583 | MARSHALLS OF LAREDO, TX, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1328 | Opt Out | 900001584 | MARSHALLS OF ELIZABETH, NJ, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1329 | Opt Out | 900001585 | CONCORD BUYING GROUP INC D/B/A AJ WRIGHT | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1330 | Opt Out | 900001586 | DERAILED, LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1331 | Opt Out | 900001587 | TJX COMPANIES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1332 | Opt Out | 900001588 | ALDO US INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1333 | Opt Out | 900001589 | HARRIS TEETER INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1334 | Opt Out | 900001590 | THORTONS INC | May 15, 2013 | May 20, 2013 | Timely and Properly Made |
| 1335 | Opt Out | 900001592 | ABERCROMBIE & FITCH STORES INC | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1336 | Opt Out | 900001593 | JM HOLLISTER LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1337 | Opt Out | 900001594 | GILLY HICKS LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1338 | Opt Out | 900001595 | RUEHL NO 925 LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1339 | Opt Out | 900001596 | ABERCROMBIE & FITCH CO | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1340 | Opt Out | 900001597 | KNIGHT ENTERPRISES INC | May 15, 2013 | May 20, 2013 | Timely and Properly Made |
| 1341 | Opt Out | 900001598 | RUANO INC | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1342 | Opt Out | 900001599 | JCS IMPRESA CORPORATION | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1343 | Opt Out | 900001600 | NATIONAL RESTAURANTS MANAGEMENT INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1344 | Opt Out | 900001601 | CLOSEOUT DISTRIBUTION INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1345 | Opt Out | 900001602 | C.S. ROSS COMPANY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1346 | Opt Out | 900001603 | BIG LOTS STORES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1347 | Opt Out | 900001604 | PNS STORES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1348 | Opt Out | 900001605 | THE BON-TON STORES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1349 | Opt Out | 900001606 | THE BON-TON STORES OF LANCASTER INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1350 | Opt Out | 900001607 | CARSON PIRIE SCOTT II INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1351 | Opt Out | 900001608 | THE BON-TON DEPARTMENT STORES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1352 | Opt Out | 900001609 | MCRIL LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1353 | Opt Out | 900001610 | BON-TON DISTRIBUTION INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1354 | Opt Out | 900001611 | MACY'S RETAIL HOLDINGS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1355 | Opt Out | 900001612 | MACY'S RETAIL HOLDINGS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1356 | Opt Out | 900001613 | BLOOMINGDALE'S BY MAIL LTD | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1357 | Opt Out | 900001614 | MACY'S INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1358 | Opt Out | 900001615 | BLOOMINGDALE'S INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1359 | Opt Out | 900001616 | BLOOMINGDALE'S THE OUTLET STORE INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1360 | Opt Out | 900001617 | MACY'S FLORIDA STORES LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1361 | Opt Out | 900001618 | MACY'S PUERTO RICO INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1362 | Opt Out | 900001619 | MACYS.COM INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1363 | Opt Out | 900001620 | L BRANDS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1364 | Opt Out | 900001621 | BATH & BODY WORKS LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1365 | Opt Out | 900001622 | BATH & BODY WORKS DIRECT, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1366 | Opt Out | 900001623 | LIMITED BRANDS DIRECT FULFILLMENT, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1367 | Opt Out | 900001624 | HENRI BENDEL, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1368 | Opt Out | 900001625 | VICTORIA'S SECRET STORES, LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1369 | Opt Out | 900001626 | WATKINS TRANSPORTATION INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1370 | Opt Out | 900001627 | PF&E OIL COMPANY | May 16, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1371 | Opt Out | 900001628 | QUICK CHECK CONVENIENCE STORE, INC. | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1372 | Opt Out | 900001629 | HUDSON'S ADD CENTER | May 20, 2013 | May 20, 2013 | Timely and Properly Made |
| 1373 | Opt Out | 900001630 | ISLANDS FISH GRILL | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1374 | Opt Out | 900001631 | DOMINO'S PIZZA, DPNY, INC. IN NY | May 17, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1375 | Opt Out | 900001632 | GALADCO / SASSCO, INC. | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1376 | Opt Out | 900001633 | ANDRADE CRANSTON DONUTS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1377 | Opt Out | 900001634 | BLACKSTONE DONUTS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1378 | Opt Out | 900001635 | CALF DONUTS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1379 | Opt Out | 900001636 | ROCKY MOUNTAIN PIZZA & CONES LLC | May 17, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1380 | Opt Out | 900001637 | JBRAND INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1381 | Opt Out | 900001638 | BOISE PIZZA INC DBA DOMINO'S PIZZA | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1382 | Opt Out | 900001639 | METEOR CRATER ENTERPRISES, INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1383 | Opt Out | 900001640 | CLEMENTS MARKETPLACE, INC | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1384 | Opt Out | 900001641 | GENEROUS EARTH POTTERY LLC | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1385 | Opt Out | 900001642 | CANINDO PIZZA INC | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1386 | Opt Out | 900001643 | CLEVELAND STATE UNIVERSITY | May 20, 2013 | May 20, 2013 | Timely and Properly Made |
| 1387 | Opt Out | 900001644 | T W INC DBA TIPTONVILLE DRUG | May 15, 2013 | May 20, 2013 | Timely and Properly Made |
| 1388 | Opt Out | 900001645 | JJC FOODS, LLC DBA TACO BELL | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1389 | Opt Out | 900001646 | FLAVORS FOOD & SPIRITS | May 17, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1390 | Opt Out | 900001647 | CENTURY FAST FOODS IV, LLC DBA TACO BELL | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1391 | Opt Out | 900001648 | WEST SIDE FAST FOODS LLC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1392 | Opt Out | 900001649 | CENTURY FAST FOODS LLC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1393 | Opt Out | 900001650 | CENTURY FAST FOODS INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1394 | Opt Out | 900001651 | BENTON PROPERTIES INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1395 | Opt Out | 900001652 | SYCAMORE MEDICAL PHARMACY | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1396 | Opt Out | 900001653 | KTCO INC | May 17, 2013 | May 19, 2013 | Timely and Properly Made |
| 1397 | Opt Out | 900001654 | QUALITY OIL COMPANY LLC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1398 | Opt Out | 900001656 | TECHAUS INC | May 17, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1399 | Opt Out | 900001657 | JETROG ASH & CARRY RESTAURANT DEPOT | May 18, 2013 | May 20, 2013 | Timely and Properly Made |
| 1400 | Opt Out | 900001658 | OMEGA FOODS | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1401 | Opt Out | 900001659 | BARTLES PHARMACY | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1402 | Opt Out | 900001660 | CLIFFORDS SUNRISE TO SUNSET MARKETS INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1403 | Opt Out | 900001661 | WET PAINT COMPANY | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1404 | Opt Out | 900001663 | REX DRUG CO | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1405 | Opt Out | 900001664 | EJS COUNTRY STORE | May 16, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1406 | Opt Out | 900001665 | JIMS SUPERVALU OF CANBY INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1407 | Opt Out | 900001666 | I & J MILLER INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1408 | Opt Out | 900001667 | PR BY MELINA | March 15, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1409 | Opt Out | 900001668 | JUST DANDY | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1410 | Opt Out | 900001670 | CHERRY BLOSSOM VENTURES INC | May 16, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1411 | Opt Out | 900001671 | ONE 10 CAFE | May 16, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1412 | Opt Out | 900001672 | PHARMACY HEALTH SERVICES INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1413 | Opt Out | 900001673 | ALTA EAST INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1414 | Opt Out | 900001674 | WILLIAM MARTIN & MARTIN PARTNERS | May 17, 2013 | May 20, 2013 | Timely and Possibly Incomplete |
| 1415 | Opt Out | 900001675 | COWAN DRUGS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1416 | Opt Out | 900001676 | COWABUNGA INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1417 | Opt Out | 900001677 | MEREDITH BETTS | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1418 | Opt Out | 900001678 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1419 | Opt Out | 900001679 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1420 | Opt Out | 900001680 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1421 | Opt Out | 900001681 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1422 | Opt Out | 900001682 | FRANKLIN ELECTROFLUID CO INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1423 | Opt Out | 900001683 | SLOAN FLUID ACCESSORIES INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1424 | Opt Out | 900001684 | SCHOONS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1425 | Opt Out | 900001685 | FRANCIS FOOD STORES & QUICK CHECK CONVENIENCE | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1426 | Opt Out | 900001686 | SHIPLEY STORES LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1427 | Opt Out | 900001687 | GILBERTSON RESTAURANTS LLC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1428 | Opt Out | 900001688 | DDL INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1429 | Opt Out | 900001689 | LANNAN OIL COMPANY INC | May 16, 2013 | May 20, 2013 | Timely and Properly Made |
| 1430 | Opt Out | 900001690 | WASHINGTON FAMILY FOODS INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1431 | Opt Out | 900001691 | JIMS ENTERPRISES OF ZIMMERMAN INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1432 | Opt Out | 900001692 | JIMS ENTERPRISES OF WEST ST PAUL INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1433 | Opt Out | 900001693 | NORDIN ENTERPRISES INC | May 17, 2013 | May 20, 2013 | Timely and Properly Made |
| 1434 | Opt Out | 900001694 | OLYMPUS CORPORATION OF THE AMERICAS | May 20, 2013 | May 21, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1435 | Opt Out | 900001695 | RIM PIZZA INC | May 18, 2013 | May 21, 2013 | Timely and Possibly Incomplete |
| 1436 | Opt Out | 900001696 | HOSPITALITY WEST LLC | May 15, 2013 | May 21, 2013 | Timely and Properly Made |
| 1437 | Opt Out | 900001697 | HOSPITALITY SYRACUSE INC | May 15, 2013 | May 21, 2013 | Timely and Properly Made |
| 1438 | Opt Out | 900001698 | R&R SMITH | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1439 | Opt Out | 900001699 | BIG D OIL CO | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1440 | Opt Out | 900001700 | WEDDINGS BY VIVIAN | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1441 | Opt Out | 900001701 | GROOME TRANSPORTATION OF GEORGIA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1442 | Opt Out | 900001702 | LYKINS OIL COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1443 | Opt Out | 900001703 | CLASSIC MATBOARD LLC | May 8, 2013 | May 22, 2013 | Timely and Properly Made |
| 1444 | Opt Out | 900001704 | TMS COUNTRYSIDE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1445 | Opt Out | 900001705 | PAUL AND FRANS GROCERY LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1446 | Opt Out | 900001706 | GATEWAY STORE OF IRON RIVER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1447 | Opt Out | 900001707 | REAM TB DEVELOPMENT CO LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1448 | Opt Out | 900001708 | ARMORE DEVELOPMENT COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1449 | Opt Out | 900001709 | THREE RIVERS PIZZA | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1450 | Opt Out | 900001710 | REAM INTERESTS DEVELOPMENT CO INC | May 20, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 1451 | Opt Out | 900001711 | HORST PHARMACY LC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1452 | Opt Out | 900001712 | BURGER BARONS LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1453 | Opt Out | 900001713 | ROLLING DOUGH LTD | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1454 | Opt Out | 900001714 | KRAMER OIL COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1455 | Opt Out | 900001715 | NICHE JEWELRY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1456 | Opt Out | 900001716 | FRASER'S GENERAL STORE | May 20, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 1457 | Opt Out | 900001717 | PRG-SD MAZDA | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1458 | Opt Out | 900001718 | TRI STAR MARKETING INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1459 | Opt Out | 900001719 | BUCKS GAS | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1460 | Opt Out | 900001720 | NORTHWEST FRAUD INVESTIGATORS ASSOCIATION | May 21, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 1461 | Opt Out | 900001721 | CHI INVESTMENTS INC DBA BURGER KING | May 20, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 1462 | Opt Out | 900001722 | KING CO ENTERPRISES INC | May 20, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 1463 | Opt Out | 900001723 | REPUBLIC SERVICES INC | May 21, 2013 | May 22, 2013 | Timely and Properly Made |
| 1464 | Opt Out | 900001724 | KOHL'S CORP. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1465 | Opt Out | 900001725 | KOHL'S MICHIGAN LP | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1466 | Opt Out | 900001726 | KOHL'S VALUE SERVICES INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1467 | Opt Out | 900001727 | KOHL'S DEPARTMENT STORES INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1468 | Opt Out | 900001728 | KOHL'S INDIANA L.P. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1469 | Opt Out | 900001729 | KOHL'S ILLINOIS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1470 | Opt Out | 900001730 | GO-MART INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1471 | Opt Out | 900001731 | OFFICE DEPOT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1472 | Opt Out | 900001732 | SOLUTIONS4SURE.COM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1473 | Opt Out | 900001733 | 4SURE.COM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1474 | Opt Out | 900001734 | VIKING OFFICE PRODUCTS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1475 | Opt Out | 900001735 | COMPUTERS4SURE.COM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1476 | Opt Out | 900001737 | CLUB LIBBY LU INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1477 | Opt Out | 900001738 | SAKS & COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1478 | Opt Out | 900001739 | SAKS DIRECT LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1479 | Opt Out | 900001740 | SAKS FIFTH AVENUE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1480 | Opt Out | 900001741 | SCCA STORE HOLDINGS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1481 | Opt Out | 900001742 | SAKS INC FKA PROFFITTS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1482 | Opt Out | 900001743 | SAKS FIFTH AVENUE TEXAS LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1483 | Opt Out | 900001744 | JC PENNEY CORPORATION INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1484 | Opt Out | 900001745 | TARGET CORPORATION | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1485 | Opt Out | 900001746 | TCC COOKING CO | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1486 | Opt Out | 900001747 | TARGET COMMERCIAL INTERIORS, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1487 | Opt Out | 900001748 | ASCENA RETAIL GROUP, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1488 | Opt Out | 900001749 | TWEEN BRANDS INC | May 20, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 1489 | Opt Out | 900001750 | TWEEN BRANDS DIRECT, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1490 | Opt Out | 900001751 | MAURICES INCORPORATED | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1491 | Opt Out | 900001752 | THE DRESS BARN, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1492 | Opt Out | 900001753 | FIGI'S INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

epiq SYSTEMS

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1493 | Opt Out | 900001754 | STAPLES, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1494 | Opt Out | 900001755 | STAPLES CONTRACT & COMMERCIAL, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1495 | Opt Out | 900001756 | STAPLES THE OFFICE SUPERSTORE EAST, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1496 | Opt Out | 900001757 | STAPLES THE OFFICE SUPERSTORE, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1497 | Opt Out | 900001758 | QUILL CORPORATION | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1498 | Opt Out | 900001759 | QUILL LINCOLNSHIRE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1499 | Opt Out | 900001760 | MEDICAL ARTS PRESS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1500 | Opt Out | 900001761 | SMILEMAKERS, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1501 | Opt Out | 900001762 | THRIVE NETWORKS, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1502 | Opt Out | 900001763 | SCHOOLKIDZ.COM, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1503 | Opt Out | 900001764 | AMERICAN SIGNATURE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1504 | Opt Out | 900001765 | THE DOOR STORE, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1505 | Opt Out | 900001766 | H & M HENNES & MAURITZ L.P. | May 17, 2013 | May 22, 2013 | Timely and Properly Made |
| 1506 | Opt Out | 900001767 | D'AGOSTINO SUPERMARKETS INC | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1507 | Opt Out | 900001768 | WSCO PETROLEUM | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1508 | Opt Out | 900001769 | BC PIZZA, INC | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1509 | Opt Out | 900001770 | JASALY MANAGEMENT INC & WELLINGTON DONUTS INC | May 5, 2013 | May 23, 2013 | Timely and Properly Made |
| 1510 | Opt Out | 900001771 | STITCH N CRAFT SUPPLY | May 20, 2013 | May 23, 2013 | Timely and Possibly Incomplete |
| 1511 | Opt Out | 900001772 | PARTIAL GENIUS LLC | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1512 | Opt Out | 900001773 | PAYMENT PROCESS CENTER | May 17, 2013 | May 23, 2013 | Timely and Properly Made |
| 1513 | Opt Out | 900001774 | DUNKIN DONUT | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1514 | Opt Out | 900001775 | PICK-RITE INC DBA PICK-RITE THRIFTWAY | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1515 | Opt Out | 900001776 | FRANKIE'S TUXEDO INC | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1516 | Opt Out | 900001777 | THE FELS FOUNDATION | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1517 | Opt Out | 900001778 | SIGMAPAC | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1518 | Opt Out | 900001779 | SIGMA | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1519 | Opt Out | 900001780 | VIKING SUBS INC | May 17, 2013 | May 23, 2013 | Timely and Properly Made |
| 1520 | Opt Out | 900001781 | BONDVILLE MARKET INC DBA WINHALL MARKET | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1521 | Opt Out | 900001782 | SENDERS MARKET INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1522 | Opt Out | 900001783 | FOREST CITY DISCOUNT BEVERAGE INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1523 | Opt Out | 900001784 | JUPITER FOOD STORE INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1524 | Opt Out | 900001785 | ISAACS NORTH STAR INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1525 | Opt Out | 900001786 | GONG VENTURES INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1526 | Opt Out | 900001787 | BRADFORD GENERAL STORE | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1527 | Opt Out | 900001788 | ROTH IGA FOODLINER INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1528 | Opt Out | 900001789 | TOM RANDALL DISTRIBUTING COMPANY | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1529 | Opt Out | 900001790 | NIDHI INVESTMENTS INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1530 | Opt Out | 900001791 | SUNSET PALM FOOD STORE INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1531 | Opt Out | 900001792 | WHITTIER FOOD STORE INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1532 | Opt Out | 900001793 | CRAWFORD OIL CO INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1533 | Opt Out | 900001794 | VILLAGE GROCERY & DELI | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1534 | Opt Out | 900001797 | COUNTY YANKEE GROCER | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1535 | Opt Out | 900001799 | BUSCH'S INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1536 | Opt Out | 900001800 | CROIX OIL COMPANY | May 15, 2013 | May 23, 2013 | Timely and Properly Made |
| 1537 | Opt Out | 900001801 | DOLLAR TREE STORES INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1538 | Opt Out | 900001802 | BROOKSTONE COMPANY, INC. | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1539 | Opt Out | 900001803 | AVEDA EXPERIENCE CENTERS INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1540 | Opt Out | 900001804 | SMASHBOX BEAUTY COSMETICS INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1541 | Opt Out | 900001805 | OJON CORPORATION | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1542 | Opt Out | 900001806 | MAC COSMETICS INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1543 | Opt Out | 900001807 | JO MALONE INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1544 | Opt Out | 900001808 | ESTEE LAUDER INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1545 | Opt Out | 900001809 | ELC ONLINE INC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1546 | Opt Out | 900001810 | ELC BEAUTY LLC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1547 | Opt Out | 900001811 | DARPHIN LLC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1548 | Opt Out | 900001812 | CLINIQUE SERVICES LLC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1549 | Opt Out | 900001813 | BUMBLE AND BUMBLE LLC | May 22, 2013 | May 23, 2013 | Timely and Properly Made |
| 1550 | Opt Out | 900001814 | BOBBI BROWN PROFESSIONAL COSMETICS, INC. | May 22, 2013 | May 23, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1551 | Opt Out | 900001815 | AVEDA SERVICES INC. | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1552 | Opt Out | 900001816 | LAKELAND MANAGEMENT CO DBA BURGER KING | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1553 | Opt Out | 900001817 | AVENUE OF FLOWERS | May 20, 2013 | May 23, 2013 | Timely and Properly Made |
| 1554 | Opt Out | 900001818 | CHEROKEE NATION ENTERTAINMENT, L.L.C. | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1555 | Opt Out | 900001819 | HUNDAI FOODS, INC. DBA - CARLS JR RESTAURANTS | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1556 | Opt Out | 900001820 | FULTON HUNDAL FOODS, LLC - DBA CARLS JR RESTA | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1557 | Opt Out | 900001821 | STRZALS INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1558 | Opt Out | 900001822 | SONORA STAR, INC DBA CARLS JR RESTAURANTS | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1559 | Opt Out | 900001823 | SBV PARTNERS LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1560 | Opt Out | 900001824 | BLENDED STAR LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1561 | Opt Out | 900001825 | LUXOTTICA RETAIL NORTH AMERICA INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1562 | Opt Out | 900001826 | OAKLEY SALES CORP | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1563 | Opt Out | 900001827 | LUXOTTICA NORTH AMERICA DISTRIBUTION LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1564 | Opt Out | 900001828 | LENSCRAFTERS INTERNATIONAL INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1565 | Opt Out | 900001829 | LUXOTTICA US HOLDINGS CORP | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1566 | Opt Out | 900001830 | THE OPTICAL SHOP OF ASPEN | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1567 | Opt Out | 900001831 | OAKLEY AIR | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1568 | Opt Out | 900001832 | OLIVER PEOPLES INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1569 | Opt Out | 900001833 | LUNETTES INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1570 | Opt Out | 900001834 | EYE SAFETY SYSTEMS INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1571 | Opt Out | 900001835 | EYEXAM OF CALIFORNIA INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1572 | Opt Out | 900001836 | MY OPTMY LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1573 | Opt Out | 900001837 | AIR SUN INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1574 | Opt Out | 900001838 | OAKLEY INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1575 | Opt Out | 900001839 | RAYS HOUSTON | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1576 | Opt Out | 900001840 | PEARLE VISIONCARE INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1577 | Opt Out | 900001841 | COLE VISION SERVICES INC. | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1578 | Opt Out | 900001842 | LUNETTES CALIFORNIA INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1579 | Opt Out | 900001843 | EYEMED VISION CARE | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1580 | Opt Out | 900001844 | LUXOTTICA USA LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1581 | Opt Out | 900001845 | SUNGLASS HUT TRADING LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1582 | Opt Out | 900001846 | RIGGINS PHARMACY INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1583 | Opt Out | 900001847 | WALLA WALLA'S HARVEST FOODS | May 21, 2013 | May 23, 2013 | Timely and Possibly Incomplete |
| 1584 | Opt Out | 900001850 | KADINA CORPORATION | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1585 | Opt Out | 900001851 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1586 | Opt Out | 900001852 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1587 | Opt Out | 900001853 | COMMUNITY OIL CO | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1588 | Opt Out | 900001857 | COMMUNITY OIL COMPANY | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1589 | Opt Out | 900001858 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1590 | Opt Out | 900001859 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1591 | Opt Out | 900001860 | RIVERSIDE GENERAL STORE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1592 | Opt Out | 900001861 | MILLENNIUM DEVELOPEMENT | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1593 | Opt Out | 900001862 | HARKINS ARIZONA PAVILIONS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1594 | Opt Out | 900001863 | HARKINS AMUSEMENT ENTERPRISES INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1595 | Opt Out | 900001864 | HARKINS SOUTHLAKE LLP | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1596 | Opt Out | 900001865 | HARKINS MORENO VALLEY LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1597 | Opt Out | 900001866 | HARKINS CHINO HILLS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1598 | Opt Out | 900001867 | HARKINS BRICKTOWN CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1599 | Opt Out | 900001868 | HARKINS CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1600 | Opt Out | 900001869 | HARKINS THEATRES INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1601 | Opt Out | 900001870 | HARKINS CAMELVIEW THEATRES INC | May 23, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1602 | Opt Out | 900001871 | HARKINS ARIZONA MILLS CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1603 | Opt Out | 900001872 | REDS MOVIOLA INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1604 | Opt Out | 900001873 | HARKINS NW CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1605 | Opt Out | 900001874 | HARKINS TEMPE MARKETPLACE LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1606 | Opt Out | 900001875 | HARKINS YUMA PALMS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1607 | Opt Out | 900001876 | HARKINS METRO CENTER CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1608 | Opt Out | 900001877 | HARKINS SEDONA CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1609 | Opt Out | 900001878 | HARKINS SHEA CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1610 | Opt Out | 900001879 | HARKINS SCOTTSDALE 101 CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1611 | Opt Out | 900001880 | HARKINS PARK WEST LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1612 | Opt Out | 900001881 | HARKINS SANTAN VILLAGE LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1613 | Opt Out | 900001882 | HARKINS REEL DEALS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1614 | Opt Out | 900001883 | HARKINS NORTHFIELD LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1615 | Opt Out | 900001884 | HARKINS CASA GRANDE LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1616 | Opt Out | 900001885 | HARKINS CHANDLER FASHION CENTER CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1617 | Opt Out | 900001886 | HARKINS CHANDLER CROSSROADS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1618 | Opt Out | 900001887 | HARKINS TUCSON SPECTRUM LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1619 | Opt Out | 900001888 | HARKINS CHRISTOWN LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1620 | Opt Out | 900001889 | HARKINS NORTERRA LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1621 | Opt Out | 900001890 | FOOT LOCKER | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1622 | Opt Out | 900001891 | GAP INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1623 | Opt Out | 900001892 | BED BATH & BEYOND INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1624 | Opt Out | 900001893 | BELK INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1625 | Opt Out | 900001894 | RETAIL INDUSTRY LEADERS ASSOCIATION | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1626 | Opt Out | 900001895 | PLAID PANTRIES INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1627 | Opt Out | 900001896 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1628 | Opt Out | 900001897 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1629 | Opt Out | 900001898 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1630 | Opt Out | 900001899 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1631 | Opt Out | 900001900 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1632 | Opt Out | 900001901 | MACYS CORNER CAFE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1633 | Opt Out | 900001902 | CARROLL COUNTRY STORE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1634 | Opt Out | 900001903 | VALERO PAYMENT SERVICE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1635 | Opt Out | 900001904 | BACON CREEK COUNTRY STORE | May 21, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1636 | Opt Out | 900001905 | DERIER AND SONS OIL CO, INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1637 | Opt Out | 900001906 | DERIER OIL COMPANY AND SONS, INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1638 | Opt Out | 900001907 | BEST CARD, LLC | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1639 | Opt Out | 900001908 | KILMARNOCK PHARMACY INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1640 | Opt Out | 900001909 | MIDDLESEX PHARMACY | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1641 | Opt Out | 900001911 | LAWRENCE LAXTON RESTAURANTS INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1642 | Opt Out | 900001912 | HALL'S AUTO CARE | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1643 | Opt Out | 900001913 | NIEMANN FOODS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1644 | Opt Out | 900001914 | OHIO STATE BOARD OF COSMETOLOGY | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1645 | Opt Out | 900001915 | OHIO CHEMICAL DEPENDENCY PROFESSIONALS BOARD | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1646 | Opt Out | 900001916 | KENNEDY STREET MARKET (GOLD OCEAN INC) | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1647 | Opt Out | 900001917 | NATIONAL GROCERS ASSOCIATION | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1648 | Opt Out | 900001918 | CES PIZZA INC | May 5, 2013 | May 24, 2013 | Timely and Properly Made |
| 1649 | Opt Out | 900001919 | WAWA INC | May 21, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1650 | Opt Out | 900001920 | SPACE AGE FUEL INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1651 | Opt Out | 900001921 | PLISKA INVESTMENTS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1652 | Opt Out | 900001922 | J&J GOLF | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1653 | Opt Out | 900001923 | PLISKA GOLF | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1654 | Opt Out | 900001924 | DE KALB PHARMACY | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1655 | Opt Out | 900001925 | RECREATIONAL EQUIPMENT INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1656 | Opt Out | 900001926 | OHIO ARCHITECTS BOARD | May 21, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1657 | Opt Out | 900001927 | OHIO OCCUPATIONAL THERAPY, PHYSICAL THERAPY, | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1658 | Opt Out | 900001928 | KEYSTONE RESTAURANT GROUP LLC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1659 | Opt Out | 900001929 | SWAINS GENERAL STORE INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1660 | Opt Out | 900001930 | KRAUS OIL CO INC | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1661 | Opt Out | 900001931 | PINE'T LODGE PROPRIETOR | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1662 | Opt Out | 900001932 | HELEN ADAMAKER | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1663 | Opt Out | 900001933 | NEXTGEN PIZZA INC | May 21, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1664 | Opt Out | 900001934 | BI-LO LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1665 | Opt Out | 900001936 | KAMPUS KLOTHES INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1666 | Opt Out | 900001937 | CHARMING CHARLIE INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |

epiq SYSTEMS

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1667 | Opt Out | 900001938 | NORTHUMBERLAND PHARMACY INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1668 | Opt Out | 900001939 | A&M LIQUORS STORE #32 INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1669 | Opt Out | 900001940 | A&M LIQUORS #29 INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1670 | Opt Out | 900001941 | A&M LIQUORS 1 LLC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1671 | Opt Out | 900001942 | 3R FEED STORE LLC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1672 | Opt Out | 900001943 | KENILWORTH SUPERMARKET INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1673 | Opt Out | 900001945 | MILLERS MARKET | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1674 | Opt Out | 900001946 | LITTLE VERONS | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1675 | Opt Out | 900001947 | BATES 66 | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1676 | Opt Out | 900001948 | SPOTHS FARM MARKET | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1677 | Opt Out | 900001949 | YELLOWFRONT GROCERY | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1678 | Opt Out | 900001950 | SPEEDY STOP INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1679 | Opt Out | 900001951 | PETRON OIL | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1680 | Opt Out | 900001952 | GREEN EARTH TURF LLC | May 21, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1681 | Opt Out | 900001953 | RITE WAY SERVICES INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1682 | Opt Out | 900001954 | PREMIER TURF & PUTTING GREENS LLC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1683 | Opt Out | 900001955 | SK INC | May 21, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1684 | Opt Out | 900001956 | MCSUB INVESTMENTS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1685 | Opt Out | 900001957 | STATE OF OHIO BOARD OF NURSING | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1686 | Opt Out | 900001958 | CUSTER SUBWAY, INC. | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1687 | Opt Out | 900001959 | BERLIN MILLS VARIETY | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1688 | Opt Out | 900001960 | CRATE & BARREL HOLDINGS INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1689 | Opt Out | 900001961 | THE TOASTS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1690 | Opt Out | 900001962 | FOOT FOODS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1691 | Opt Out | 900001963 | CITI TRENDS INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1692 | Opt Out | 900001964 | THE WILLEYS STORE INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1693 | Opt Out | 900001965 | SILVER SHEARS | May 22, 2013 | May 24, 2013 | Timely and Possibly Incomplete |
| 1694 | Opt Out | 900001966 | PURSUIT INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1695 | Opt Out | 900001967 | PROMITTO SUBS, INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1696 | Opt Out | 900001968 | CENTRAL SUBS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1697 | Opt Out | 900001969 | CC TACO'S, INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1698 | Opt Out | 900001970 | GRAND ISLAND SUBS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1699 | Opt Out | 900001971 | TDT DEVELOPMENT LLC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1700 | Opt Out | 900001972 | RED CAR DEVELOPMENT INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1701 | Opt Out | 900001973 | GROWING PROFITABLE STORES INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1702 | Opt Out | 900001974 | NJ ENERGY CORP | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1703 | Opt Out | 900001975 | CPO ENERGY CORP | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1704 | Opt Out | 900001976 | NECG HOLDINGS CORP | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1705 | Opt Out | 900001978 | HY LEMOINE & SONS INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1706 | Opt Out | 900001979 | OFFICEMAX NORTH AMERICA INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1707 | Opt Out | 900001980 | OFFICEMAX CONTRACT INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1708 | Opt Out | 900001981 | BIZMART INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1709 | Opt Out | 900001982 | OFFICEMAX INCORPORATED | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1710 | Opt Out | 900001983 | BIZMART (TEXAS) INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1711 | Opt Out | 900001984 | ALASKA AIRLINES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1712 | Opt Out | 900001985 | TESORO REFINING & MARKETING COMPANY LLC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1713 | Opt Out | 900001986 | HEWLETT-PACKARD COMPANY | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1714 | Opt Out | 900001987 | PPG | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1715 | Opt Out | 900001988 | BRITISH AIRWAYS PLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1716 | Opt Out | 900001989 | SAFE AUTO INSURANCE COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1717 | Opt Out | 900001990 | WILLIAMS-SONOMA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1718 | Opt Out | 900001991 | GERLAND'S FOOD FAIR INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1719 | Opt Out | 900001992 | DILLARD'S INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1720 | Opt Out | 900001993 | MAC GRAY MANAGEMENT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1721 | Opt Out | 900001994 | ACADEMY, LTD. dba ACADEMY SPORTS + OUTDOORS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1722 | Opt Out | 900001996 | PACIFIC CONVENIENCE & FUELS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1723 | Opt Out | 900001997 | PETCO HOLDINGS, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1724 | Opt Out | 900001998 | RACETRAC PETROLEUM, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1725 | Opt Out | 900001999 | DESTINATION XL GROUP, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1726 | Opt Out | 900002000 | COVELLI ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1727 | Opt Out | 900002001 | TRACTOR SUPPLY COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1728 | Opt Out | 900002002 | NATIONAL COMMUNITY PHARMACISTS ASSOCIATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1729 | Opt Out | 900002003 | DRURY HOTELS COMPANY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1730 | Opt Out | 900002004 | PANERA LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1731 | Opt Out | 900002005 | MHR ENTERPRISES LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1732 | Opt Out | 900002006 | ACORN, CHRISTOPHER & BANKS AND CJ BANKS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1733 | Opt Out | 900002007 | NEW YORK & COMPANY INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1734 | Opt Out | 900002008 | SIGMA | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1735 | Opt Out | 900002009 | J.CREW GROUP, INC. | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1736 | Opt Out | 900002010 | DAVID'S BRIDAL, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1737 | Opt Out | 900002011 | STINKER STORES, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1738 | Opt Out | 900002012 | COBORN'S, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1739 | Opt Out | 900002013 | WINN-DIXIE STORES, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1740 | Opt Out | 900002014 | IKEA NORTH AMERICA SERVICES LLC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1741 | Opt Out | 900002017 | ROSS DRESS FOR LESS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1742 | Opt Out | 900002018 | EINSTEIN NOAH RESTAURANT GROUP INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1743 | Opt Out | 900002019 | NATIONAL RAILROAD PASSENGER CORPORATION DBA AMTRAK | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1744 | Opt Out | 900002021 | MMM 167 LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1745 | Opt Out | 900002022 | WW GRAINGER INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1746 | Opt Out | 900002023 | SUIT MART | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1747 | Opt Out | 900002024 | BECK REDDEN LLP | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1748 | Opt Out | 900002025 | AMERICAN MULTI-CINEMA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1749 | Opt Out | 900002026 | AMERICAN EXPRESS COMPANY (BOIES, SCHILLER & FLEXNER LLP) | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1750 | Opt Out | 900002027 | ANNTAYLOR INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1751 | Opt Out | 900002028 | NEIMAN MARCUS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1752 | Opt Out | 900002029 | WAFFLE HOUSE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1753 | Opt Out | 900002030 | MID SOUTH WAFFLES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1754 | Opt Out | 900002031 | GERLAND'S REALTY INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1755 | Opt Out | 900002032 | EXPRESS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1756 | Opt Out | 900002034 | HOLIDAY STATIONSTORES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1757 | Opt Out | 900002035 | HOLIDAY COMPANIES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1758 | Opt Out | 900002037 | DOTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1759 | Opt Out | 900002038 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1760 | Opt Out | 900002039 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1761 | Opt Out | 900002040 | TMBC CORP OF CANADA CALGARY | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1762 | Opt Out | 900002041 | TMBC CORP OF CANADA | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1763 | Opt Out | 900002042 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1764 | Opt Out | 900002043 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1765 | Opt Out | 900002044 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1766 | Opt Out | 900002045 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1767 | Opt Out | 900002046 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1768 | Opt Out | 900002048 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1769 | Opt Out | 900002049 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1770 | Opt Out | 900002050 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1771 | Opt Out | 900002051 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1772 | Opt Out | 900002052 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1773 | Opt Out | 900002053 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1774 | Opt Out | 900002054 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1775 | Opt Out | 900002055 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1776 | Opt Out | 900002056 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1777 | Opt Out | 900002057 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1778 | Opt Out | 900002058 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1779 | Opt Out | 900002059 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1780 | Opt Out | 900002060 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1781 | Opt Out | 900002061 | BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1782 | Opt Out | 900002062 | UNITED FOOD SYSTEMS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1783 | Opt Out | 900002063 | COLUMBUS FOOD SERVICES LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1784 | Opt Out | 900002064 | HONGS ENTERPRISES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1785 | Opt Out | 900002065 | SOUTHWEST DONUT SHOPS MANAGEMENT CORPORATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1786 | Opt Out | 900002066 | UNITED FOOD VENTURE INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1787 | Opt Out | 900002067 | NORTHEAST DONUT SHOP MANAGEMENT CORPORATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1788 | Opt Out | 900002068 | BURGER KING | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1789 | Opt Out | 900002069 | ETHAN ALLEN OPERATIONS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1790 | Opt Out | 900002070 | LAKE AVENUE ASSOCIATES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1791 | Opt Out | 900002071 | MANOR HOUSE INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1792 | Opt Out | 900002072 | ETHAN ALLEN REALTY LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1793 | Opt Out | 900002073 | RALPH LAUREN CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1794 | Opt Out | 900002074 | THE CHILDRENS PLACE RETAIL STORES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1795 | Opt Out | 900002075 | PACIFIC SUNWEAR OF CALIFORNIA INC | May 20, 2013 | May 28, 2013 | Timely and Properly Made |
| 1796 | Opt Out | 900002076 | TRANS WORLD ENTERTAINMENT CORP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1797 | Opt Out | 900002077 | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1798 | Opt Out | 900002078 | MICHAELS STORES INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1799 | Opt Out | 900002079 | MURPHYS VILLAGE STORE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1800 | Opt Out | 900002080 | HM HEALTH INSURANCE COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1801 | Opt Out | 900002081 | KEYSTONE HEALTH PLAN WEST INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1802 | Opt Out | 900002082 | HIGHMARK WEST VIRGINIA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1803 | Opt Out | 900002083 | HM LIFE INSURANCE COMPANY OF NEW YORK | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1804 | Opt Out | 900002084 | KOSPORTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1805 | Opt Out | 900002085 | BENHAM HOLDINGS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1806 | Opt Out | 900002086 | TONYS SEAFOOD LTD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1807 | Opt Out | 900002087 | STATE THEATRE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1808 | Opt Out | 900002088 | FRESH CUP EAST BRADFORD INC, FRESH CUP UWCHLAN INC | May 21, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1809 | Opt Out | 900002089 | SWEENEY OIL COMPANY | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1810 | Opt Out | 900002090 | KRIPANI LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1811 | Opt Out | 900002091 | WEINER NETWORK / DUNKIN DONUTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1812 | Opt Out | 900002092 | SANFORD FUELS LTD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1813 | Opt Out | 900002093 | KAPSAN LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1814 | Opt Out | 900002094 | TUBAS PHARMACY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1815 | Opt Out | 900002095 | GCCS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1816 | Opt Out | 900002096 | RATTEAU PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1817 | Opt Out | 900002097 | ROBB & STUCKY INTERNATIONAL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1818 | Opt Out | 900002098 | HMO LOUISIANA INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1819 | Opt Out | 900002099 | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1820 | Opt Out | 900002100 | B&T ONE STOP LLC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1821 | Opt Out | 900002101 | RACEWAY MANAGEMENT CO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1822 | Opt Out | 900002102 | PAY-LESS SUPER MARKET INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1823 | Opt Out | 900002103 | HAMILTON FAMILY MARKETS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1824 | Opt Out | 900002104 | HIBBETT SPORTING GOODS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1825 | Opt Out | 900002105 | CROSBYS MARKETS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1826 | Opt Out | 900002106 | MOYLE PERTROLEUM COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1827 | Opt Out | 900002107 | ANGOSTURA RESORT MANAGEMENT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1828 | Opt Out | 900002108 | CC GROCERY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1829 | Opt Out | 900002109 | MOYLE RESTAURANT COMPANY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1830 | Opt Out | 900002110 | GGC RESTAURANT COMPANY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1831 | Opt Out | 900002111 | SHOOTERS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1832 | Opt Out | 900002112 | BLUE CROSS AND BLUE SHIELD OF ILLINOIS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1833 | Opt Out | 900002113 | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1834 | Opt Out | 900002114 | BLUE CROSS AND BLUE SHIELD OF TEXAS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1835 | Opt Out | 900002115 | HEALTH CARE SERVICE CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1836 | Opt Out | 900002116 | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1837 | Opt Out | 900002117 | NATSCO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1838 | Opt Out | 900002118 | THE NATSCO FOUNDATION INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1839 | Opt Out | 900002119 | BIG SPRINGS TRUCK AND TRAVEL | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1840 | Opt Out | 900002120 | GEARJAMMER INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1841 | Opt Out | 900002122 | VICTORIA'S SECRET STORES PUERTO RICO LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1842 | Opt Out | 900002123 | STUART WEITZMAN HOLDINGS LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1843 | Opt Out | 900002124 | MARATHON PETROLEUM COMPANY LP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1844 | Opt Out | 900002125 | ALON USA LP | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1845 | Opt Out | 900002126 | MBR MANAGEMENT CORP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1846 | Opt Out | 900002128 | WILD GOOSE STATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1847 | Opt Out | 900002129 | BUC-EE'S LTD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1848 | Opt Out | 900002130 | KAMAYA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1849 | Opt Out | 900002131 | OMBHUR LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1850 | Opt Out | 900002132 | THE DUNN DEAL | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1851 | Opt Out | 900002133 | UNIVERSITY BOOK STORE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1852 | Opt Out | 900002134 | TANSUFI LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1853 | Opt Out | 900002136 | HIGHMARK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1854 | Opt Out | 900002137 | HM LIFE INSURANCE COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1855 | Opt Out | 900002138 | JULVIN INCORPORATED | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1856 | Opt Out | 900002139 | EDGEWOOD VILLAGE MARKET INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1857 | Opt Out | 900002140 | EDGEWOOD VILLAGE MARKET INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1858 | Opt Out | 900002141 | EDGEWOOD VILLAGE MARKET INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1859 | Opt Out | 900002142 | BLUE CROSS OF NORTHEASTERN PENNSYLVANIA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1860 | Opt Out | 900002143 | FIRST PRIORITY HEALTH ("FPH") | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1861 | Opt Out | 900002144 | FIRST PRIORITY LIFE INSURANCE COMPANY, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1862 | Opt Out | 900002154 | HOBBY LOBBY STORES, INC. | May 15, 2013 | May 28, 2013 | Timely and Properly Made |
| 1863 | Opt Out | 900002155 | CROSS AND BLUE SHIELD OF ALABAMA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1864 | Opt Out | 900002156 | RT G FURNITURE CORP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1865 | Opt Out | 900002157 | ETHAN ALLEN MIAMI LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1866 | Opt Out | 900002158 | ETHAN ALLEN INTERIORS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1867 | Opt Out | 900002159 | ETHAN ALLEN GLOBAL INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1868 | Opt Out | 900002160 | ETHANALLEN.COM INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1869 | Opt Out | 900002161 | ETHAN ALLEN RETAIL INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1870 | Opt Out | 900002162 | FOREVER 21 INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1871 | Opt Out | 900002163 | ETHAN ALLEN (CANADA) INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 1872 | Opt Out | 900002164 | KNOB CREEK INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1873 | Opt Out | 900002165 | LANDRY'S INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1874 | Opt Out | 900002166 | CASEY'S GENERAL STORES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1875 | Opt Out | 900002167 | MIDWEST WAFFLES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1876 | Opt Out | 900002168 | OZARK WAFFLES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1877 | Opt Out | 900002169 | LOWE'S COMPANIES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1878 | Opt Out | 900002170 | SERVICE CORPORATION INTERNATIONAL | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1879 | Opt Out | 900002171 | BLOOMIN' BRANDS, INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1880 | Opt Out | 900002172 | GENERAL NUTRITION CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1881 | Opt Out | 900002173 | COUNSELOR, SOCIAL WORKER & MARRIAGE & FAMILY THERAPY BOARD | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1882 | Opt Out | 900002174 | STATE OF ARIZONA | May 24, 2013 | May 25, 2013 | Timely and Properly Made |
| 1883 | Opt Out | 900002175 | ARIZONA STATE UNIVERSITY | May 24, 2013 | May 25, 2013 | Timely and Properly Made |
| 1884 | Opt Out | 900002176 | O'REILLY AUTOMOTIVE STORES, INC | May 24, 2013 | May 25, 2013 | Timely and Properly Made |
| 1885 | Opt Out | 900002178 | AUTOZONE INC | May 24, 2013 | May 25, 2013 | Timely and Properly Made |
| 1886 | Opt Out | 900002179 | MARATHON PETROLEUM COMPANY LP | May 24, 2013 | May 25, 2013 | Timely and Properly Made |
| 1887 | Opt Out | 900002180 | THE KROGER CO | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1888 | Opt Out | 900002181 | ALBERTSONS | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1889 | Opt Out | 900002182 | SAFEWAY INC. | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1890 | Opt Out | 900002183 | AHOLD U.S.A., INC. | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1891 | Opt Out | 900002184 | HY-VEE, INC. | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1892 | Opt Out | 900002185 | WALGREEN CO | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1893 | Opt Out | 900002186 | DELHAIZE AMERICA LLC | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1894 | Opt Out | 900002187 | THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1895 | Opt Out | 900002188 | H.E. BUTT GROCERY COMPANY | May 25, 2013 | May 25, 2013 | Timely and Properly Made |
| 1896 | Opt Out | 900002189 | FASTOP, INC. | May 25, 2013 | May 25, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1897 | Opt Out | 900002190 | ACKERMAN OIL CO., INC. | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1898 | Opt Out | 900002191 | TRUCKSTOP OF LOUISIANA, INC. | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1899 | Opt Out | 900002192 | LIBERTY TRUCKSTOP INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1900 | Opt Out | 900002193 | LIBERTY SHELL INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1901 | Opt Out | 900002194 | AMAR OIL CO., INC. | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1902 | Opt Out | 900002195 | PORT CONSOLIDATED INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1903 | Opt Out | 900002196 | WILLIAM J. GATTI, INC DBA GATTI PHARMACY | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1904 | Opt Out | 900002197 | NORTHWEST STATE COMMUNITY COLLEGE | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1905 | Opt Out | 900002198 | G&J BROOKS ENTERPRISES, INC. | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1906 | Opt Out | 900002199 | TERRA STATE COMMUNITY COLLEGE | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1907 | Opt Out | 900002200 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1908 | Opt Out | 900002201 | BASKIN ROBBINS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1909 | Opt Out | 900002202 | POOL TABLES PLUS, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1910 | Opt Out | 900002203 | LOTT OIL COMPANY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1911 | Opt Out | 900002205 | M&J OPERATIONS LLC DBA ONE STOP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1912 | Opt Out | 900002206 | OSI LLC DBA ONE STOP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1913 | Opt Out | 900002208 | AG-LAND FS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1914 | Opt Out | 900002210 | TRI STAR ENERGY LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1915 | Opt Out | 900002211 | COFFEES COUNTRY MARKET | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1916 | Opt Out | 900002212 | FORESTDALE MOBIL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1917 | Opt Out | 900002213 | BLUE CROSS AND BLUE SHIELD OF KANSAS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1918 | Opt Out | 900002214 | HUGHES LUMBER COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1919 | Opt Out | 900002215 | SUNSET FARM FOODS INC STORE DBA JANISE'S SUPERMARK | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1920 | Opt Out | 900002216 | FRONTIER AUTO GLASS LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Incomplete |
| 1921 | Opt Out | 900002217 | CHAMPLAIN OIL CO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1922 | Opt Out | 900002219 | DRUMS TRUCKSTOP | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1923 | Opt Out | 900002220 | PROMISED LAND TRUCK STOP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1924 | Opt Out | 900002221 | LIVERPOOL AMOCO | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1925 | Opt Out | 900002222 | KNOWLAN'S SUPER MARKETS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1926 | Opt Out | 900002223 | WESSELS OIL CO, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1927 | Opt Out | 900002224 | DC'S EASTGATE, INC. | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1928 | Opt Out | 900002225 | VIRGINIA TECH SERVICES, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1929 | Opt Out | 900002226 | VERGE MANAGEMENT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1930 | Opt Out | 900002227 | HERMAN'S SERVICE CENTER | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1931 | Opt Out | 900002228 | WALLIS OIL CO, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1932 | Opt Out | 900002229 | WALLIS PETROLEUM LC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1933 | Opt Out | 900002230 | ARCH ENERGY LC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1934 | Opt Out | 900002232 | CITY OF NORTH LIBERTY | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1935 | Opt Out | 900002233 | KWIK CAR WASH OF QUINCY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1936 | Opt Out | 900002234 | JIFFY MART INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1937 | Opt Out | 900002235 | LOW OCTANE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1938 | Opt Out | 900002236 | CHAMPION'S EXPRESS MART, INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1939 | Opt Out | 900002237 | STRATEGIC FUEL INVESTMENTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1940 | Opt Out | 900002239 | MCGINNIS OIL CO LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1941 | Opt Out | 900002240 | MARSHLAND MOBIL | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1942 | Opt Out | 900002241 | LAKE COUNTY COMMUNITY COLLEGE DISTRICT DBA LA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1943 | Opt Out | 900002242 | RASLEY OIL COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1944 | Opt Out | 900002243 | FIRST PICKS BREAD MANAGEMENT COMPANY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1945 | Opt Out | 900002244 | QUICK-SAV FOOD STORES LTD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1946 | Opt Out | 900002245 | DIXIELAND | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1947 | Opt Out | 900002246 | ANDLAR ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1948 | Opt Out | 900002247 | REASOR'S LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1949 | Opt Out | 900002248 | TERISTEEDS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1950 | Opt Out | 900002249 | BENNER FAMILY PHARMACY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1951 | Opt Out | 900002250 | DWIGHT DRUGS INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1952 | Opt Out | 900002251 | AKINS ENTERPRISES INC DBA BASKIN ROBINS ICE C | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1953 | Opt Out | 900002252 | SOUTH DAKOTA RETAILERS ASSOCIATION | May 21, 2013 | May 28, 2013 | Timely and Properly Made |
| 1954 | Opt Out | 900002253 | PRONTO'S MARKET | May 25, 2013 | May 28, 2013 | Timely and Properly Made |



| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 1955 | Opt Out | 900002254 | SAWYER'S MARKET | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1956 | Opt Out | 900002255 | HOMETOWN CONVENIENCE LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1957 | Opt Out | 900002256 | VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1958 | Opt Out | 900002257 | VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1959 | Opt Out | 900002258 | VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1960 | Opt Out | 900002259 | GARBANZO MEDITERRANEAN GRILL LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1961 | Opt Out | 900002260 | BCBSM INC DBA BLUE CROSS BLUE SHIELD OF MINNE | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1962 | Opt Out | 900002261 | HMO MINNESOTA | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1963 | Opt Out | 900002262 | PRESIDENT'S TAVERN INC | May 28, 2013 | May 28, 2013 | Timely and Properly Made |
| 1964 | Opt Out | 900002263 | RON'S KORNER MARKET | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1965 | Opt Out | 900002264 | ANDREA'S BEAU LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1966 | Opt Out | 900002265 | OHIO VETERINARY MEDICAL LICENSING BOARD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1967 | Opt Out | 900002266 | OHIO STATE CHIROPRACTIC BOARD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1968 | Opt Out | 900002267 | SHAWNEE STATE UNIVERSITY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1969 | Opt Out | 900002268 | THE SUPREME COURT OF OHIO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1970 | Opt Out | 900002269 | JETBLUE AIRWAYS CORPORATION AND LIVE TV LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1971 | Opt Out | 900002270 | GEYERS MARKETS INC, GEYER HOLDING CO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1972 | Opt Out | 900002271 | RETAILERS ASSOCIATION OF MASSACHUSETTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1973 | Opt Out | 900002272 | MOUNTAIN COUNTRY SUPERMARKET | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1974 | Opt Out | 900002275 | PAQ INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1975 | Opt Out | 900002276 | DELTA AIR LINES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1976 | Opt Out | 900002277 | GRUNER'S FURNITURE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1977 | Opt Out | 900002278 | BREADS OF THE WORLD LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1978 | Opt Out | 900002279 | HOLMES OIL CO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1979 | Opt Out | 900002280 | TIGER MART INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1980 | Opt Out | 900002281 | SAYLE PROPANE LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1981 | Opt Out | 900002282 | SAYLE LUBE LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1982 | Opt Out | 900002283 | SAYLE LP INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1983 | Opt Out | 900002284 | SAYLE OIL COMPANY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1984 | Opt Out | 900002286 | ALLDATA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1985 | Opt Out | 900002287 | VALLEY PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1986 | Opt Out | 900002289 | HARRIS COUNTY TX | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1987 | Opt Out | 900002290 | CALLAWAY GOLF COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1988 | Opt Out | 900002291 | HOST HOTELS & RESORTS LP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1989 | Opt Out | 900002292 | RED WING BRANDS OF AMERICA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1990 | Opt Out | 900002293 | EMERALD FOODS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1991 | Opt Out | 900002294 | DIAMOND FOODS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1992 | Opt Out | 900002295 | THE OFFICE OF CRANFORD LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1993 | Opt Out | 900002296 | BASKIN-ROBBINS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1994 | Opt Out | 900002297 | LIM INVESTMENTS LTD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1995 | Opt Out | 900002298 | EM HEATH INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1996 | Opt Out | 900002299 | JE DEWITT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1997 | Opt Out | 900002300 | BOOKS AT QUAIL CORNERS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1998 | Opt Out | 900002307 | VILLAGE SPORTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1999 | Opt Out | 900002308 | MEREDITH FURNITURE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2000 | Opt Out | 900002309 | TWO FARMS INC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2001 | Opt Out | 900002310 | ANNA MARIA OYSTER BAR | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2002 | Opt Out | 900002311 | TWEECHIN PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2003 | Opt Out | 900002312 | SKI TOURS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2004 | Opt Out | 900002313 | NATIONAL ASSOCIATION OF COLLEGE STORES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2005 | Opt Out | 900002314 | SONIC DRIVE-IN | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2006 | Opt Out | 900002315 | VILLA PIZZA OF PENNSYLVANIA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2007 | Opt Out | 900002316 | NEW CORNER CORP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2008 | Opt Out | 900002317 | RAMADA PLAZA AI | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2009 | Opt Out | 900002318 | VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2010 | Opt Out | 900002319 | SURISH, INC, VILLA PIZZA& RESTAURANT | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2011 | Opt Out | 900002320 | MACKENZIE'S, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2012 | Opt Out | 900002321 | BLACK HORSE TAVERN & PUB, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2013 | Opt Out | 900002322 | THE OFFICE OF SUMMIT, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2014 | Opt Out | 900002323 | THE UNIVERSITY OF AKRON | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2015 | Opt Out | 900002324 | CHILDREN'S BOOK WORLD | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2016 | Opt Out | 900002325 | THE OFFICE OF MORRISTOWN LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2017 | Opt Out | 900002327 | ROBERT FOX INC DBA FOX'S | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2018 | Opt Out | 900002328 | MAHA PIZZA | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2019 | Opt Out | 900002329 | CHARMING DIRECT, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2020 | Opt Out | 900002330 | KIMMEL ATHLETIC SUPPLY COMPANY INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2021 | Opt Out | 900002331 | HOLY CROSS ROMAN CATHOLIC CONGREGATION | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2022 | Opt Out | 900002332 | AG SUPERMARKETS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2023 | Opt Out | 900002333 | URBAN OUTFITTERS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2024 | Opt Out | 900002334 | CARL'S JR | May 21, 2013 | May 28, 2013 | Timely and Properly Made |
| 2025 | Opt Out | 900002336 | GRANITE CITY FOOD & BREWERY LTD | May 20, 2013 | May 28, 2013 | Timely and Properly Made |
| 2026 | Opt Out | 900002337 | MARDEL INC | May 21, 2013 | May 28, 2013 | Timely and Properly Made |
| 2027 | Opt Out | 900002338 | WEGMANS FOOD MARKETS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2028 | Opt Out | 900002339 | WALTERS-DIMMICK PETROLEUM, INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2029 | Opt Out | 900002340 | GREAT LAKES CONVENIENCE INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2030 | Opt Out | 900002341 | THE PROGRESSIVE CORPORATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2031 | Opt Out | 900002342 | GLOBAL CASH ACCESS, INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2032 | Opt Out | 900002343 | QSI INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2033 | Opt Out | 900002344 | ADIUM OIL COMPANY, INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2034 | Opt Out | 900002345 | ADVANTAGE BRANDS, LTD | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2035 | Opt Out | 900002346 | ASHIPONA STORE INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2036 | Opt Out | 900002347 | TAHOU'S PLAZA PHARMACY | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2037 | Opt Out | 900002348 | BIG STAR OF TALLULAH, INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2038 | Opt Out | 900002349 | THE WILLS GROUP | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2039 | Opt Out | 900002352 | CAPTIAN DIZZY 76 | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2040 | Opt Out | 900002353 | FOUR HANDS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2041 | Opt Out | 900002354 | SWIM BIKE RUN DEPOT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2042 | Opt Out | 900002355 | SCHEWEL FURNITURE COMPANY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2043 | Opt Out | 900002356 | NEWELL OIL CO INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2044 | Opt Out | 900002357 | WHITE ARROW SERVICE STATIONS INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2045 | Opt Out | 900002358 | BRUCE V SMITH INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2046 | Opt Out | 900002359 | DOMINO'S PIZZA - BOZEMAN | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2047 | Opt Out | 900002360 | DESERT FLOUR LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2048 | Opt Out | 900002361 | TIMBERLINE MANAGEMENT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2049 | Opt Out | 900002362 | HILLSIDE FURNITURE | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2050 | Opt Out | 900002363 | THE OFFICE OF BRIDGEWATER LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2051 | Opt Out | 900002364 | USP BELMAR INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2052 | Opt Out | 900002365 | LA CANADA ARCO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2053 | Opt Out | 900002366 | LAKE ELMO OIL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2054 | Opt Out | 900002367 | GMTN TALL TALES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2055 | Opt Out | 900002368 | CONSUMERS MARINE ELECTRONICS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2056 | Opt Out | 900002369 | OVERTON'S INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2057 | Opt Out | 900002370 | BLUE CROSS AND BLUE SHIELD OF ARIZONA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2058 | Opt Out | 900002371 | DBA SUBWAY #24367 & SUBWAY #36356 | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2059 | Opt Out | 900002373 | STAR FIRE EQUIPMENT SERVICE CO INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2060 | Opt Out | 900002374 | HERMANTOWN BP/AMOCO | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2061 | Opt Out | 900002375 | M & N FOODS LLC DBA CARL'S JR | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2062 | Opt Out | 900002376 | GLOBAL MONTELLO GROUP CORP, GLOBAL COMPANIES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2063 | Opt Out | 900002377 | DEMOULAS SUPER MARKETS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2064 | Opt Out | 900002378 | CARMIKE CINEMAS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2065 | Opt Out | 900002379 | LIGHTHOUSE HOLDINGS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2066 | Opt Out | 900002380 | COUNTRY MADLER | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2067 | Opt Out | 900002381 | POPINGOS CONVENIENCE STORES LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2068 | Opt Out | 900002382 | KIRBY FOODS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2069 | Opt Out | 900002384 | FOUR SEASONS TRIANGLE STOP | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2070 | Opt Out | 900002385 | DENALI FOODS INC | May 21, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2071 | Opt Out | 900002386 | GRAY TELEVISION INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2072 | Opt Out | 900002388 | NAILS 1ST | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2073 | Opt Out | 900002389 | CAROTRONICS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2074 | Opt Out | 900002390 | THE SPENCER COMPANIES INCORPORATED | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2075 | Opt Out | 900002391 | TEXAS RESTAURANT GROUP INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2076 | Opt Out | 900002392 | USABLE CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2077 | Opt Out | 900002393 | MESSICK PROPERTIES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2078 | Opt Out | 900002394 | PORTER ROBSON INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2079 | Opt Out | 900002395 | DUBLIN SOHIO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2080 | Opt Out | 900002396 | DARROWS SPORTING EDGE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2081 | Opt Out | 900002397 | ISLAND MARKET CO INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2082 | Opt Out | 900002398 | USABLE MUTUAL INSURANCE COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2083 | Opt Out | 900002399 | PINNACLE BUSINESS SOLUTIONS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2084 | Opt Out | 900002400 | HMO PARTNERS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2085 | Opt Out | 900002401 | TIMBERLINE SPORTING GOODS LLC | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2086 | Opt Out | 900002402 | PANERA BREAD FOUNDATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2087 | Opt Out | 900002404 | CONTENTS INTERIORS | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2088 | Opt Out | 900002405 | UNITED CONCORDIA COMPANIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2089 | Opt Out | 900002406 | THE CHARLOTTE HALL GROUP LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2090 | Opt Out | 900002407 | KWGV LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2091 | Opt Out | 900002408 | SAN DIEGO MODERN FURNITURE CO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2092 | Opt Out | 900002409 | VIZION FURNITURE | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2093 | Opt Out | 900002410 | BRIGHT O CLEAN CLEANERS INC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2094 | Opt Out | 900002411 | ZAPPOS ADAM INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2095 | Opt Out | 900002412 | MERCY ABES PHD | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2096 | Opt Out | 900002413 | TEVIS OIL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2097 | Opt Out | 900002414 | TEVIS OIL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2098 | Opt Out | 900002415 | MAAN INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2099 | Opt Out | 900002416 | TEVIS ENERGY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2100 | Opt Out | 900002417 | ALLIED OIL LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2101 | Opt Out | 900002418 | SHABAKAS | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2102 | Opt Out | 900002419 | PENNSYLVANIA RETAILERS ASSOCIATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2103 | Opt Out | 900002420 | ST JOHN KNITS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2104 | Opt Out | 900002423 | BREADS OF THE WORLD LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2105 | Opt Out | 900002424 | KEITHS FOODS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2106 | Opt Out | 900002425 | US AIRWAYS GROUP INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2107 | Opt Out | 900002426 | ABA/EBA/PA DONUTS LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2108 | Opt Out | 900002427 | ABAEE DONUTS 23 MILE LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2109 | Opt Out | 900002428 | ABAEE FAST FOOD INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2110 | Opt Out | 900002429 | CN DONUTS LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2111 | Opt Out | 900002430 | A&M DONUTS INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2112 | Opt Out | 900002431 | SUDBURY PHARMACY | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2113 | Opt Out | 900002432 | TOGETHER AGAIN ENTERPRISES INC DBA QUALITY MARKET | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2114 | Opt Out | 900002433 | DYER FOODS INC DBA FOOD RIGHT STORES | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2115 | Opt Out | 900002435 | UNION DISTRIBUTING COMPANY OF TUCSON | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2116 | Opt Out | 900002436 | MOHAWK OIL COMPANY INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2117 | Opt Out | 900002437 | GATE CITY BILLIARDS CLUB LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2118 | Opt Out | 900002438 | OHIO UNIVERSITY | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2119 | Opt Out | 900002440 | MERGER HOSPITALITY LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2120 | Opt Out | 900002441 | BARGER PETROLEUM INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2121 | Opt Out | 900002442 | BUREAU SERVICE COMPANY DBA AG VIEW FS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2122 | Opt Out | 900002443 | THE BOOK STALL AT CHESTNUT CT | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2123 | Opt Out | 900002444 | BRAND VENTURES LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2124 | Opt Out | 900002445 | BOSTICK ROADERS PADGETT LTD | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2125 | Opt Out | 900002446 | VERMETTE'S INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2126 | Opt Out | 900002448 | BOFF'S AUTO SERVICE | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2127 | Opt Out | 900002449 | ALPINE SKI CENTER INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2128 | Opt Out | 900002450 | TRIPLE FRESH INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2129 | Opt Out | 900002451 | VISTA DONUTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2130 | Opt Out | 900002452 | LAKEBRYAN DONUTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2131 | Opt Out | 900002453 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2132 | Opt Out | 900002454 | VILLA PIZZA OF ARIZONA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2133 | Opt Out | 900002455 | VILLA PIZZA OF NORTHWEST LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2134 | Opt Out | 900002456 | VILLA PIZZA ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2135 | Opt Out | 900002457 | VILLA ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2136 | Opt Out | 900002458 | VILLA ESPRESSO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2137 | Opt Out | 900002459 | FIESTA RESTAURANT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2138 | Opt Out | 900002460 | HENDERSON VP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2139 | Opt Out | 900002461 | LUCIANO LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2140 | Opt Out | 900002462 | VILLA ESPRESSO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2141 | Opt Out | 900002463 | DOLCE VITA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2142 | Opt Out | 900002464 | BIDATSCO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2143 | Opt Out | 900002465 | VILLA ENTERPRISES LTD INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2144 | Opt Out | 900002466 | VILLA ENTERPRISES LTD INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2145 | Opt Out | 900002467 | VILLA ENTERPRISES LTD INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2146 | Opt Out | 900002468 | VILLA PIZZA OF CALIFORNIA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2147 | Opt Out | 900002469 | ARIZONA RESTAURANTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2148 | Opt Out | 900002470 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2149 | Opt Out | 900002471 | VILLA ENTERPRISES PIZZA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2150 | Opt Out | 900002472 | VILLA PIZZA OF MISSION VIEJO LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2151 | Opt Out | 900002473 | RED ROCK RESTAURANT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2152 | Opt Out | 900002474 | VILLA NIAGARA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2153 | Opt Out | 900002475 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2154 | Opt Out | 900002476 | EDWARDS & ANDERSON INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2155 | Opt Out | 900002477 | FREDRICK FRANCHISE MANAGEMENT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2156 | Opt Out | 900002478 | AURORA ACTION SPORTS LTD | May 20, 2013 | May 28, 2013 | Timely and Properly Made |
| 2157 | Opt Out | 900002481 | RED-KAP SALES INC. | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2158 | Opt Out | 900002482 | TITOMADO INC. (DBA DUNKIN' DONUTS) | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2159 | Opt Out | 900002483 | SHARK ATTACK, INC. DBA HAWLEY'S BILLIARDS | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2160 | Opt Out | 900002484 | BSN SPORTS, INC. | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2161 | Opt Out | 900002485 | BLANCHET PROPERTIES OF ACADIANA, LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2162 | Opt Out | 900002486 | BOB-O-LINK GOLF CLUB | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2163 | Opt Out | 900002487 | MR LIFE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2164 | Opt Out | 900002488 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2165 | Opt Out | 900002489 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2166 | Opt Out | 900002490 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2167 | Opt Out | 900002491 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2168 | Opt Out | 900002492 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2169 | Opt Out | 900002493 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2170 | Opt Out | 900002494 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2171 | Opt Out | 900002495 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2172 | Opt Out | 900002496 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2173 | Opt Out | 900002497 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2174 | Opt Out | 900002498 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2175 | Opt Out | 900002499 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2176 | Opt Out | 900002500 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2177 | Opt Out | 900002501 | SDI OF BR AIRLINE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2178 | Opt Out | 900002502 | K&K INVESTMENTS LTD INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2179 | Opt Out | 900002503 | CHURCH POINT PARTNERS LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2180 | Opt Out | 900002504 | SDI OF COLISEUM BLVD LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2181 | Opt Out | 900002505 | SDI OF CROWLEY LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2182 | Opt Out | 900002506 | GD'S SCHMAE INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2183 | Opt Out | 900002507 | SDI OF EMERALD FOREST LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2184 | Opt Out | 900002508 | SDI OF EUNICE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2185 | Opt Out | 900002509 | SDI OF ST MARY PARISH INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2186 | Opt Out | 900002510 | SDI OF GALVEZ INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2187 | Opt Out | 900002511 | AMERICA'S FAVORITE INN OF SLIDELL LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2188 | Opt Out | 900002512 | SDI OF ADMIRAL DOYLE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2189 | Opt Out | 900002513 | SDI OF HARDING BLVD LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2190 | Opt Out | 900002514 | SDI OF HIGHLAND LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2191 | Opt Out | 900002515 | SDI OF AMBASSADOR CAFFERY PARKWAY INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2192 | Opt Out | 900002516 | SDI OF WATSON LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2193 | Opt Out | 900002517 | SONIC DRIVE IN OF VILLE PLATTE INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2194 | Opt Out | 900002518 | SDI OF SOUTHDOWNS, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2195 | Opt Out | 900002519 | SDI OF OLD HAMMOND HWY., LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2196 | Opt Out | 900002520 | SDI OF ST MARTINVILLE, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2197 | Opt Out | 900002521 | SDI OF RAYNE, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2198 | Opt Out | 900002522 | SDI OF RANGE, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2199 | Opt Out | 900002523 | SONIC OF PINHOOK ROAD #2, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2200 | Opt Out | 900002524 | SDI OF ST PETER, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2201 | Opt Out | 900002525 | SONIC OF PINHOOK ROAD, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2202 | Opt Out | 900002526 | VILLA WICHITA FALLS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2203 | Opt Out | 900002527 | GREEN VALLEY RESTAURANT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2204 | Opt Out | 900002532 | VILLA WOODLAND HILLS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2205 | Opt Out | 900002533 | VILLA PIZZA OF OHIO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2206 | Opt Out | 900002534 | VILLA PIZZA OF THE MIDWEST INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2207 | Opt Out | 900002535 | VILLA RESTAURANT OF OHIO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2208 | Opt Out | 900002536 | VILLA OF OHIO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2209 | Opt Out | 900002537 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2210 | Opt Out | 900002538 | VILLA PIZZA SPECIALTIES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2211 | Opt Out | 900002539 | VILLA ENTERPRISES MANAGEMENT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2212 | Opt Out | 900002540 | CENTO & FANTI OF BELLEVUE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2213 | Opt Out | 900002541 | BROOKFIELD SQ MALL PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2214 | Opt Out | 900002542 | VILLA PIZZA OF INDEPENDENCE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2215 | Opt Out | 900002543 | MALL OF AMERICA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2216 | Opt Out | 900002544 | MALL OF AMERICA PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2217 | Opt Out | 900002545 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2218 | Opt Out | 900002546 | VILLA PIZZA OF THE SOUTHEAST INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2219 | Opt Out | 900002547 | BLACKFORD INVESTMENT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2220 | Opt Out | 900002548 | EDELMAN'S FURNITURE INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2221 | Opt Out | 900002549 | DOMINO'S PIZZA | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2222 | Opt Out | 900002550 | AJO PIZZA LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2223 | Opt Out | 900002551 | DYER AUTO REPAIRS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2224 | Opt Out | 900002552 | SIMPSON-ALADDIN OIL COMPANY INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2225 | Opt Out | 900002553 | RCC FOOD AND BEVERAGE LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2226 | Opt Out | 900002556 | RALEY'S | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2227 | Opt Out | 900002557 | QVC INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2228 | Opt Out | 900002558 | 3BC PROPERTIES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2229 | Opt Out | 900002559 | MIZUNO USA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2230 | Opt Out | 900002561 | LEADERSHIP ADVANCEMENT PROCESS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2231 | Opt Out | 900002562 | DUNN'S DISCOUNT GUNS & SPORTING GOODS INC | May 20, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2232 | Opt Out | 900002563 | DISCOUNT GUN MART RANGE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2233 | Opt Out | 900002564 | FOREST PARK FINER FOODS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2234 | Opt Out | 900002565 | ILLINOIS FOOD RETAILERS ASSOCIATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2235 | Opt Out | 900002566 | GROCERY MERCHANDISING ASSOCIATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2236 | Opt Out | 900002567 | SOUTHWEST AIRLINES CO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2237 | Opt Out | 900002568 | NATIONAL SPORTING GOODS ASSOCIATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2238 | Opt Out | 900002569 | OWENS STATE COMMUNITY COLLEGE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2239 | Opt Out | 900002570 | HERITAGE HOTELS, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2240 | Opt Out | 900002571 | PREMERA BLUE CROSS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2241 | Opt Out | 900002572 | LIFEWISE HEALTH PLAN OF OREGON INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2242 | Opt Out | 900002573 | LIFEWISE HEALTH PLAN OF WASHINGTON INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2243 | Opt Out | 900002574 | LIFEWISE ASSURANCE COMPANY | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2244 | Opt Out | 900002575 | QUEEN'S CASTLE INC | May 21, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2245 | Opt Out | 900002576 | SDI OF HWY 28 WEST LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2246 | Opt Out | 900002577 | SONIC DRIVE IN #5, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2247 | Opt Out | 900002578 | SDI OF PERKINS LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2248 | Opt Out | 900002579 | SONIC DRIVE IN OF PATTERSON INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2249 | Opt Out | 900002580 | SDI OF OPELOUSAS LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2250 | Opt Out | 900002581 | SDI OF BR O'NEAL LANE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2251 | Opt Out | 900002582 | SONIC DRIVE IN OF OAKDALE INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2252 | Opt Out | 900002583 | SDI OF N MALL DRIVE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2253 | Opt Out | 900002584 | SDI OF MANDEVILLE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2254 | Opt Out | 900002585 | SONIC OF ALEXANDRIA INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2255 | Opt Out | 900002586 | SDI OF ST. CHARLES LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2256 | Opt Out | 900002587 | SONIC OF LEESVILLE INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2257 | Opt Out | 900002588 | AMERICA'S FAVORITE OF LAKE ARTHUR, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2258 | Opt Out | 900002589 | SDI OF LAFAYETTE-JS, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2259 | Opt Out | 900002590 | SDI OF VETERANS, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2260 | Opt Out | 900002591 | SONIC OF KAPLAN, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2261 | Opt Out | 900002592 | SONIC DRIVE IN #6, INC. | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2262 | Opt Out | 900002593 | SDI OF JURGENS, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2263 | Opt Out | 900002594 | SDI OF JOHNSTON, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2264 | Opt Out | 900002595 | SONIC DRIVE IN OF JENNINGS, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2265 | Opt Out | 900002596 | SONIC OF JENA, INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2266 | Opt Out | 900002597 | SDI OF JEANERETTE, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2267 | Opt Out | 900002598 | SDI OF FREEBONNE, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2268 | Opt Out | 900002599 | SDI OF E.B. HOOPER ROAD LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2269 | Opt Out | 900002600 | SDI OF HOUMA, LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2270 | Opt Out | 900002601 | RIVERS WEST APPAREL, INC. | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2271 | Opt Out | 900002602 | CAMPI, LLC DBA SKELLEY'S MARKET | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2272 | Opt Out | 900002603 | BILLY ARDT INC, DBA GAMES FOR FUN | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2273 | Opt Out | 900002604 | SHOP RITE, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2274 | Opt Out | 900002605 | C-STORE OPERATING, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2275 | Opt Out | 900002606 | FAST LANE C-STORE, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2276 | Opt Out | 900002607 | DRY CREEK VENTURES INC DBA BIG JOHN'S MARKET | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2277 | Opt Out | 900002608 | THEATRE PHARMACY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2278 | Opt Out | 900002609 | VILLA DE CUBERO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2279 | Opt Out | 900002610 | DIERBERGS MARKETS INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2280 | Opt Out | 900002611 | KIELERS STORE INC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2281 | Opt Out | 900002612 | EUL'S HARDWARE HANK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2282 | Opt Out | 900002613 | OHIO OFFICE OF BUDGET AND MANAGEMENT | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2283 | Opt Out | 900002614 | CLARK STATE COMMUNITY COLLEGE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2284 | Opt Out | 900002615 | FIRST DATA CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2285 | Opt Out | 900002616 | FLOWERS-N-LACE | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2286 | Opt Out | 900002617 | CANADIAN OIL & GAS CO LC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2287 | Opt Out | 900002618 | HEALTHNOW NEW YORK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2288 | Opt Out | 900002619 | WINTERPORT WINERY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2289 | Opt Out | 900002620 | MARDENS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2290 | Opt Out | 900002622 | JIM'S CORNER GROCERY INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2291 | Opt Out | 900002623 | JOHN'S CONVENIENCE PLUS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2292 | Opt Out | 900002625 | SSG CORPORATION | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2293 | Opt Out | 900002626 | SDI OF BREAUX BRIDGE LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2294 | Opt Out | 900002627 | SDI OF BROUSSARD LLC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2295 | Opt Out | 900002628 | ASM DISCOUNT BEV #22 | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2296 | Opt Out | 900002629 | JASON R MCFALL DDS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2297 | Opt Out | 900002630 | JUBILEE FOODS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2298 | Opt Out | 900002631 | AVE ENTERPRISES LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2299 | Opt Out | 900002632 | SAHA LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2300 | Opt Out | 900002633 | DESOUSA OIL & SERVICE CORP | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2301 | Opt Out | 900002634 | ENHANCED FOREST MANAGEMENT INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2302 | Opt Out | 900002635 | ALLIANCE PROPANE INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2303 | Opt Out | 900002638 | PORFIDOS MARKET INC | May 20, 2013 | May 28, 2013 | Timely and Properly Made |
| 2304 | Opt Out | 900002639 | ANIK LIQUORS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2305 | Opt Out | 900002640 | NICHOLAS MARKETS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2306 | Opt Out | 900002641 | ROBROY RESTAURANTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2307 | Opt Out | 900002642 | FURMANS INC | May 21, 2013 | May 28, 2013 | Timely and Properly Made |
| 2308 | Opt Out | 900002643 | LIBERTY TRUCK CENTER INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2309 | Opt Out | 900002644 | C&J CLARK RETAIL, INC. | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2310 | Opt Out | 900002645 | SONIC DRIVE-IN | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2311 | Opt Out | 900002646 | SCCA STORE HOLDINGS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2312 | Opt Out | 900002648 | SAKS DIRECT LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2313 | Opt Out | 900002649 | SAKS FIFTH AVENUE TEXAS LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2314 | Opt Out | 900002650 | COSTCO WHOLESALE CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2315 | Opt Out | 900002651 | TOBACCO PLUS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2316 | Opt Out | 900002652 | BILL GRAYS INC | May 28, 2013 | May 28, 2013 | Timely and Properly Made |
| 2317 | Opt Out | 900002653 | RALPHS SUPERMARKET LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2318 | Opt Out | 900002654 | GIRKIN DEVELOPMENT LLC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2319 | Opt Out | 900002655 | TRIPLETT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2320 | Opt Out | 900002656 | CUPPA COFFEE, INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2321 | Opt Out | 900002658 | ROSEVILLE SPORTSWORLD INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2322 | Opt Out | 900002659 | DENTE'S MARKET | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2323 | Opt Out | 900002660 | ALPINE OPTIONS INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2324 | Opt Out | 900002661 | HARDY LAW, LLC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2325 | Opt Out | 900002662 | MACKENZIES FINE FOODS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2326 | Opt Out | 900002663 | TERRYS FAMILY FOODS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2327 | Opt Out | 900002664 | CENLA SPORTS, INC | May 23, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2328 | Opt Out | 900002665 | STATE BOARD OF ORTHOTICS, PROSTHETICS, AND PE | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2329 | Opt Out | 900002666 | PARAGRAPHS BOOKSTORE | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2330 | Opt Out | 900002667 | ANJANI INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2331 | Opt Out | 900002668 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2332 | Opt Out | 900002669 | VILLA ORGANIZATION INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2333 | Opt Out | 900002670 | VILLA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2334 | Opt Out | 900002671 | VILLA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2335 | Opt Out | 900002672 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2336 | Opt Out | 900002673 | FOOD MARKETING INSTITUTE | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2337 | Opt Out | 900002674 | 136 WEST MAIN STREET INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2338 | Opt Out | 900002675 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2339 | Opt Out | 900002676 | RESTAURANT AT ALBANY AIRPORT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2340 | Opt Out | 900002677 | RESTAURANT SYSTEMS INTERNATIONAL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2341 | Opt Out | 900002678 | SOUTH PHILLY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2342 | Opt Out | 900002679 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2343 | Opt Out | 900002680 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2344 | Opt Out | 900002681 | LUPUSCO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2345 | Opt Out | 900002682 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2346 | Opt Out | 900002683 | JOHNSTOWN PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2347 | Opt Out | 900002684 | PHILLY STEAKS & GRINDERS, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2348 | Opt Out | 900002685 | VILLA PIZZA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2349 | Opt Out | 900002686 | VILLA PIZZA OF NORTH CAROLINA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2350 | Opt Out | 900002687 | VILLA OF SOUTHPARK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2351 | Opt Out | 900002688 | VILLA ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2352 | Opt Out | 900002689 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2353 | Opt Out | 900002690 | VILLA ENTERPRISES MANAGEMENT LTD LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2354 | Opt Out | 900002691 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2355 | Opt Out | 900002692 | INTERNATIONAL VILLA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2356 | Opt Out | 900002693 | GRILLWORKS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2357 | Opt Out | 900002694 | VILLA PIZZA OF PA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2358 | Opt Out | 900002695 | VILLA PIZZA OF PENNSYLVANIA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2359 | Opt Out | 900002696 | PHILLY STEAKS & SUBS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2360 | Opt Out | 900002697 | VILLA PIZZA OF PENNSYLVANIA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2361 | Opt Out | 900002698 | PHILLY STEAKS & SUBS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2362 | Opt Out | 900002699 | VILLA RESTAURANTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2363 | Opt Out | 900002700 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2364 | Opt Out | 900002701 | VILLA PIZZA OF POTOMAC MILLS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2365 | Opt Out | 900002702 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2366 | Opt Out | 900002703 | VILLA PIZZA OF FASHION CENTER LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2367 | Opt Out | 900002704 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2368 | Opt Out | 900002705 | SICOMAC PARTNERS MANUET | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2369 | Opt Out | 900002706 | SICOMAC PARTNERS WEST | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2370 | Opt Out | 900002707 | SICOMAC PARTNERS ORANGE | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2371 | Opt Out | 900002708 | SICOMAC PARTNERS PEARL RIVER | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2372 | Opt Out | 900002709 | SICOMAC PARTNERS NEU CITY | May 25, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2373 | Opt Out | 900002710 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2374 | Opt Out | 900002711 | OAKWOOD PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2375 | Opt Out | 900002712 | VILLA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2376 | Opt Out | 900002713 | VILLA RISTORANTE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2377 | Opt Out | 900002714 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2378 | Opt Out | 900002715 | VILLA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2379 | Opt Out | 900002716 | VILLA PIZZA OF BELLPORT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2380 | Opt Out | 900002717 | NY VILLA PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2381 | Opt Out | 900002718 | VILLA PIZZA OF NEW YORK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2382 | Opt Out | 900002719 | VILLA ENTERPRISES II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2383 | Opt Out | 900002720 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2384 | Opt Out | 900002721 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2385 | Opt Out | 900002722 | VILLA MASTER LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2386 | Opt Out | 900002723 | RESTAURANTS OF FLORIDA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2387 | Opt Out | 900002724 | VILLA PIZZA ENTERPRISES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2388 | Opt Out | 900002725 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2389 | Opt Out | 900002726 | 7-ELEVEN INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2390 | Opt Out | 900002727 | STARBUCKS CORPORATION | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2391 | Opt Out | 900002728 | FAMILY DOLLAR STORES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2392 | Opt Out | 900002729 | SPEEDWAY LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2393 | Opt Out | 900002730 | AMERICAN EAGLE OUTFITTERS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2394 | Opt Out | 900002731 | CVS PHARMACY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2395 | Opt Out | 900002734 | LUCAS VILLA PIZZA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2396 | Opt Out | 900002735 | CROSSING AT FLATIRON LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2397 | Opt Out | 900002736 | COZZOLI OF COLORADO LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2398 | Opt Out | 900002737 | VILLA RESTAURANTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2399 | Opt Out | 900002738 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2400 | Opt Out | 900002739 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2401 | Opt Out | 900002740 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2402 | Opt Out | 900002741 | VILLA PIZZA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2403 | Opt Out | 900002742 | VILLA OF GEORGIA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2404 | Opt Out | 900002743 | VILLA ITALIAN OF TEXAS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2405 | Opt Out | 900002744 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2406 | Opt Out | 900002745 | GREENLEAFS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2407 | Opt Out | 900002746 | PERUGIA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2408 | Opt Out | 900002747 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2409 | Opt Out | 900002748 | GREENLEAF'S RESTAURANTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2410 | Opt Out | 900002749 | MATZATELLI'S, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2411 | Opt Out | 900002750 | VILLAGE PIZZA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2412 | Opt Out | 900002752 | VILLA SPECIALTIES OF TRIANGLE SHOPS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2413 | Opt Out | 900002753 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2414 | Opt Out | 900002754 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2415 | Opt Out | 900002755 | COZZOLIS - CENTRAL TEXAS PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2416 | Opt Out | 900002756 | VILLA PIZZA OF SUNLAND INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2417 | Opt Out | 900002757 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2418 | Opt Out | 900002758 | VILLA PLAZA OF LAPLAZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2419 | Opt Out | 900002759 | VILLA PIZZA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2420 | Opt Out | 900002760 | VILLA PIZZA SPECIALTIES, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2421 | Opt Out | 900002761 | COZZOLI AMARILLO, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2422 | Opt Out | 900002762 | AUSTIN ABC, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2423 | Opt Out | 900002763 | AUSTIN ABC, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2424 | Opt Out | 900002764 | GRANDE PIZZA, LLC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2425 | Opt Out | 900002765 | THE OFFICE OF WESTFIELD, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2426 | Opt Out | 900002766 | COZZOLI'S VILLA BROWARD LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2427 | Opt Out | 900002767 | VILLA PIZZA INVESTMENTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2428 | Opt Out | 900002768 | VILLA PIZZA SPECIALTIES, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2429 | Opt Out | 900002769 | MATZATELLI'S, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2430 | Opt Out | 900002770 | BOCA TOWN PIZZA, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2431 | Opt Out | 900002771 | VILLA ESPRESSO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2432 | Opt Out | 900002772 | HOUSTON CHELSEA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2433 | Opt Out | 900002773 | VILLA PIZZA INVESTMENT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2434 | Opt Out | 900002774 | VILLA PIZZA OF THE SOUTHWEST INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2435 | Opt Out | 900002775 | VILLA ORGANIZATION II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2436 | Opt Out | 900002776 | RIVER WALK PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2437 | Opt Out | 900002777 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2438 | Opt Out | 900002778 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2439 | Opt Out | 900002779 | VILLA PIZZA OF LOUISIANA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2440 | Opt Out | 900002780 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2441 | Opt Out | 900002781 | TRENTON ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2442 | Opt Out | 900002782 | DOLCE VITA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2443 | Opt Out | 900002783 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2444 | Opt Out | 900002784 | VILLA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2445 | Opt Out | 900002785 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2446 | Opt Out | 900002786 | VILLA PIZZA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2447 | Opt Out | 900002787 | VILLA RESTAURANT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2448 | Opt Out | 900002788 | VILLA OF RIVER OAKS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2449 | Opt Out | 900002789 | RESTAURANTS OF ILLINOIS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2450 | Opt Out | 900002790 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2451 | Opt Out | 900002791 | DOLCE VITA PHILADELPHIA, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2452 | Opt Out | 900002792 | VILLA ENTERPRISES MGMT LTD, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2453 | Opt Out | 900002793 | VILLA PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2454 | Opt Out | 900002794 | VILLA PIZZA ENTERPRISES, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2455 | Opt Out | 900002795 | EVERYTHING YOGURT BRANDS, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2456 | Opt Out | 900002796 | VILLA PIZZA OF MICHIGAN, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2457 | Opt Out | 900002797 | MICHIGAN RESTAURANT, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2458 | Opt Out | 900002798 | VILLA PIZZA OF MISSISSIPPI, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2459 | Opt Out | 900002799 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2460 | Opt Out | 900002800 | AMERICAN VILLAA ENTRIPRS, LTD, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2461 | Opt Out | 900002801 | CUPINO, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2462 | Opt Out | 900002802 | NORTHEAST PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2463 | Opt Out | 900002803 | VILLA ENTERPRISES CO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2464 | Opt Out | 900002804 | LUPUSCO HOLDING CORP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2465 | Opt Out | 900002805 | LEE WESLEY GROUP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2466 | Opt Out | 900002806 | LEE WESLEY RESTAURANTS, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2467 | Opt Out | 900002807 | CEDAR DONUTS LLC DBA DUNKIN DOUNTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2468 | Opt Out | 900002808 | SOMERSET DONUTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2469 | Opt Out | 900002809 | VILLA ENTERPRISES PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2470 | Opt Out | 900002810 | VILLA PIZZA OF KEYSTONE, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2471 | Opt Out | 900002811 | VILLA PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2472 | Opt Out | 900002812 | VILLA ENTERPRISES MANAGEMENT, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2473 | Opt Out | 900002813 | VILLA PIZZA OF KANSAS, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2474 | Opt Out | 900002814 | VILLA PIZZA OF SOUTHWEST, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2475 | Opt Out | 900002815 | VILLA PIZZA OF SEALY, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2476 | Opt Out | 900002816 | VILLA PIZZA OF SAN MARCOS, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2477 | Opt Out | 900002817 | PARKER INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2478 | Opt Out | 900002818 | PINE CREEK, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2479 | Opt Out | 900002819 | GOLDEN PINES, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2480 | Opt Out | 900002820 | J & K ENTERPRISES, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2481 | Opt Out | 900002821 | CENTO & FANTI GOURMET MARKET, LLC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2482 | Opt Out | 900002822 | CENTO & FANTI GOURMET MARKET, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2483 | Opt Out | 900002823 | CENTO & FANTI OF TOPANGA, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2484 | Opt Out | 900002824 | CENTO & FANTI OF CALIFORNIA, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2485 | Opt Out | 900002825 | THUNDER VALLEY RESTAURANT, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2486 | Opt Out | 900002826 | DFW RISTORANTES, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2487 | Opt Out | 900002827 | NEW VILLA PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2488 | Opt Out | 900002828 | GRILL WORKS,INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2489 | Opt Out | 900002829 | PHILLY STEAKS & SUBS, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2490 | Opt Out | 900002830 | VILLA PATRICK PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2491 | Opt Out | 900002831 | VILLA ENTERPRISES PIZZA, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2492 | Opt Out | 900002832 | THUNDER VALLEY RESTAURANTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2493 | Opt Out | 900002833 | VILLA PIZZA OF NORTHWEST INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2494 | Opt Out | 900002834 | CENTO & FARSTI CALIFORNIA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2495 | Opt Out | 900002835 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2496 | Opt Out | 900002836 | NORTHPARK MALL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2497 | Opt Out | 900002837 | VILLA PIZZA OF TENNESSEE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2498 | Opt Out | 900002838 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2499 | Opt Out | 900002839 | VILLA PIZZA OF SOUTH CAROLINA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2500 | Opt Out | 900002840 | VILLA PIZZA OF MIAMI INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2501 | Opt Out | 900002841 | INTERNATIONAL VILLA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2502 | Opt Out | 900002842 | VILLA SPECIALTIES OF GULF COAST INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2503 | Opt Out | 900002843 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2504 | Opt Out | 900002844 | VILLA PIZZA OF FLORIDA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2505 | Opt Out | 900002845 | VILLA ORGANIZATION INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2506 | Opt Out | 900002846 | VILLA PIZZA OF HARLINGEN LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2507 | Opt Out | 900002847 | VILLA ORGANIZATION II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2508 | Opt Out | 900002848 | VILLA PIZZA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2509 | Opt Out | 900002849 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2510 | Opt Out | 900002850 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2511 | Opt Out | 900002851 | CONEY ISLAND OF AMERICA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2512 | Opt Out | 900002852 | CONEY ISLAND OF AMERICA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2513 | Opt Out | 900002853 | PHILLY STEAKS & GRINDERS, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2514 | Opt Out | 900002854 | VILLA PIZZA ISLAND CONCEPTS, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2515 | Opt Out | 900002855 | DLR RESTAURANT GROUP, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2516 | Opt Out | 900002856 | ROGERS SDI HOLDINGS, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2517 | Opt Out | 900002857 | DARRELL ROGERS 2008 TRUST | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2518 | Opt Out | 900002858 | REED, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2519 | Opt Out | 900002859 | REED QSR LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2520 | Opt Out | 900002860 | TOYS "R" US, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2521 | Opt Out | 900002861 | DSW INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2522 | Opt Out | 900002862 | LINENS HOLDING CO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2523 | Opt Out | 900002863 | VILLA PIZZA OF TEXAS, INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2524 | Opt Out | 900002864 | FEDEX CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2525 | Opt Out | 900002865 | AMERICAN AIRLINES, INC. | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2526 | Opt Out | 900002866 | AARTHUN ENTERPRISES, LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2527 | Opt Out | 900002867 | PINE TREE COUNTRY STORE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2528 | Opt Out | 900002868 | BURGER KING CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2529 | Opt Out | 900002869 | THE JONES GROUP INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2530 | Opt Out | 900002870 | CLK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2531 | Opt Out | 900002871 | CLK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2532 | Opt Out | 900002872 | CLK DESERT STAR LP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2533 | Opt Out | 900002873 | LANDERS MCLARITY BENTONVILLE LLC | May 24, 2013 | May 28, 2013 | Timely and Possibly Incomplete |
| 2534 | Opt Out | 900002874 | TEN-IN-TEN INC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Entity Name | Document ID | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2535 | Opt Out | S&J SPORTS INC | 900002875 | May 24, 2013 | May 29, 2013 | Timely and Properly Made |
| 2536 | Opt Out | SLB OF ROCHESTER LLC | 900002876 | May 23, 2013 | May 29, 2013 | Timely and Properly Made |
| 2537 | Opt Out | NFG SALEM LLC | 900002877 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2538 | Opt Out | NFG PORTLAND LLC | 900002878 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2539 | Opt Out | NFG SEATTLE LLC | 900002879 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2540 | Opt Out | WHITEHALL GROCERY & HARDWARE INC. | 900002880 | May 18, 2013 | May 29, 2013 | Timely and Properly Made |
| 2541 | Opt Out | TAUER'S FOODS INC | 900002881 | May 24, 2013 | May 29, 2013 | Timely and Properly Made |
| 2542 | Opt Out | PACIFIC SUNWEAR OF CALIFORNIA INC | 900002882 | May 22, 2013 | May 29, 2013 | Timely and Properly Made |
| 2543 | Opt Out | CARNIVAL CORPORATION & PLC | 900002883 | May 24, 2013 | May 29, 2013 | Timely and Properly Made |
| 2544 | Opt Out | PACIFIC BELLS | 900002884 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2545 | Opt Out | BUFFALO WILD WINGS | 900002885 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2546 | Opt Out | DREIMAN LLC | 900002886 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2547 | Opt Out | MILGRO LLC | 900002887 | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2548 | Opt Out | LINDSAY FURNITURE CO | 900002888 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2549 | Opt Out | BRANDI INC | 900002889 | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2550 | Opt Out | BOB BRAND STATIONS INC | 900002890 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2551 | Opt Out | TILLY & SALLYS BACON STREET FARM LLC | 900002891 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2552 | Opt Out | PIZZA INN OF WEST POINT | 900002892 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2553 | Opt Out | TME ENTERPRISES LTD | 900002893 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2554 | Opt Out | NORTH STATE GROCERY INC | 900002894 | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 2555 | Opt Out | HEIDRICH PETROLEUM CORPORATION | 900002895 | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 2556 | Opt Out | HARRIS HEALTH SYSTEM | 900002896 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2557 | Opt Out | JT PARTNERS HOSPITALITY GROUP LP | 900002897 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2558 | Opt Out | RESTORATION HARDWARE INC | 900002898 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2559 | Opt Out | ATLANTA'S BEST BURGERS LLC | 900002899 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2560 | Opt Out | SLIDELL OIL COMPANY LLC | 900002900 | May 29, 2013 | May 30, 2013 | Late and Possibly Incomplete |
| 2561 | Opt Out | BARGAIN STOP FUELS | 900002901 | May 29, 2013 | May 30, 2013 | Timely and Properly Made |
| 2562 | Opt Out | BENNETT CHRISTIAN INC | 900002902 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2563 | Opt Out | W P DOTSON INC DBA SUBWAY | 900002903 | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2564 | Opt Out | CALICO CENTER | 900002904 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2565 | Opt Out | DOLAN FOSTER ENTERPRISES LLC | 900002905 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2566 | Opt Out | SAN RAFAEL LUGGAGE CENTER | 900002906 | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 2567 | Opt Out | CHICK-FIL-A | 900002907 | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 2568 | Opt Out | SOUTH JERSEY ELECTRIC VEHICLES LLC | 900002908 | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 2569 | Opt Out | BASKIN ROBBINS 2384 | 900002909 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2570 | Opt Out | BILLY E ESPEY OIL CO INC | 900002910 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2571 | Opt Out | FLOOR CENTER, INC | 900002911 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2572 | Opt Out | RDY CONSTRUCTION INC | 900002912 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2573 | Opt Out | PEAKS ADMINISTRATION LCC | 900002913 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2574 | Opt Out | BLUE CROSS OF IDAHO HEALTH SERVICE, INC | 900002914 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2575 | Opt Out | ACADIANA OIL CO OF LA | 900002915 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2576 | Opt Out | KAUNE'S NEIGHBORHOOD MARKET, INC | 900002916 | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 2577 | Opt Out | BROWNS MOUNTAIN MARKET | 900002917 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2578 | Opt Out | KRAHN'S HOME FURNISHINGS INC | 900002918 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2579 | Opt Out | SCANDINAVIAN AIRLINES OF NORTH AMERICA INC | 900002919 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2580 | Opt Out | OCI, INC DBA GRAFT OIL COMPANY | 900002920 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2581 | Opt Out | ORBITZ WORLDWIDE, LLC | 900002921 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2582 | Opt Out | CHINAB CORPORATION | 900002922 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2583 | Opt Out | MAPCO EXPRESS, INC | 900002923 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2584 | Opt Out | NATIONAL RETAIL FEDERATION | 900002924 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2585 | Opt Out | OCEAN CYCLERY | 900002925 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2586 | Opt Out | ALBAN TRACTOR CO INC | 900002926 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2587 | Opt Out | BLUE CROSS HEALTHPLAN OF SOUTH CAROLINA INC | 900002927 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2588 | Opt Out | ANSON NETWORK INC DBA SUBWAY | 900002928 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2589 | Opt Out | CERTIFIED OIL COMPANY INC | 900002929 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2590 | Opt Out | CERTIFIED OIL CORPORATION | 900002930 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2591 | Opt Out | BURNETT FOODS, INC | 900002931 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2592 | Opt Out | LEATHER WORLD | 900002932 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2593 | Opt Out | 900002933 | MARY KAY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2594 | Opt Out | 900002934 | ONCUE MARKETING LLC (NIX PATTERSON & ROACH) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2595 | Opt Out | 900002935 | RICKER OIL COMPANY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2596 | Opt Out | 900002937 | TOTTEN POND SERVICE CENTER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2597 | Opt Out | 900002938 | P.C. RICHARD & SON LONG ISLAND CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2598 | Opt Out | 900002939 | TIBAR MARKETING CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2599 | Opt Out | 900002940 | EAST END MARKETING CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2600 | Opt Out | 900002941 | DWARF HOUSE , INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2601 | Opt Out | 900002942 | TEAM DWARF HOUSE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2602 | Opt Out | 900002943 | JACQUELINE BURNETT | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2603 | Opt Out | 900002944 | PIZZA THE HUT, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2604 | Opt Out | 900002946 | SLEEP SOLUTIONS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2605 | Opt Out | 900002947 | THE ROCK RANCH, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2606 | Opt Out | 900002948 | WINSHAPE FOUNDATION, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2607 | Opt Out | 900002949 | HJG DWARF HOUSE, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2608 | Opt Out | 900002950 | CFA SERVCO, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 2609 | Opt Out | 900002951 | SAMMS OF GULF BREEZE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2610 | Opt Out | 900002952 | SAMM'S OF NICEVILLE, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2611 | Opt Out | 900002953 | DK & K HOLDINGS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2612 | Opt Out | 900002954 | R2 RESTAURANTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2613 | Opt Out | 900002955 | JENNIFER CLIFFORD THERAPEUTIC MASSAGE, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2614 | Opt Out | 900002956 | TOOT N TOTUM FOOD STORES, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2615 | Opt Out | 900002957 | THE CENTRUM HOLDING GROUP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2616 | Opt Out | 900002958 | RODNEY E ROY DBA ROY AERO SERVICE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2617 | Opt Out | 900002959 | HOM FURNITURE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2618 | Opt Out | 900002960 | ASTRUP DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2619 | Opt Out | 900002961 | HALLETT CINEMAS LLC | May 22, 2013 | May 30, 2013 | Timely and Properly Made |
| 2620 | Opt Out | 900002962 | BOOK HEADS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2621 | Opt Out | 900002963 | HARBOR FOODS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2622 | Opt Out | 900002964 | SAM'S SCENE II, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2623 | Opt Out | 900002965 | LIFESHAPE, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2624 | Opt Out | 900002966 | BLTT, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2625 | Opt Out | 900002967 | SPICE MILL INC. DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2626 | Opt Out | 900002968 | APPLE GOLD GROUP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2627 | Opt Out | 900002969 | YOUNGSTOWN STATE UNIVERSITY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2628 | Opt Out | 900002970 | UPSCOMB OIL COMPANY INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2629 | Opt Out | 900002971 | WALDROP CHIROPRACTIC AND WELLNESS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2630 | Opt Out | 900002972 | T-MOBILE USA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2631 | Opt Out | 900002973 | MCALLISTER FUELS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2632 | Opt Out | 900002974 | DAVID MICHAELS SALON | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2633 | Opt Out | 900002975 | FIESTA RESTAURANT GROUP, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2634 | Opt Out | 900002976 | ALTICOR INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2635 | Opt Out | 900002977 | ITS BEDTIME INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2636 | Opt Out | 900002978 | NORTHWESTERN RESTAURANT, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2637 | Opt Out | 900002979 | PRP INCO DBA DOMINOS PIZZA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2638 | Opt Out | 900002980 | SCHMUCKAL OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2639 | Opt Out | 900002981 | SCHMUCKAL OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2640 | Opt Out | 900002982 | HARMONY PROPERTIES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2641 | Opt Out | 900002983 | GARTH COMPANY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2642 | Opt Out | 900002984 | OCOEE EXPRESS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2643 | Opt Out | 900002985 | SPEAKS INC. DBA SPEAKS CHEVRON & SPEAKS MARATHON | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2644 | Opt Out | 900002986 | SUMMIT PIZZA WEST LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2645 | Opt Out | 900002987 | PABLOS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2646 | Opt Out | 900002988 | YONKER FISCHER VENTURES LLC DBA ALTO MARATHON | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2647 | Opt Out | 900002989 | TIM HINES ENTERPRISES DBA DOMINOS PIZZA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2648 | Opt Out | 900002990 | UNITED SUPERMARKETS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2649 | Opt Out | 900002991 | RICKER OIL COMPANY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2650 | Opt Out | 900002993 | MARCH ENTERPRISES INC DBA ROOMAX | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2651 | Opt Out | 900002994 | WILSON'S GENERAL STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2652 | Opt Out | 900002995 | QUALITY DAIRY CO. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2653 | Opt Out | 900002996 | KAZAM CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2654 | Opt Out | 900002997 | JAJ INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2655 | Opt Out | 900002998 | BEACON FALLS PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2656 | Opt Out | 900002999 | STEWART FURNITURE INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2657 | Opt Out | 900003000 | STOP 'N SHOP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2658 | Opt Out | 900003001 | AMERIHEALTH CARITAS HEALTH PLAN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2659 | Opt Out | 900003002 | KEYSTONE FAMILY HEALTH PLAN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2660 | Opt Out | 900003003 | LOCKWOOD MCKINNON | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2661 | Opt Out | 900003004 | DENNIS FOOD & PACKAGE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2662 | Opt Out | 900003005 | WILLOW TREE MARKET INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2663 | Opt Out | 900003006 | CAPE MART INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2664 | Opt Out | 900003007 | WILLIAM SMITH ACREE DBA TACO BELL #2824 | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 2665 | Opt Out | 900003008 | SOUTHERN STRUCTURES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2666 | Opt Out | 900003009 | SECC LTD DBA THE CORNER GROCERY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2667 | Opt Out | 900003010 | CLC NORTHWEST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2668 | Opt Out | 900003011 | CLC SPOKANE, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2669 | Opt Out | 900003012 | TURK, INC. DBA RON'S SERVICE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2670 | Opt Out | 900003013 | MIDCAPE MOBIL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2671 | Opt Out | 900003014 | MID CAPE SERVICE CENTER INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2672 | Opt Out | 900003015 | TEDESCHI FOOD SHOPS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2673 | Opt Out | 900003016 | RGV PIZZA HUT LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2674 | Opt Out | 900003017 | HOMETOWNE GROCERY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2675 | Opt Out | 900003018 | SHOFER'S FURNITURE COMPANY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2676 | Opt Out | 900003019 | RAMPSON FOODS INC AND HH MANAGEMENT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2677 | Opt Out | 900003020 | NOOR INC DBA HYANNIS CONVENIENCE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2678 | Opt Out | 900003021 | DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2679 | Opt Out | 900003022 | S & T QUICK STOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2680 | Opt Out | 900003023 | PRIMAR PETROLEUM INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2681 | Opt Out | 900003024 | SHADY LANE MARKET | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2682 | Opt Out | 900003025 | KWIK MART ( JMMMC STORES) | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2683 | Opt Out | 900003026 | JODELL ENTERPRISES, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2684 | Opt Out | 900003027 | ADAM FURNITURE CO., INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2685 | Opt Out | 900003028 | FIRST CJ FOODS DBA CERTIFIED WAREHOUSE FOODS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2686 | Opt Out | 900003029 | SHARP SHOOTING INDOOR RANGE & GUN SHOP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2687 | Opt Out | 900003030 | ADOLPH STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2688 | Opt Out | 900003031 | BENT OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2689 | Opt Out | 900003032 | DAVIS PETROLEUM INC AKA DAVIS OIL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2690 | Opt Out | 900003033 | DIGITAL RIVER INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2691 | Opt Out | 900003034 | IBIS PIZZA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2692 | Opt Out | 900003035 | WELCOME FURNITURE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2693 | Opt Out | 900003036 | BETTER LIVING SERVICES | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2694 | Opt Out | 900003037 | OLDENS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2695 | Opt Out | 900003038 | TA SOLBERG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2696 | Opt Out | 900003039 | JH SAYLOR CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2697 | Opt Out | 900003042 | R&M SPORTING GOODS, INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2698 | Opt Out | 900003043 | PIEDMONT PARTNERS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2699 | Opt Out | 900003044 | BAMA GIRLS OF SC LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2700 | Opt Out | 900003045 | KILGORE INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2701 | Opt Out | 900003046 | ONG LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2702 | Opt Out | 900003047 | SOUTHWEST DINING INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2703 | Opt Out | 900003048 | ENMARK STATIONS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2704 | Opt Out | 900003049 | ONS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2705 | Opt Out | 900003050 | CHARLIE'S CHOCOLATE & CRAVINGS CONVENIENCE ST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2706 | Opt Out | 900003051 | WHITEHEAD OIL CO DBA U-STOP CONVENIENCE STORES | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2707 | Opt Out | 900003052 | ROUNDY'S SUPERMARKETS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2708 | Opt Out | 900003053 | MBIF GROUP T/A DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2709 | Opt Out | 900003054 | KENNEBUNK DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2710 | Opt Out | 900003055 | YELLOWFRONT GROCERY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2711 | Opt Out | 900003056 | KEVIN INC DBA KITTERY TRADING POST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2712 | Opt Out | 900003057 | KILGON AND GUERTIN ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2713 | Opt Out | 900003058 | GABRIEL BROTHERS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2714 | Opt Out | 900003059 | A N PETROLEUM LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2715 | Opt Out | 900003060 | J HILBURN INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2716 | Opt Out | 900003062 | MASHORE, INC., T/A ALL WAYS TRAVEL AGENCY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2717 | Opt Out | 900003063 | BARTOS ENTERPRISES INC DBA SUBWAY 25362 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2718 | Opt Out | 900003064 | AMWAY CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2719 | Opt Out | 900003065 | GOOGLE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2720 | Opt Out | 900003066 | TRAVELOCITY.COM LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2721 | Opt Out | 900003067 | MURPHY OIL USA, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2722 | Opt Out | 900003068 | WESCO INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2723 | Opt Out | 900003069 | CHINA CASTLE | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2724 | Opt Out | 900003070 | JESSE M. LANGE DIST, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2725 | Opt Out | 900003071 | CAROL STANLEY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2726 | Opt Out | 900003072 | BERNARD'S SHOES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2727 | Opt Out | 900003073 | RK ALLEN OIL CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2728 | Opt Out | 900003074 | WAGNER'S TUSCALOOSA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2729 | Opt Out | 900003075 | GEORGE CALEF FINE FOODS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2730 | Opt Out | 900003076 | MEALEY'S FURNITURE HOLDING INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2731 | Opt Out | 900003077 | INEY OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2732 | Opt Out | 900003078 | SAFETY TECHNOLOGY SYSTEMS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2733 | Opt Out | 900003079 | DAMAR FARMERS ELEVATOR | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2734 | Opt Out | 900003080 | TASTEFULLY SIMPLE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2735 | Opt Out | 900003082 | SONIC DRIVE IN | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2736 | Opt Out | 900003083 | SCHLEIDER FURNITURE CO, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2737 | Opt Out | 900003084 | SOUTHLAND CHEVRON | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2738 | Opt Out | 900003085 | BROSTS GAME & HOBBY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2739 | Opt Out | 900003086 | MAZZOTTI'S OLD TOWN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2740 | Opt Out | 900003087 | FULL SERVICE DINING, INC. (D/B/A PAPA VINO'S | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2741 | Opt Out | 900003088 | GRAYLING CORPORATION DBA CHILIS GRILL & BAR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2742 | Opt Out | 900003089 | RUGGED WEARHOUSE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2743 | Opt Out | 900003090 | FRIENDLY FURNITURE GALLERIES, INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2744 | Opt Out | 900003091 | CLC POST FALLS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2745 | Opt Out | 900003092 | CLC MONTANA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2746 | Opt Out | 900003093 | CHERNET BELL LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2747 | Opt Out | 900003094 | SAPP BROS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2748 | Opt Out | 900003095 | LA RESTAURANTS, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2749 | Opt Out | 900003096 | CMR RESTAURANTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2750 | Opt Out | 900003097 | CLC IDAHO LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2751 | Opt Out | 900003098 | PSTB LLC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 2752 | Opt Out | 900003099 | CLC BILLINGS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2753 | Opt Out | 900003100 | OH MANAGEMENT INC, OH PROPERTIES LLC, DBA JET | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2754 | Opt Out | 900003101 | SPORTSMAN STOP, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2755 | Opt Out | 900003102 | BLTT, INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2756 | Opt Out | 900003103 | MCU SPORTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2757 | Opt Out | 900003104 | FISA INC DBA SYCAMORE CLARK | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2758 | Opt Out | 900003105 | AMSA INC DBA ROCHELLE SHELL | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 2759 | Opt Out | 900003106 | AFSHA INC/WOODGATE SHELL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2760 | Opt Out | 900003107 | AMISA INC, DBA HOT SPOT FOOD & DELI | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2761 | Opt Out | 900003108 | FAIRPLAY INC, DBA FAIRPLAY FINER FOODS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2762 | Opt Out | 900003109 | I & G SUPER FOODS INC DBA RIVERSIDE FOODS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2763 | Opt Out | 900003110 | GODSON'S FURNITURE HOUSE INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2764 | Opt Out | 900003112 | THE PHARMACY STOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2765 | Opt Out | 900003113 | ARMY TRAIL SHELL DELI INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2766 | Opt Out | 900003114 | DAMASCUS INC, DBA VYTO'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
|  |  |  | FRANKS TRADING POST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2767 | Opt Out | 900003115 | MAHADEVI, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2768 | Opt Out | 900003116 | K2K COUNTRY CORNER | May 23, 2013 | May 30, 2013 | Timely and Properly Made |
| 2769 | Opt Out | 900003117 | MICHELLE SANDER | May 27, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2770 | Opt Out | 900003118 | BOONE'S FURNITURE & GIFTS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2771 | Opt Out | 900003119 | GUERTING ENTERPRISES LLC DBA SUBWAY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2772 | Opt Out | 900003120 | FAST N FRIENDLY DQ | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2773 | Opt Out | 900003121 | 4CS LLC DBA CORNER CARRYOUT & DRIVE THRU & SU | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2774 | Opt Out | 900003122 | WOLLEY BUS COMPANY, SANDLAND PROPERTIES, LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2775 | Opt Out | 900003123 | CRENSHAW OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2776 | Opt Out | 900003124 | CITY OF CHARLOTTE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2777 | Opt Out | 900003125 | POLSON THEATRES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2778 | Opt Out | 900003126 | DOGANIERO'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2779 | Opt Out | 900003127 | PASADENA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2780 | Opt Out | 900003128 | THOMPSON PHARMACY & MEDICAL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2781 | Opt Out | 900003129 | VALLEY PRESCRIPTION SERVICES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2782 | Opt Out | 900003130 | MALHEUR DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2783 | Opt Out | 900003131 | HEADRICKS DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2784 | Opt Out | 900003132 | ADAMS PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2785 | Opt Out | 900003133 | LORIS DRUG STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2786 | Opt Out | 900003134 | PERHAM HEALTH RETAIL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2787 | Opt Out | 900003135 | R & DRUG #1 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2788 | Opt Out | 900003136 | TOWN PHARMACY OF RINON LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2789 | Opt Out | 900003137 | PHARMACY SERVICES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2790 | Opt Out | 900003138 | GIBSONS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2791 | Opt Out | 900003139 | BENNETT DRUG INC DBA LIBERTY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2792 | Opt Out | 900003140 | MILLERSBURG PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2793 | Opt Out | 900003141 | MCLANO CLINIC PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2794 | Opt Out | 900003142 | SEELEY SWAN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2795 | Opt Out | 900003143 | TURTLE LAKE REXALL DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2796 | Opt Out | 900003144 | ANDERSON PHARMACY & ACCENTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2797 | Opt Out | 900003145 | HEADLAND DISCOUNT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2798 | Opt Out | 900003146 | FOCUS RESPIRATORY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2799 | Opt Out | 900003147 | SCEPTER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2800 | Opt Out | 900003148 | PHARMAHEALTH LONG TERM CARE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2801 | Opt Out | 900003149 | PHARMAHEALTH HAWTHORN INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2802 | Opt Out | 900003150 | RPB PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2803 | Opt Out | 900003151 | ADAMS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2804 | Opt Out | 900003152 | S & A PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2805 | Opt Out | 900003153 | UPPER DARBY PHARMACY (SHRLEY PHARMACY INC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2806 | Opt Out | 900003154 | FAMILY MEDICAL SERVICES INC DBA FMS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2807 | Opt Out | 900003155 | FAMILY MEDICAL SERVICES INC DBA ENGLISH PLAZA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2808 | Opt Out | 900003156 | FAMILY MEDICAL SERVICES INC DBA MONTEVALLO DR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2809 | Opt Out | 900003157 | HELIE, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2810 | Opt Out | 900003158 | J & S PROFESSIONAL PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2811 | Opt Out | 900003159 | ESCO DRUG CO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2812 | Opt Out | 900003160 | LITTLE FIVE POINTS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2813 | Opt Out | 900003161 | | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2814 | Opt Out | 900003162 | SEITZ DRUG COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2815 | Opt Out | 900003163 | VANI MADDALI M.D. LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2816 | Opt Out | 900003164 | PROFESSIONAL BUILDING PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2817 | Opt Out | 900003165 | THRIFTY DRUG STORES, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2818 | Opt Out | 900003166 | DUSINI DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2819 | Opt Out | 900003167 | INNANOME INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2820 | Opt Out | 900003168 | CAVO DRUG PAGE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2821 | Opt Out | 900003169 | ISLAND PHARMACO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2822 | Opt Out | 900003170 | LIEBE DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2823 | Opt Out | 900003171 | SUBURBAN BUSTLETON PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2824 | Opt Out | 900003172 | PHARMACY CENTER, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2825 | Opt Out | 900003173 | REED'S FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2826 | Opt Out | 900003174 | CORNER PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2827 | Opt Out | 900003175 | FOSTER'S EASTSIDE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2828 | Opt Out | 900003176 | BOB JOHNSON'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2829 | Opt Out | 900003177 | CAMCOR, INC DBA VALLEY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2830 | Opt Out | 900003178 | FRIENDS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2831 | Opt Out | 900003179 | ZITOMER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2832 | Opt Out | 900003180 | DUNAWAY'S IMPERIAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2833 | Opt Out | 900003181 | REDINGER PHARMACY / LAKE MILLS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2834 | Opt Out | 900003182 | DOYLE'S DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2835 | Opt Out | 900003183 | LINDEN DRUG CO, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2836 | Opt Out | 900003184 | HOSPITAL PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2837 | Opt Out | 900003185 | THE CORNER DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2838 | Opt Out | 900003186 | RANDYS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2839 | Opt Out | 900003187 | JOHNSTON DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2840 | Opt Out | 900003188 | MERIDIAN PHARMACY MANAGEMENT, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2841 | Opt Out | 900003189 | STILWELL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2842 | Opt Out | 900003190 | VILLAGE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2843 | Opt Out | 900003191 | KEN'S PHARMACY & HEALTHMART LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2844 | Opt Out | 900003192 | PHARMACY WORLD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2845 | Opt Out | 900003193 | ISLAND DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2846 | Opt Out | 900003194 | BAILEY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2847 | Opt Out | 900003195 | OLD CORNER DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2848 | Opt Out | 900003196 | BESKIL CORPORATION DBA OAK PARK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2849 | Opt Out | 900003197 | PATEFIELD ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2850 | Opt Out | 900003198 | BASIN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2851 | Opt Out | 900003199 | HIDEG PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2852 | Opt Out | 900003200 | GREAT LAKES R PH CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2853 | Opt Out | 900003201 | CANBY DRUG & GIFTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2854 | Opt Out | 900003202 | CORKREANS THE PHARMACIST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2855 | Opt Out | 900003203 | GALETON DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2856 | Opt Out | 900003204 | WESTBROOK PARK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2857 | Opt Out | 900003205 | SAVON DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2858 | Opt Out | 900003206 | BEL-PARK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2859 | Opt Out | 900003207 | M & D STAR DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2860 | Opt Out | 900003208 | FARMACIA COT CAYEY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2861 | Opt Out | 900003209 | THRIFTY WAY PHARMACY OF ST. MARTINVILLE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2862 | Opt Out | 900003211 | OAKVILLE DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2863 | Opt Out | 900003213 | TOWNE DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2864 | Opt Out | 900003215 | IDM PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2865 | Opt Out | 900003216 | KONICKI PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2866 | Opt Out | 900003217 | WINOLA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2867 | Opt Out | 900003218 | TUNKHANNOCK COMPOUNDING CENTER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2868 | Opt Out | 900003219 | MEADOW VALLEY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2869 | Opt Out | 900003220 | JEFFREY P BIDDLE INC, DBA VILLAGE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2870 | Opt Out | 900003221 | R & R HEALTH CARE SOLUTIONS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2871 | Opt Out | 900003222 | LAWRENCE DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2872 | Opt Out | 900003223 | R & Q CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2873 | Opt Out | 900003224 | NORD'S PHARMACY GIFTS INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2874 | Opt Out | 900003225 | PEAKSIDE PHARMACY CARE CENTERS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2875 | Opt Out | 900003226 | O'LAUGHLINS HOME CARE PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2876 | Opt Out | 900003227 | TRILOGY HEALTH CARE, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2877 | Opt Out | 900003228 | GLEN ED PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2878 | Opt Out | 900003229 | BAR-DON RX GROUP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2879 | Opt Out | 900003230 | FAMILY REXALL DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2880 | Opt Out | 900003231 | THE COUNTRY SQUIRE DISC. PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2881 | Opt Out | 900003232 | WESTPARK DISCOUNT PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2882 | Opt Out | 900003233 | PRAIRIE DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2883 | Opt Out | 900003234 | GORE GREEN COUNTRY DRUG, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2884 | Opt Out | 900003235 | JORDAN PHARMACY AVE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2885 | Opt Out | 900003236 | THE MEDICINE SHOPPE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2886 | Opt Out | 900003237 | GRANT PHARMACIST GROUP DBA TOTAL CARE PHARMAC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2887 | Opt Out | 900003238 | SPRUCE MOUNTAIN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2888 | Opt Out | 900003239 | ALLENTOWN VILAGE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2889 | Opt Out | 900003240 | LINDSAY DRUG CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2890 | Opt Out | 900003241 | TRUMM DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2891 | Opt Out | 900003242 | ORANGE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2892 | Opt Out | 900003243 | ELKTON FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2893 | Opt Out | 900003244 | LOUIS MORGAN DRUGS NO 5 INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2894 | Opt Out | 900003245 | WILDERNESS CENTER PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2895 | Opt Out | 900003246 | ALFORD'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2896 | Opt Out | 900003247 | JCL INVESTMENTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2897 | Opt Out | 900003248 | AURORA PROFESSIONAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2898 | Opt Out | 900003249 | LANGSTON DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2899 | Opt Out | 900003250 | BOUVIER PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2900 | Opt Out | 900003251 | FAULKENBERG HARTH DBA ROCKPORT PHUR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2901 | Opt Out | 900003252 | SARDS ROAD DRUG, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2902 | Opt Out | 900003253 | APOTHECARY ALLEY LLC | May 31, 2013 | May 30, 2013 | Timely and Properly Made |
| 2903 | Opt Out | 900003254 | PHARMACY CONSULTANT SERVICES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2904 | Opt Out | 900003256 | HIEBER'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2905 | Opt Out | 900003257 | ROCKY MOUNTAIN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2906 | Opt Out | 900003258 | FORT THOMAS DRUG CENTER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2907 | Opt Out | 900003259 | CITIZENS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2908 | Opt Out | 900003260 | PEACE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2909 | Opt Out | 900003261 | HOME CONVALESCENT AIDS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2910 | Opt Out | 900003262 | JOHNSON FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2911 | Opt Out | 900003263 | HEALTHSOURCE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2912 | Opt Out | 900003264 | HEALTHSOURCE PHARMACY I INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2913 | Opt Out | 900003265 | HEALTHSOURCE PHARMACY III INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2914 | Opt Out | 900003266 | HEALTHSOURCE PHARMACY III B INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2915 | Opt Out | 900003267 | FOX DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2916 | Opt Out | 900003268 | PARTON PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2917 | Opt Out | 900003269 | MARCO DRUGS & COMPOUNDING | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2918 | Opt Out | 900003271 | LIHUE PHARMACY/ LIHUE PROFESSIONAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2919 | Opt Out | 900003272 | MARBLE CITY PHARMACY INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2920 | Opt Out | 900003273 | THE DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2921 | Opt Out | 900003274 | WILSON PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2922 | Opt Out | 900003275 | MT CARMEL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2923 | Opt Out | 900003277 | TODDS DIG DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2924 | Opt Out | 900003278 | OAKDALE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2925 | Opt Out | 900003279 | OLDE TOWNE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2926 | Opt Out | 900003280 | DOUGLAS & OGDEN MEDICAL CENTER PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2927 | Opt Out | 900003281 | PORTER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2928 | Opt Out | 900003282 | RG DRUG CORP APTHORP PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2929 | Opt Out | 900003283 | LARIMORE DRUG AND GIFT | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2930 | Opt Out | 900003284 | MEDICAP PHARMACY 8209 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2931 | Opt Out | 900003285 | VICTORY TAMPA MEDICAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2932 | Opt Out | 900003287 | KIOWA COUNTY PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2933 | Opt Out | 900003288 | ABELDT'S GASLIGHT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2934 | Opt Out | 900003289 | CHARLIE'S DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2935 | Opt Out | 900003290 | THORNVILLE PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2936 | Opt Out | 900003291 | DIN INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2937 | Opt Out | 900003292 | J&I PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2938 | Opt Out | 900003293 | ARROCHAR PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2939 | Opt Out | 900003294 | WHI ENTERPRISES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2940 | Opt Out | 900003295 | NEWTS PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2941 | Opt Out | 900003296 | HAYDEN FAMILY PHARMACY PC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2942 | Opt Out | 900003297 | JACK'S MARKET PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2943 | Opt Out | 900003298 | MONUMENT PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2944 | Opt Out | 900003299 | DOWNTOWN DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2945 | Opt Out | 900003300 | MEDICAL TOWERS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2946 | Opt Out | 900003301 | AMICARE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2947 | Opt Out | 900003302 | POINCIANA PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2948 | Opt Out | 900003303 | GRX NORWALK INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2949 | Opt Out | 900003304 | GRX I LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2950 | Opt Out | 900003305 | GRX HOLDINGS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2951 | Opt Out | 900003306 | FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2952 | Opt Out | 900003308 | PAYNE FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2953 | Opt Out | 900003309 | HUTTON PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2954 | Opt Out | 900003310 | SOUTH MIAMI PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2955 | Opt Out | 900003311 | HIGH PLAINS MEDICAL LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2956 | Opt Out | 900003312 | PUCKETT DISCOUNT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2957 | Opt Out | 900003313 | RUSHVILLE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2958 | Opt Out | 900003314 | MERWIN LONG TERM CARE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2959 | Opt Out | 900003315 | HOMINY REXALL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2960 | Opt Out | 900003316 | TMB CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2961 | Opt Out | 900003317 | SMITH DRUG PLLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2962 | Opt Out | 900003318 | LAKEVIEW PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2963 | Opt Out | 900003319 | 2 STOP DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2964 | Opt Out | 900003320 | THEDACARE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2965 | Opt Out | 900003321 | SUPER H PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2966 | Opt Out | 900003322 | WILSON DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2967 | Opt Out | 900003323 | KATTERMAN'S SAND POINT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2968 | Opt Out | 900003324 | PRESCRIPTION'S COMPOUNDING PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2969 | Opt Out | 900003325 | TAHOKA DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2970 | Opt Out | 900003326 | COTTON COUNTY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2971 | Opt Out | 900003327 | GERALDINE DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2972 | Opt Out | 900003328 | THE MEDICINE SHOPPE #1727 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2973 | Opt Out | 900003329 | POWER'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2974 | Opt Out | 900003330 | MEDICAL CENTER PHARMACY OF DURANT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2975 | Opt Out | 900003331 | TEKO PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2976 | Opt Out | 900003332 | YOUR DRUGSTORE INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2977 | Opt Out | 900003333 | IN HOME HEALTH SOLUTIONS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2978 | Opt Out | 900003334 | LOUIS & CLARK DRUG STORES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2979 | Opt Out | 900003335 | MISHAWAKA MEDICAL ARTS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2980 | Opt Out | 900003336 | REESE R'S PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2981 | Opt Out | 900003337 | QBAUER ENTERPRISES LLC DBA THE CROSS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2982 | Opt Out | 900003338 | THE MEDICINE SHOPPE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2983 | Opt Out | 900003339 | REEDS DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2984 | Opt Out | 900003340 | H&S PHARMACY INC DBA UNCAS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2985 | Opt Out | 900003342 | PRESCRIPTION SHOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2986 | Opt Out | 900003343 | MINNEOLA PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2987 | Opt Out | 900003344 | MEDICAL CENTER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2988 | Opt Out | 900003345 | CLARK PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2989 | Opt Out | 900003347 | BANGS DRUG MART | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2990 | Opt Out | 900003348 | MED RX PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2991 | Opt Out | 900003349 | O & K PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2992 | Opt Out | 900003350 | LARSEN SERVICE DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 2993 | Opt Out | 900003351 | ECONO MED PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2994 | Opt Out | 900003352 | HYPERFILL LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2995 | Opt Out | 900003353 | VERITAS PROPERTIES, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2996 | Opt Out | 900003354 | DRUGS & THINGS INC DBA NOBLE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2997 | Opt Out | 900003355 | E STREET DISCOUNT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2998 | Opt Out | 900003356 | CARROLLWOOD PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 2999 | Opt Out | 900003357 | ESTHERVILLE DRUG CO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3000 | Opt Out | 900003358 | CAMACHO PHARMACY SUPPLY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3001 | Opt Out | 900003359 | SUPER SAVER PHARMACY, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3002 | Opt Out | 900003360 | SUPER SAVER PHARMACY #2, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3003 | Opt Out | 900003361 | SUPER SAVER PHARMACY #3, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3004 | Opt Out | 900003362 | SUPER SAVER PHARMACY #4, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3005 | Opt Out | 900003363 | PARK PLAZA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3006 | Opt Out | 900003364 | HOPKINTON DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3007 | Opt Out | 900003365 | KIEFER INC. D.B.A. WATSON'S CITY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3008 | Opt Out | 900003366 | MADDOX DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3009 | Opt Out | 900003367 | MULLINS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3010 | Opt Out | 900003368 | MEDICINE PLUS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3011 | Opt Out | 900003369 | SOLDOTNA PROFESSIONAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3012 | Opt Out | 900003370 | WHITE CROSS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3013 | Opt Out | 900003371 | SOCO SCRIPTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3014 | Opt Out | 900003372 | STOLL'S PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3015 | Opt Out | 900003373 | BLOUNT DISCOUNT PHARMACY BUSINESS OFFICE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3016 | Opt Out | 900003375 | LO COST PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3017 | Opt Out | 900003376 | VALLEY MISSION HOME CARE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3018 | Opt Out | 900003377 | BISSELL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3019 | Opt Out | 900003378 | WILSON PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3020 | Opt Out | 900003379 | P & M PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3021 | Opt Out | 900003380 | MGM PHARMACY CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3022 | Opt Out | 900003381 | NORTH BERGEN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3023 | Opt Out | 900003382 | ANTHONY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3024 | Opt Out | 900003383 | ESM PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3025 | Opt Out | 900003384 | DUNCANS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3026 | Opt Out | 900003385 | BIRD'S HILL PHARMACY,INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3027 | Opt Out | 900003386 | SCOTT COUNTY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3028 | Opt Out | 900003387 | PLATEAU DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3029 | Opt Out | 900003388 | USAVE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3030 | Opt Out | 900003389 | BPRS INC DBA AVENUE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3031 | Opt Out | 900003390 | VM PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3032 | Opt Out | 900003391 | RP HEALTHCARE, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3033 | Opt Out | 900003392 | SMITHSBURG RETAIL ENTERPRISE INC DBA HOFFMAN DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3034 | Opt Out | 900003393 | HARVARD FAMILY PHYSICIANS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3035 | Opt Out | 900003394 | QUINCY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3036 | Opt Out | 900003395 | RIDER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3037 | Opt Out | 900003396 | MARENGO COMMUNITY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3038 | Opt Out | 900003398 | MEDICAL PHARMACY & SUPPLY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3039 | Opt Out | 900003399 | UNION CITY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3040 | Opt Out | 900003400 | COTTRILL'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3041 | Opt Out | 900003401 | FAMILY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3042 | Opt Out | 900003402 | VALLEY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3043 | Opt Out | 900003403 | FOUR STAR DRUG OF BETHANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3044 | Opt Out | 900003404 | MINERSVILLE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3045 | Opt Out | 900003407 | SUMPTER PHARMACY INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3046 | Opt Out | 900003408 | STAR MEDICAL CENTER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3047 | Opt Out | 900003409 | BURKLOW PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3048 | Opt Out | 900003410 | SEBRING PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3049 | Opt Out | 900003411 | HEALTHLINK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3050 | Opt Out | 900003412 | MILL RUN COMMUNITY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3051 | Opt Out | 900003413 | DOUON HEALTHMART PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3052 | Opt Out | 900003414 | PINES IND PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3053 | Opt Out | 900003415 | PHARM-A-SAVE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3054 | Opt Out | 900003416 | HOLST PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3055 | Opt Out | 900003418 | DISCOUNT DRUG MART INC. | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3056 | Opt Out | 900003419 | FISHERVILLE PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3057 | Opt Out | 900003420 | JONESTOWN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3058 | Opt Out | 900003421 | FAMILY PHARMACY OF LITCHFIELD, LLC DBA THE ME | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3059 | Opt Out | 900003422 | FAMILY PHARMACY OF DOVER LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3060 | Opt Out | 900003423 | FAMILY PHARMACY OF CHESTER LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3061 | Opt Out | 900003424 | FAMILY PHARMACY OF GLASGOW LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3062 | Opt Out | 900003425 | WASHINGTON HEALTHMART PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3063 | Opt Out | 900003426 | GLENVIEW APOTHECARY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3064 | Opt Out | 900003427 | COMMUNITY PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3065 | Opt Out | 900003428 | BYARD MERCER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3066 | Opt Out | 900003429 | BUY FOR LESS DISCOUNT PHARMACY (SHERIDAN EXPR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3067 | Opt Out | 900003430 | CLARK'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3068 | Opt Out | 900003431 | RIT PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3069 | Opt Out | 900003432 | TANGLEWOOD PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3070 | Opt Out | 900003433 | CENTRAL AVENUE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3071 | Opt Out | 900003434 | LINDBERG PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3072 | Opt Out | 900003435 | PATIENT CARE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3073 | Opt Out | 900003436 | OPTIMED/ICMOS PHARMACY (D&C ENTERPRISE INC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3074 | Opt Out | 900003437 | GERARD DRUGS LLC DBA CANARSIE PLAZA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3075 | Opt Out | 900003438 | DOCTORS PARK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3076 | Opt Out | 900003439 | BACHS HOME HEALTH CARE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3077 | Opt Out | 900003440 | LOS EBANOS PHARMACIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3078 | Opt Out | 900003441 | RON'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3079 | Opt Out | 900003442 | BROWN'S MAIN STREET PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3080 | Opt Out | 900003443 | INOLA DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3081 | Opt Out | 900003444 | ELLIOTT PLAZA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3082 | Opt Out | 900003445 | CATOOSA FAMILY PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3083 | Opt Out | 900003446 | KANSAS PHARMACY, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3084 | Opt Out | 900003447 | WEST POINTE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3085 | Opt Out | 900003448 | HAWCO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3086 | Opt Out | 900003449 | R & M DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3087 | Opt Out | 900003450 | IDER DISCOUNT DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3088 | Opt Out | 900003451 | MABLETON PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3089 | Opt Out | 900003452 | HORTONS DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3090 | Opt Out | 900003453 | ROSENKRANS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3091 | Opt Out | 900003454 | MIDDLEPORT FAMILY HEALTH CENTER | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3092 | Opt Out | 900003455 | HAYAN PHARMACIES P.A. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3093 | Opt Out | 900003456 | OSBORN DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3094 | Opt Out | 900003457 | RAHWAY PHARMACY INC DBA LOPEZ ISLAND PHARMA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3095 | Opt Out | 900003458 | NICHOLASVILLE PHARMACY SERVICES INC DBA THE PRESCRIPTION PAD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3096 | Opt Out | 900003459 | MARK'S FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3097 | Opt Out | 900003460 | THE DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3098 | Opt Out | 900003461 | ANSON PLAZA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3099 | Opt Out | 900003462 | THE EDNICK CORPORATION DBA HILLCREST PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3100 | Opt Out | 900003463 | EMPORIUM PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3101 | Opt Out | 900003464 | SOONER PHARMACY OF DAVIS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3102 | Opt Out | 900003465 | EVANS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3103 | Opt Out | 900003466 | PERRY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3104 | Opt Out | 900003467 | MINOOKA PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3105 | Opt Out | 900003468 | NEIGHBORHOOD PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3106 | Opt Out | 900003469 | REHOBOTH PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3107 | Opt Out | 900003470 | WHALE TAIL PHARMACY, LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3108 | Opt Out | 900003471 | SHERRY DISCOUNT DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3109 | Opt Out | 900003472 | IRWIN POTTER DRUG MEDICAL LAB | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3110 | Opt Out | 900003473 | INQUIRY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3111 | Opt Out | 900003474 | MEDICAP PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3112 | Opt Out | 900003475 | P&S PHARMACY, LLC DBA WURSTBORO PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3113 | Opt Out | 900003476 | POWEHATAN PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3114 | Opt Out | 900003477 | DONSCO, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3115 | Opt Out | 900003478 | AMELIA PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3116 | Opt Out | 900003479 | CUMBERLAND PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3117 | Opt Out | 900003480 | MERISSA CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3118 | Opt Out | 900003481 | PARIS APOTHECARY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3119 | Opt Out | 900003483 | TURAS PHARMACY INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3120 | Opt Out | 900003484 | STANDARD PHARMACY @ HEALTHFIRST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3121 | Opt Out | 900003485 | STANDARD PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3122 | Opt Out | 900003486 | MASSACHUSETTS INDEPENDENT PHARMACISTS ASSOCIA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3123 | Opt Out | 900003487 | HYDE DRUG LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3124 | Opt Out | 900003488 | WORCESTER FAMILY PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3125 | Opt Out | 900003489 | WINCHENDON FAMILY PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3126 | Opt Out | 900003490 | HOLLISTON FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3127 | Opt Out | 900003491 | FAMILY PHARMACY LOCATED AT HEYWOOD HOSPITAL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3128 | Opt Out | 900003492 | FAMILY HOME MEDICAL EQUIPMET AND SUPPLIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3129 | Opt Out | 900003493 | HAMID MOHAGHEGH | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3130 | Opt Out | 900003494 | HAMID MOHAGHEGH | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3131 | Opt Out | 900003495 | GREENVILLE DRUG STORE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3132 | Opt Out | 900003496 | KENMAR PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3133 | Opt Out | 900003497 | HIPP DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3134 | Opt Out | 900003498 | HOWELL MILL PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3135 | Opt Out | 900003499 | EAST MARIETTA DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3136 | Opt Out | 900003500 | WOODSTOCK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3137 | Opt Out | 900003501 | MEDICAP PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3138 | Opt Out | 900003502 | KRITTENBRINK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3139 | Opt Out | 900003503 | THE COMPOUNDING SHOPPE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3140 | Opt Out | 900003504 | HIPP DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3141 | Opt Out | 900003505 | GATEWAY PHARMACY OF PHOENIXVILLE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3142 | Opt Out | 900003506 | PAOLI PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3143 | Opt Out | 900003507 | MEDPARK PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3144 | Opt Out | 900003508 | MATTHEWSON DRUG CO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3145 | Opt Out | 900003509 | NASH DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3146 | Opt Out | 900003510 | WEATHERLY AREA COMMUNITY PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3147 | Opt Out | 900003511 | J.E. PIERCE APOTHECARY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3148 | Opt Out | 900003512 | HANKINSON DRUG, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3149 | Opt Out | 900003513 | EAST END PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3150 | Opt Out | 900003514 | ROBERDS PHARMACY LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3151 | Opt Out | 900003515 | BAIR PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3152 | Opt Out | 900003516 | DUNES FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3153 | Opt Out | 900003517 | CIRQUE DU RX CORP. (DOLEX PHARMACY) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3154 | Opt Out | 900003518 | MIFFLINTOWN PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3155 | Opt Out | 900003519 | PEAK PHARMACY INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3156 | Opt Out | 900003520 | NOTH HOLE PRESCRIPTION LAB INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3157 | Opt Out | 900003521 | PERSRIPTION CENTER LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3158 | Opt Out | 900003522 | PROFESSIONAL PHARMACY LLC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3159 | Opt Out | 900003523 | TUTTLES PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3160 | Opt Out | 900003524 | U-SAVE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3161 | Opt Out | 900003525 | MARSHLAND PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3162 | Opt Out | 900003526 | SOUTHALL PHARMACY, PLLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3163 | Opt Out | 900003527 | GALVA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3164 | Opt Out | 900003528 | HAMPTON ALLIED PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3165 | Opt Out | 900003529 | BLACK ROCK PHARMACY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3166 | Opt Out | 900003530 | BRIGHTON-EGGERT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3167 | Opt Out | 900003531 | GERMAN MEDICAL CLINIC PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3168 | Opt Out | 900003532 | GETMAN'S APOTHECARY SHOPPE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3169 | Opt Out | 900003533 | GOODY KOONTZ DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3170 | Opt Out | 900003534 | A & W PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3171 | Opt Out | 900003535 | KIRKS PHARMACY AT HARTLAND INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3172 | Opt Out | 900003536 | KIRKS PHARMACY AT SUNRISE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3173 | Opt Out | 900003537 | KIRK'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3174 | Opt Out | 900003538 | PILL BOX INC. ( THE PILL BOX) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3175 | Opt Out | 900003539 | GOLDEN COVE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3176 | Opt Out | 900003540 | SALEM CROSSROADS APOTHECARY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3177 | Opt Out | 900003541 | DUNDEE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3178 | Opt Out | 900003542 | HEALTH STRIDES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3179 | Opt Out | 900003543 | KIDD HEALTHMART DRUG CO.INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3180 | Opt Out | 900003544 | JOMS DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3181 | Opt Out | 900003545 | SO PLUS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3182 | Opt Out | 900003546 | HOMETOWN PHARMACIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3183 | Opt Out | 900003547 | HOMETOWN PHARMACIES | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3184 | Opt Out | 900003548 | HOMETOWN PHARMACIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3185 | Opt Out | 900003549 | HOMETOWN PHARMACIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3186 | Opt Out | 900003550 | ERNCO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3187 | Opt Out | 900003551 | HARTIG DRUG COMPANY, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3188 | Opt Out | 900003553 | LEXAR CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3189 | Opt Out | 900003554 | LIBLIN APOTHECARY & SURGICAL PRODUCTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3190 | Opt Out | 900003555 | CONLIN'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3191 | Opt Out | 900003556 | WALSH PHARMACY OF ROCK STREET INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3192 | Opt Out | 900003557 | CITY DRUG OF IDABEL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3193 | Opt Out | 900003558 | MCNABB PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3194 | Opt Out | 900003559 | WANNAMAKER DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3195 | Opt Out | 900003560 | CONCORD PHARMACY INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3196 | Opt Out | 900003561 | KEYS DRUG INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3197 | Opt Out | 900003562 | ACTON PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3198 | Opt Out | 900003563 | KEYSTONE PHARMACY ALLIANCE | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3199 | Opt Out | 900003564 | LETOURNEAU'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3200 | Opt Out | 900003565 | LAMAS DRUG INC DBAQ BARRE FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3201 | Opt Out | 900003566 | APOTHECARE PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3202 | Opt Out | 900003567 | TJK-ELS WEST END INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3203 | Opt Out | 900003568 | DUNKIN DONUTS | May 23, 2013 | May 30, 2013 | Timely and Properly Made |
| 3204 | Opt Out | 900003569 | DUNKIN DONUTS/BASKIN ROBBINS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3205 | Opt Out | 900003570 | T & K, LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3206 | Opt Out | 900003571 | DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3207 | Opt Out | 900003572 | TRIPLE S PETROLEUM CO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3208 | Opt Out | 900003573 | WHOLE FOODS MARKET INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3209 | Opt Out | 900003574 | GED INC, DBA FOOD GIANT | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3210 | Opt Out | 900003575 | OSSIAN WOOD INN | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3211 | Opt Out | 900003576 | FAMILY DONUTS 2011 INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3212 | Opt Out | 900003577 | LEIGHOW OIL CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3213 | Opt Out | 900003578 | HFPC DBA HIGH POINT FURNITURE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3214 | Opt Out | 900003579 | GABAR GROUP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3215 | Opt Out | 900003580 | S&S PIZZA CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3216 | Opt Out | 900003581 | G & L PIZZA INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 3217 | Opt Out | 900003582 | SEPCO, INC DBA DOMINO'S PIZZA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3218 | Opt Out | 900003583 | WAGNER'S SHOES | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3219 | Opt Out | 900003584 | LEMEK LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3220 | Opt Out | 900003585 | LACOMBE CHEVRON TRAVEL CENTER, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3221 | Opt Out | 900003586 | SADLER BROTHERS OIL COMPANY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3222 | Opt Out | 900003587 | A & Z DONUTS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3223 | Opt Out | 900003588 | CIRCLE BAR TRUCK CORRAL, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3224 | Opt Out | 900003589 | FORESTDALE MOBIL, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3225 | Opt Out | 900003590 | SAM INC DBA MINI FOOD MART | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3226 | Opt Out | 900003591 | HOROVITZ | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3227 | Opt Out | 900003592 | TWIN LIQUORS LP | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3228 | Opt Out | 900003594 | TOH INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3229 | Opt Out | 900003595 | SUNFIRE HEARTH PATIO AND SPA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3230 | Opt Out | 900003596 | AMY'S CLASSIC CONFECTIONS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3231 | Opt Out | 900003598 | B&B MARKETS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3232 | Opt Out | 900003599 | PEDERSEN'S FURNITURE COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3233 | Opt Out | 900003600 | R.H. SMITH DIST. CO., INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3234 | Opt Out | 900003601 | WINNING WAFFLE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3235 | Opt Out | 900003602 | YOGI HILL CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3236 | Opt Out | 900003603 | YELLOW BRICK FOODS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3237 | Opt Out | 900003604 | WAFFLE HOUSE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3238 | Opt Out | 900003605 | WAFFLE HOUSE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3239 | Opt Out | 900003606 | TW DOOM MANAGEMENT SERVICES | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3240 | Opt Out | 900003607 | TEXAS WAFFLE CO. LTD. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3241 | Opt Out | 900003608 | MEMPHIS FOOD GROUP/RIVER WAFFLES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3242 | Opt Out | 900003609 | ROCKY TOP WAFFLES LLC | May 26, 2013 | May 30, 2013 | Timely and Properly Made |
| 3243 | Opt Out | 900003610 | RIVERSIDE RESTAURANT GROUP LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3244 | Opt Out | 900003611 | MILLER PROPERTIES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3245 | Opt Out | 900003612 | MERICLE'S INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3246 | Opt Out | 900003613 | M & M WAFFLES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3247 | Opt Out | 900003614 | LAKELAND FOODS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3248 | Opt Out | 900003615 | LEWIS JONES ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3249 | Opt Out | 900003616 | LOOK OUT WAFFLES, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3250 | Opt Out | 900003617 | LONGHORN WAFFLES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3251 | Opt Out | 900003618 | LEXIDAN FOODS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3252 | Opt Out | 900003619 | JKW ENTERPRISES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3253 | Opt Out | 900003620 | J THOMAS & CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3254 | Opt Out | 900003621 | DON FRANS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3255 | Opt Out | 900003622 | SPIRIT ARIANS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3256 | Opt Out | 900003624 | AMAZON.COM INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3257 | Opt Out | 900003625 | ANGELLA ENTERPRISES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3258 | Opt Out | 900003626 | CHESAPEAKE WAFFLES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3259 | Opt Out | 900003627 | PERFUMANIA HOLDINGS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3260 | Opt Out | 900003628 | HILLTOP FOODS LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3261 | Opt Out | 900003629 | HILLCREST FOODS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3262 | Opt Out | 900003630 | BALDWIN WAFFLES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3263 | Opt Out | 900003631 | D. LOVES RESTAURANTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3264 | Opt Out | 900003632 | DERBY CITY WAFFLES, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3265 | Opt Out | 900003633 | LEHIGH VALLEY WAFFLES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3266 | Opt Out | 900003634 | JUST US WAFFLES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3267 | Opt Out | 900003635 | JDS WILD WEST WAFFLES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3268 | Opt Out | 900003636 | CATHIA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3269 | Opt Out | 900003637 | BUCKEYE WAFFLES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3270 | Opt Out | 900003638 | BLUEGRASS WAFFLE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3271 | Opt Out | 900003639 | CHOO CHOO WAFFLES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3272 | Opt Out | 900003640 | HOT TOPIC, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3273 | Opt Out | 900003641 | AMARILLO WAFFLES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3274 | Opt Out | 900003642 | TACO BELL OF AMERICA, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3275 | Opt Out | 900003643 | AMERICA'S PIZZA COMPANY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3276 | Opt Out | 900003644 | TWIN CITIES AUTOMOTIVE, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3277 | Opt Out | 900003645 | HAWAIIAN AIRLINES, INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 3278 | Opt Out | 900003646 | BRINKER INTERNATIONAL INC. | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3279 | Opt Out | 900003647 | LASSUS BROS OIL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3280 | Opt Out | 900003648 | CHICK-FIL-A INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3281 | Opt Out | 900003649 | LUXOTTICA US HOLDING CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3282 | Opt Out | 900003650 | EYEXAM OF CALIFORNIA, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3283 | Opt Out | 900003651 | GO-MART INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3284 | Opt Out | 900003652 | ROBERT ADELL DESIGN | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3285 | Opt Out | 900003653 | RICKSON & VEESON LLC DBA HOBART FOOD MARKET | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3286 | Opt Out | 900003654 | MICROSOFT CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3287 | Opt Out | 900003655 | PLYMOUTH SKI & SPORTS, INC & TREADS FOOTWEAR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3288 | Opt Out | 900003656 | KAV VENTURES INC-CITY MARKET | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| | | | THE NEPTUNE SOCIETY, INC | | | |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3289 | Opt Out | 900003657 | JOLLEY ASSOCIATES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3290 | Opt Out | 900003658 | RIO GRAND FUEL & SV LLC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3291 | Opt Out | 900003659 | S.B. COLLINS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3292 | Opt Out | 900003660 | NEBRASKA IOWA SUPPLY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3293 | Opt Out | 900003661 | BLACK HILLS BLEND INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3294 | Opt Out | 900003662 | GREENE COUNTY DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3295 | Opt Out | 900003663 | HARMONY FOOD SERVICES TEXAS LLC | May 26, 2013 | May 30, 2013 | Timely and Properly Made |
| 3296 | Opt Out | 900003664 | HARMONY FOOD SERVICES LLC | May 26, 2013 | May 30, 2013 | Timely and Properly Made |
| 3297 | Opt Out | 900003665 | PBLS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3298 | Opt Out | 900003666 | DUKE ENERGY CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3299 | Opt Out | 900003667 | THE MEN'S WEARHOUSE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3300 | Opt Out | 900003668 | THE CITY OF HOUSTON | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3301 | Opt Out | 900003669 | NRG ENERGY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3302 | Opt Out | 900003670 | HILLSTONE RESTAURANT GROUP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3303 | Opt Out | 900003671 | ISAACS FAMILY LTD | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3304 | Opt Out | 900003672 | 7-ELEVEN STORES | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 3305 | Opt Out | 900003673 | DELTA SONIC CARWASH | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3306 | Opt Out | 900003674 | OHIO DEPARTMENT OF DEVELOPMENTAL DISABILITIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3307 | Opt Out | 900003675 | OHIO DEPARTMENT OF NATURAL RESOURCES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3308 | Opt Out | 900003676 | APOGEE RETAIL LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3309 | Opt Out | 900003677 | IVERSON & IVERSON LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3310 | Opt Out | 900003678 | NANDORF INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3311 | Opt Out | 900003679 | TVI INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3312 | Opt Out | 900003681 | LU.CWORK OF CENTRAL ILLINOIS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3313 | Opt Out | 900003682 | BLARNEY CASTLE OIL CO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3314 | Opt Out | 900003685 | INDI-ILL MEXICAN FOOD CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3315 | Opt Out | 900003686 | PIMLICO CROWN INC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3316 | Opt Out | 900003687 | LS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3317 | Opt Out | 900003688 | ALL J'S ONE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3318 | Opt Out | 900003689 | RSC INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3319 | Opt Out | 900003690 | ALL J'S HOLLYWOOD LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3320 | Opt Out | 900003691 | ALL J'S ONE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3321 | Opt Out | 900003692 | DALTON CORNERS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3322 | Opt Out | 900003693 | SSC STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3323 | Opt Out | 900003694 | OHIO BOARD OF SPEECH-LANGUAGE PATHOLOGY AND AUDIOLOGY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3324 | Opt Out | 900003695 | JOHN'S FOODLINER INC DBA JOHN'S IGA FOODLINER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3325 | Opt Out | 900003696 | SSC STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3326 | Opt Out | 900003697 | SSC STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3327 | Opt Out | 900003698 | SEVEN SOUTH CORP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3328 | Opt Out | 900003699 | HAMKEI GENERATIONS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3329 | Opt Out | 900003700 | TISARYAN ENTERPRISES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3330 | Opt Out | 900003701 | QUIKTRIP CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3331 | Opt Out | 900003702 | GROWMARK INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3332 | Opt Out | 900003703 | GROWMARK FS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3333 | Opt Out | 900003704 | GROWMARK INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3334 | Opt Out | 900003705 | MICHAEL KORS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3335 | Opt Out | 900003706 | HOME SERVICE OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3336 | Opt Out | 900003707 | 191 ATHLETIC CLUB MANAGEMENT COMPANY, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3337 | Opt Out | 900003708 | THE HOME DEPOT USA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3338 | Opt Out | 900003709 | LDS ENTERPRISES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3339 | Opt Out | 900003710 | EPSTEIN PORTER 1, LLC (DUNKIN DONUTS) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3340 | Opt Out | 900003711 | EPSTEIN PORTER 2 LLC (DUNKIN DONUTS) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3341 | Opt Out | 900003712 | CATO | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3342 | Opt Out | 900003713 | NPC INTERNATIONAL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3343 | Opt Out | 900003714 | CST BRANDS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3344 | Opt Out | 900003715 | MILLS COMPANIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3345 | Opt Out | 900003716 | CLARK OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3346 | Opt Out | 900003717 | ALL STAR TRANS LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3347 | Opt Out | 900003718 | THE GYMBOREE CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3348 | Opt Out | 900003719 | INSTIL HEALTH INSURANCE COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3349 | Opt Out | 900003720 | PLANNED ADMINISTRATORS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3350 | Opt Out | 900003721 | COMPANION GLOBAL HEALTHCARE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3351 | Opt Out | 900003722 | PALMETTO GBA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3352 | Opt Out | 900003723 | TOTAL DENTAL ADMINISTRATORS OF UTAH INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3353 | Opt Out | 900003724 | DENTAL MANAGEMENT ADMINISTRATORS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3354 | Opt Out | 900003725 | TOTAL DENTAL ADMINISTRATORS HEALTH PLAN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3355 | Opt Out | 900003726 | ROAD NORTH REALTY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3356 | Opt Out | 900003727 | B & B HAMPTON DRUGS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3357 | Opt Out | 900003728 | EOT INC.T/A JEFFERSON ST SERVICE CTR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3358 | Opt Out | 900003729 | PRLS ENT INC.T/A LS FCEL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3359 | Opt Out | 900003731 | JACKS OIL DISTRIBUTING INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3360 | Opt Out | 900003732 | BERGEN FOOD ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3361 | Opt Out | 900003733 | COPENHAGEN SACRAMENTO, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3362 | Opt Out | 900003734 | DEHN RETAIL STORES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3363 | Opt Out | 900003735 | MRV-GFI LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3364 | Opt Out | 900003736 | CHICAGO DIVERSIFIED FOODS CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3365 | Opt Out | 900003737 | GRAYS FOODS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3366 | Opt Out | 900003738 | 83 & DEVON CITGO Q39 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3367 | Opt Out | 900003739 | J&K PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3368 | Opt Out | 900003740 | JACKS OIL STATIONS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3369 | Opt Out | 900003741 | JACKS TOWING | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3370 | Opt Out | 900003742 | DEKKER HARDWARE | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3371 | Opt Out | 900003743 | CLOTHES GARDEN, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3372 | Opt Out | 900003744 | AMERICAN PETROLEUM LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3373 | Opt Out | 900003745 | BETTER VAL-U SUPERMARKETS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3374 | Opt Out | 900003746 | EDWARD H WOLF & SONS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3375 | Opt Out | 900003747 | KC BELL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3376 | Opt Out | 900003748 | TRIPLE S | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3377 | Opt Out | 900003749 | LA RAZA PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3378 | Opt Out | 900003750 | TRIPLE S RANCH SUPPLY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3379 | Opt Out | 900003751 | TOTAL DENTAL ADMINISTRATORS INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3380 | Opt Out | 900003752 | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3381 | Opt Out | 900003753 | IMPERIAL ASSOCIATES LLC DBA TACO BELL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3382 | Opt Out | 900003754 | DICK'S SPORTING GOODS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3383 | Opt Out | 900003755 | TOMMY BAHAMA R&R HOLDINGS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3384 | Opt Out | 900003756 | SUGARTOWN WORLDWIDE LLC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3385 | Opt Out | 900003757 | TOMMY BAHAMA GROUP INC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3386 | Opt Out | 900003758 | BEN SHERMAN CLOTHING LLC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3387 | Opt Out | 900003759 | HAVERTY FURNITURE COMPANIES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3388 | Opt Out | 900003760 | CUMBERLAND FARMS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3389 | Opt Out | 900003761 | CROCS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3390 | Opt Out | 900003762 | THE PANTRY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3391 | Opt Out | 900003763 | KUM & GO L.C. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3392 | Opt Out | 900003764 | JACKSONS FOOD STORES, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3393 | Opt Out | 900003765 | C.L THOMAS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3394 | Opt Out | 900003766 | SHEETZ, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3395 | Opt Out | 900003767 | HOLTZMAN OIL CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3396 | Opt Out | 900003768 | ALIMENTATION COUCHE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3397 | Opt Out | 900003769 | THE WILLIAM CARTER COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3398 | Opt Out | 900003770 | LOVE'S TRAVEL STOPS & COUNTRY STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3399 | Opt Out | 900003771 | SUSSER HOLDINGS CORPORATIONS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3400 | Opt Out | 900003772 | TACO BELL CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3401 | Opt Out | 900003773 | KFC CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3402 | Opt Out | 900003774 | E-Z MART INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq
SYSTEMS

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3403 | Opt Out | 900003775 | MISSOURI FIESTA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3404 | Opt Out | 900003776 | LIBBY STORY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3405 | Opt Out | 900003777 | GULFSIDE CASINO PARTNERSHIP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3406 | Opt Out | 900003778 | BKS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3407 | Opt Out | 900003779 | KIETHCO PETROLEUM | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3408 | Opt Out | 900003780 | SUMMIT RESTAURANTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3409 | Opt Out | 900003781 | SUMMIT EATERIES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3410 | Opt Out | 900003782 | SUMMIT PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3411 | Opt Out | 900003783 | SUMMIT FARE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3412 | Opt Out | 900003784 | ARKANSAS PIZZA, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3413 | Opt Out | 900003785 | HELM RESTAURANTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3414 | Opt Out | 900003786 | JDS RESTAURANTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3415 | Opt Out | 900003787 | HOELSCHERS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3416 | Opt Out | 900003788 | POUR BOY OIL COMPANY POUR BOY OIL CO III | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3417 | Opt Out | 900003789 | BROST'S FASHIONS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3418 | Opt Out | 900003790 | NORTH PRAIRIE PETRO CENTER LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3419 | Opt Out | 900003791 | UNIVESITY OF ARKANSAS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3420 | Opt Out | 900003792 | CLAY PHARMACEUTICALS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3421 | Opt Out | 900003793 | MSJ ENTERPRISES INC DBA BAXTERS GENERAL STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3422 | Opt Out | 900003794 | ATWOOD DELI, LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3423 | Opt Out | 900003795 | PAUL LEE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3424 | Opt Out | 900003796 | TB OF AMERICA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3425 | Opt Out | 900003797 | SUKHMANISAHIB CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3426 | Opt Out | 900003798 | SOUTHFAST OQ8 LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3427 | Opt Out | 900003799 | NICHOLAS PETERS (DBA FLORIDA BELLS LLC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3428 | Opt Out | 900003800 | NICHOLAS PETERS (D.B.A. SOUTH BEACH QSR, LLC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3429 | Opt Out | 900003801 | NICHOLAS PETERS (DBA PALM COAST PIZZA RESTAURANTS, LLC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3430 | Opt Out | 900003802 | NICHOLAS PETERS DBA MID SOUTH BELL LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3431 | Opt Out | 900003803 | NICHOLAS PETER (D.B.A. ATLANTA PIZZA LLC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3432 | Opt Out | 900003804 | PANHANDLE PIZZA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3433 | Opt Out | 900003805 | NICHOLAS PETERS (DBA SOUTH CAROLINA PIZZA RESTAURANTS, LLC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3434 | Opt Out | 900003806 | SPILLER ASSOCIATED FURNITURE STORES, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3435 | Opt Out | 900003807 | FRIENDLY SERVICE STATIONS, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3436 | Opt Out | 900003808 | LUCWORK ENTERPRISES OF SPRINGFIELD LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3437 | Opt Out | 900003809 | K-MAC ENTERPRISES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3438 | Opt Out | 900003810 | ACE BODY SHOP, INC DBA ACE AUTO BODY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3439 | Opt Out | 900003811 | SUBWAY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3440 | Opt Out | 900003812 | TACOMA, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3441 | Opt Out | 900003813 | MCALLISTER FUELS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3442 | Opt Out | 900003814 | NEWMAN'S CONVENIENCE STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3443 | Opt Out | 900003815 | FACETS FINE JEWELRY, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3444 | Opt Out | 900003816 | LORD & TAYLOR LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3445 | Opt Out | 900003817 | CANNING SHOES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3446 | Opt Out | 900003818 | GIANT OIL, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3447 | Opt Out | 900003819 | YOUR OTHER OVEN INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3448 | Opt Out | 900003820 | DALTON PETROLEUM INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3449 | Opt Out | 900003821 | STANDARD FURNITURE COMPANY OF ALABAMA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3450 | Opt Out | 900003822 | JOSEPH F SAMPLE AND MTB MANAGEMENT INC | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 3451 | Opt Out | 900003823 | BLUEWATER GRILLE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3452 | Opt Out | 900003824 | GRADY'S AMERICAN GRILL RESTAURANT CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3453 | Opt Out | 900003825 | GRADY'S AMERICAN GRILL LP DBA GRADYS AMERICAN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3454 | Opt Out | 900003826 | KFC US PROPERTIES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3455 | Opt Out | 900003827 | WATERMARK DONUT COMPANY (DUNKIN DONUTS) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3456 | Opt Out | 900003828 | NATIONAL ASSOCIATION OF THEATRE OWNERS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3457 | Opt Out | 900003829 | PIZZA HUT, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3458 | Opt Out | 900003830 | STEIN MART, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3459 | Opt Out | 900003831 | GENESCO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3460 | Opt Out | 900003832 | VALERO ENERGY CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3461 | Opt Out | 900003833 | COX COMMUNICATIONS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3462 | Opt Out | 900003834 | AUTO TRADER GROUP, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3463 | Opt Out | 900003835 | G6 HOSPITALITY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3464 | Opt Out | 900003836 | LIVE NATION ENTERTAINMENT, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3465 | Opt Out | 900003837 | COX MEDIA GROUP LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3466 | Opt Out | 900003838 | COX ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3467 | Opt Out | 900003839 | MANHEIM INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3468 | Opt Out | 900003840 | ADFP MANAGEMENT INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3469 | Opt Out | 900003841 | PIZZA HUT OF AMERICA, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3470 | Opt Out | 900003842 | OXFORD INDUSTRIES, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3471 | Opt Out | 900003843 | OKLAHOMA CITY BAKERY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3472 | Opt Out | 900003844 | AMERICAN PIZZA PARTNERS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3473 | Opt Out | 900003845 | M2R LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3474 | Opt Out | 900003846 | SEASIDE PIZZA, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3475 | Opt Out | 900003847 | MOUNTAIN VIEW PIZZA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3476 | Opt Out | 900003848 | OKLAHOMA MAGIC, LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3477 | Opt Out | 900003849 | HEART OF TEXAS PIZZA LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3478 | Opt Out | 900003850 | AMERICAN SEAFOOD PARTNERS, LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3479 | Opt Out | 900003851 | PH HOSPITALITY GROUP LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3480 | Opt Out | 900003852 | DIMO DONUTS, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3481 | Opt Out | 900003853 | STAR DISCOUNT PHARMACY, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3482 | Opt Out | 900003854 | COJAX INVESTMENTS OF TUSCALOOSA-ALABAMA, LLC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3483 | Opt Out | 900003855 | QUALITY DINING INC CORPORATE OFFICE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3484 | Opt Out | 900003856 | BRAVOGRAND, INC (D/B/A BURGER KING) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3485 | Opt Out | 900003857 | FULL SERVICE DINING INC (DBA SPAGEDDIES) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3486 | Opt Out | 900003858 | GRADY'S AMERICAN GRILL RESTAURANT CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3487 | Opt Out | 900003859 | BRAVOTAMPA, LLC (D/B/A BURGER KING) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3488 | Opt Out | 900003860 | BRAVOKILO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3489 | Opt Out | 900003861 | GANDER MOUNTAIN COMPANY | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3490 | Opt Out | 900003862 | WUDZ-N-MOR | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3491 | Opt Out | 900003863 | GLENROSE, INC., DBA: GLENN'S 1-STOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3492 | Opt Out | 900003864 | E&K CONVENIENCE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3493 | Opt Out | 900003865 | RED WING POTTERY SALES INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3494 | Opt Out | 900003866 | MINNESOTA RETAILERS ASSOCIATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3495 | Opt Out | 900003867 | COUNTRY SQUIRE FOOD MART INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3496 | Opt Out | 900003868 | PAINESVILLE PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3497 | Opt Out | 900003869 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3498 | Opt Out | 900003870 | BLACKWOOD & BROUWER BOOKSELLERS LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3499 | Opt Out | 900003871 | SERVICE OIL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3500 | Opt Out | 900003872 | FARMERS UNION OF MOORHEAD DBA PETRO SERVE USA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3501 | Opt Out | 900003873 | POWER CORPORATION JEFF'S J&J GROCERY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3502 | Opt Out | 900003874 | W.M. INC DBA WILLIAMSBURG MARKET | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3503 | Opt Out | 900003875 | MISSOURI VALLEY PETROLEUM | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3504 | Opt Out | 900003876 | ADA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3505 | Opt Out | 900003877 | BP PRODUCTS NORTH AMERICA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3506 | Opt Out | 900003878 | PINE SQUARE CONOCO | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3507 | Opt Out | 900003879 | PB PRODUCTS NORTH AMERICA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3508 | Opt Out | 900003880 | ADA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3509 | Opt Out | 900003881 | ADA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3510 | Opt Out | 900003882 | AMAZAR AMERICAS HOLDING, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3511 | Opt Out | 900003883 | AMAZAR AMERICAS HOLDING, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3512 | Opt Out | 900003884 | SWANY AMERICAS LTD. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3513 | Opt Out | 900003885 | SWAROVSKI CRYSTALLIZED LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3514 | Opt Out | 900003886 | SWAROVSKI DIGITAL BUSINESS USA INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3515 | Opt Out | 900003887 | SWAROVSKI FINANCIAL SERVICES CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3516 | Opt Out | 900003888 | SWAROVSKI NORTH AMERICA LIMITED | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3517 | Opt Out | 900003889 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3518 | Opt Out | 900003890 | SWAROVSKI RETAIL VENTURES LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3519 | Opt Out | 900003891 | SWAROVSKI RETAIL VENTURES PUERTO RICO LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3520 | Opt Out | 900003892 | SWAROVSKI US HOLDING LIMITED | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3521 | Opt Out | 900003893 | TOUCHSTONE CRYSTAL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3522 | Opt Out | 900003894 | CHAMULA LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3523 | Opt Out | 900003895 | A SCHONBEK & CO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3524 | Opt Out | 900003896 | SWAROVSKI LIGHTING, LTD. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3525 | Opt Out | 900003897 | EMPIRE PETROLEUM PARTNERS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3526 | Opt Out | 900003898 | EMPIRE PETROLEUM HOLDINGS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3527 | Opt Out | 900003899 | REGENCE RX INC | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 3528 | Opt Out | 900003900 | LIFEMAP | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 3529 | Opt Out | 900003901 | WONNENBERG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3530 | Opt Out | 900003902 | HUGHES NETWORK SYSTEMS, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3531 | Opt Out | 900003903 | RICE PALACE, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3532 | Opt Out | 900003904 | GIELEN DEVELOPMENT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3533 | Opt Out | 900003905 | DUTCHTOWN TIGER MART INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3534 | Opt Out | 900003906 | MID CITY MART, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3535 | Opt Out | 900003907 | GEAUX TIGER MART, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3536 | Opt Out | 900003908 | JAFRON ENT INC DBA DOMINOS PIZZA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3537 | Opt Out | 900003909 | FRANCONI'S TEXACO | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3538 | Opt Out | 900003911 | SHELL @ HOOPER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3539 | Opt Out | 900003912 | LAMENCOAS SUPERMARKET | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3540 | Opt Out | 900003913 | MID PAC OAK GROVE EXXON | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3541 | Opt Out | 900003914 | GAS INVESTMENTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3542 | Opt Out | 900003915 | LA GROVE PLAZA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3543 | Opt Out | 900003916 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3544 | Opt Out | 900003917 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3545 | Opt Out | 900003918 | SALEM PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3546 | Opt Out | 900003919 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3547 | Opt Out | 900003920 | COLUMBIANA PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3548 | Opt Out | 900003921 | NORTH COAST PIZZA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3549 | Opt Out | 900003922 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3550 | Opt Out | 900003923 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3551 | Opt Out | 900003924 | ASHLAND PIZZA INC | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 3552 | Opt Out | 900003925 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3553 | Opt Out | 900003926 | BEST WESTERN PLUS SAVANNAH GA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3554 | Opt Out | 900003927 | QUIK-WAY RETAIL ASSOCIATES LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3555 | Opt Out | 900003928 | NORTH COAST PIZZA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3556 | Opt Out | 900003929 | SPRING HEALTH | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 3557 | Opt Out | 900003930 | SAVANNAH RIVER INN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3558 | Opt Out | 900003931 | HOLIDAY INN EXPRESS GLENDALE AZ | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3559 | Opt Out | 900003932 | HOMEWOOD SUITES BY HILTON LA QUINTA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3560 | Opt Out | 900003933 | STAYBRIDGE SUITES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3561 | Opt Out | 900003934 | COUNTRY INN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3562 | Opt Out | 900003935 | STAYBRIDGE SUITES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3563 | Opt Out | 900003936 | HOMEWOOD SUITES HOTEL VANCOUVER WA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3564 | Opt Out | 900003937 | COMFORT SUITES REDMOND | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3565 | Opt Out | 900003938 | RENAISSANCE CASA DE PALMAS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3566 | Opt Out | 900003939 | HOMEWOOD SUITES BY HILTON LA QUINTA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3567 | Opt Out | 900003940 | ALLCO DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3568 | Opt Out | 900003941 | ALLCO II, INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3569 | Opt Out | 900003942 | KENDELL DONUTS, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3570 | Opt Out | 900003943 | DORAL MIAMI DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3571 | Opt Out | 900003944 | HOMESTEAD DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3572 | Opt Out | 900003945 | GATLIN DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3573 | Opt Out | 900003946 | JENSEN BEACH LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3574 | Opt Out | 900003947 | STUART DONUTS, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3575 | Opt Out | 900003948 | PALM CITY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3576 | Opt Out | 900003949 | PSL DONUTS LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3577 | Opt Out | 900003950 | BI-STATE OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3578 | Opt Out | 900003951 | 1239 LOOP PROPERTIES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3579 | Opt Out | 900003952 | BREAUX BRIDGE VENTURES LLC DBA SILVER'S TRAVEL CENTER LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3580 | Opt Out | 900003953 | LOBDELL VENTURES LLC DBA HENDERSON TRAVEL PLAZA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3581 | Opt Out | 900003954 | RAYNE VENTURES LLC (FROG CITY TRAVEL PLAZA LLC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3582 | Opt Out | 900003955 | BRAVO FOODS, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3583 | Opt Out | 900003956 | CFL PIZZA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3584 | Opt Out | 900003957 | HIP LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3585 | Opt Out | 900003958 | HOOKED ON DOUGH, LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3586 | Opt Out | 900003959 | BRUNSWICK COFFEE INC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3587 | Opt Out | 900003960 | BRUNSWICK DONUTS INC | May 24, 2013 | May 30, 2013 | Timely and Properly Made |
| 3588 | Opt Out | 900003961 | BUY FAST STORES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3589 | Opt Out | 900003962 | CROWN FURNITURE, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3590 | Opt Out | 900003963 | GRAND PETROLEUM | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3591 | Opt Out | 900003964 | MAVERIK INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3592 | Opt Out | 900003965 | SUNOCO INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3593 | Opt Out | 900003966 | ANDALUSIA PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3594 | Opt Out | 900003967 | VINEYARD SCRIPTS (MV MEDSHOP INC) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3595 | Opt Out | 900003968 | OBLONG BOOKS & MUSIC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3596 | Opt Out | 900003969 | SCUTTLEBUT NAUTICAL BOOKS & BOUNTY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3597 | Opt Out | 900003970 | INDIAN VETERINARY AND SURGICAL PRODUCTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3598 | Opt Out | 900003971 | PUCKETT OIL CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3599 | Opt Out | 900003972 | MARGOT'S ICE CREAM PARLOR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3600 | Opt Out | 900003973 | BARRINGTON DONUTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3601 | Opt Out | 900003974 | RENEW THERAPUTIC MASSAGE LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3602 | Opt Out | 900003975 | RETIF OIL & FUEL | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 3603 | Opt Out | 900003976 | J B KAS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3604 | Opt Out | 900003977 | LUBRICATION TECHNOLOGIES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3605 | Opt Out | 900003978 | BARTLETT DONUTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3606 | Opt Out | 900003979 | PR RESTAURANTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3607 | Opt Out | 900003980 | LARRY'S SUPER FOODS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3608 | Opt Out | 900003981 | NICE N EASY GROCERY SHOPPE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3609 | Opt Out | 900003982 | RB SUBWAY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3610 | Opt Out | 900003983 | LARCO ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3611 | Opt Out | 900003984 | BEST EFFORT FIRST TIME LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3612 | Opt Out | 900003985 | OLD LAWSON STATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3613 | Opt Out | 900003986 | PIZZA FARM INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3614 | Opt Out | 900003987 | AMD FUTURE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3615 | Opt Out | 900003988 | FOUR EYED FROG BOOKSTORE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3616 | Opt Out | 900003989 | DAKOTA DIRECT FURNITURE LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3617 | Opt Out | 900003990 | WAYNE OIL CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3618 | Opt Out | 900003991 | RUTLAND PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3619 | Opt Out | 900003992 | SILVER SPRING AUTO SERVICE | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3620 | Opt Out | 900003993 | W&W PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3621 | Opt Out | 900003994 | W&W PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3622 | Opt Out | 900003995 | APB FOOD SERVICE INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3623 | Opt Out | 900003996 | WAL-MART STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3624 | Opt Out | 900003997 | SUPERVALU INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3625 | Opt Out | 900003998 | AVIS BUDGET GROUP INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3626 | Opt Out | 900003999 | SEARS HOLDINGS CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3627 | Opt Out | 900004000 | KENT DISTRIBUTORS INCORPORATED | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3628 | Opt Out | 900004001 | UPSCALE GREEK APPAREL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3629 | Opt Out | 900004002 | ENGLEFIELD OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3630 | Opt Out | 900004003 | OHIO STATE BOARD OF REGISTRATION FOR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3631 | Opt Out | 900004004 | DELECTABELL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3630 | Opt Out | 900004005 | THE UNIVERSITY OF TOLEDO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3632 | Opt Out | 900004006 | HUTCHINSON OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3633 | Opt Out | 900004007 | CINEMARK USA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3634 | Opt Out | 900004009 | FASTRAC MARKETS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3635 | Opt Out | 900004010 | ROLAND J ROBERT DISTRIBUTOR INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3636 | Opt Out | 900004011 | BUCHANAN OIL CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3637 | Opt Out | 900004012 | EL DORADO FURNITURE CORPORATION | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 3638 | Opt Out | 900004013 | PIZZA HUT OF SOUTHEAST KANSAS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3639 | Opt Out | 900004014 | SCFN INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3640 | Opt Out | 900004015 | THE APPLE BASKET #0001 | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3641 | Opt Out | 900004016 | CAPTAIN DEVELOPMENT CO. INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3642 | Opt Out | 900004017 | BLUE NILE LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3643 | Opt Out | 900004018 | LUBELL INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3644 | Opt Out | 900004019 | AMERICAN GENERAL INVESTMENTS LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3645 | Opt Out | 900004020 | THE FIKES COMPANIES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3646 | Opt Out | 900004021 | ROXBURY COUNTRY STORE INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3647 | Opt Out | 900004022 | RKS VENTURES, INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3648 | Opt Out | 900004023 | CAPITAL PIZZA HUTS OF VERMONT INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3649 | Opt Out | 900004024 | FFC YUKON INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3650 | Opt Out | 900004025 | DC INC ( DIRT CHEAP CIGARETTES AND BEER) | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3651 | Opt Out | 900004026 | U-GAS, INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3652 | Opt Out | 900004027 | AIR NEW ZEALAND LIMITED | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3653 | Opt Out | 900004028 | SOCIETE AIR FRANCE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3654 | Opt Out | 900004029 | AIR CANADA | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3655 | Opt Out | 900004030 | THE MARK TRAVEL CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3656 | Opt Out | 900004031 | SINGAPORE AIRLINES LIMITED | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3657 | Opt Out | 900004032 | KELLY HART & HALLMAN, LLP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3658 | Opt Out | 900004033 | EL A1 ISRAEL AIRLINES LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3659 | Opt Out | 900004034 | RADIOSHACK CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3660 | Opt Out | 900004035 | KELLY HART & HALLMAN, LLP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3661 | Opt Out | 900004036 | RACEWAY RESTAURANTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3662 | Opt Out | 900004037 | TOWN & COUNTRY PHARMACIES INC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3663 | Opt Out | 900004038 | ORION FUEL LLC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3664 | Opt Out | 900004039 | FIRST CHOICE CONSULTING, LTD | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3665 | Opt Out | 900004040 | NICHOLAS PETERS (DBA COASTAL QSR LLC) | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3666 | Opt Out | 900004041 | GEAUGA PIZZA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3667 | Opt Out | 900004042 | HILLSBOROUGH AVENUE SUBWAY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3668 | Opt Out | 900004043 | PRIDE CONVENIENCE INC | May 29, 2013 | May 30, 2013 | Timely and Properly Made |
| 3669 | Opt Out | 900004044 | CAPITAL PIZZA HUTS, INC. DBA PIZZA HUT | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 3670 | Opt Out | 900004045 | CALIFORNIA SURGICAL INSTITUTE, INC. | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3671 | Opt Out | 900004046 | EL GREGGORIO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3672 | Opt Out | 900004047 | FRONTIER SPORTS INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3673 | Opt Out | 900004048 | OCAT, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3674 | Opt Out | 900004049 | LTD MANAGEMENT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3675 | Opt Out | 900004051 | BBH FOOD LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3676 | Opt Out | 900004052 | NIKE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3677 | Opt Out | 900004053 | THERMO FISHER SCIENTIFIC INC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3678 | Opt Out | 900004055 | BIG THUNDER ENTERPRISES LLC | May 24, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3679 | Opt Out | 900004056 | FRONTIER SPORTS INC. | May 24, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3680 | Opt Out | 900004057 | HJB CONVENIENCE CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3681 | Opt Out | 900004058 | ZEMCO, LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3682 | Opt Out | 900004061 | STE GEN PHARMACY INC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3683 | Opt Out | 900004062 | JACKSON PHARMACY INC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3684 | Opt Out | 900004063 | CLAYSVILLE PHARMACY LLC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3685 | Opt Out | 900004064 | SCHUETTE STORES INC | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 3686 | Opt Out | 900004065 | G D TUPLING AND, INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 3687 | Opt Out | 900004066 | KELLY HART & HALLMAN, LLP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3688 | Opt Out | 900004067 | LCI MANAGEMENT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3689 | Opt Out | 900004068 | EVA AIRWAYS CORP. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3690 | Opt Out | 900004069 | ETIHAD AIRWAYS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3691 | Opt Out | 900004070 | CHEAPCARIBBEAN.COM | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3692 | Opt Out | 900004071 | ALPINE FAST FOOD, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3693 | Opt Out | 900004072 | ITI, INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3694 | Opt Out | 900004073 | OSCO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3695 | Opt Out | 900004074 | FIFTH AND PACIFIC COMPANIES, INC - WHOLESALE | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 3696 | Opt Out | 900004075 | KWIK TRIP, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3697 | Opt Out | 900004076 | FAT DOUGH INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3698 | Opt Out | 900004077 | DEMETER & DIONYSOS INC DBA FOODS MART | May 29, 2013 | May 31, 2013 | Timely and Properly Made |
| 3699 | Opt Out | 900004078 | NEPTUNE ENTERPRISES INC DBA FOODSTART | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3700 | Opt Out | 900004079 | QUIKWAY #6 | May 28, 2013 | May 31, 2013 | Late and Properly Made |
| 3701 | Opt Out | 900004080 | QUICKSTAR LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3702 | Opt Out | 900004081 | B GOOD ASSOCIATES LP M 10 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3703 | Opt Out | 900004082 | B GOOD ASSOC LP HQ | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3704 | Opt Out | 900004084 | GO TO STORE #94 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3705 | Opt Out | 900004085 | POTTSBORO PASSPORT | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3706 | Opt Out | 900004086 | CORK MANAGEMENT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3707 | Opt Out | 900004088 | KELLY'S TRUCK TERMINAL, IN | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3708 | Opt Out | 900004089 | NEW NIGHT #91 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3709 | Opt Out | 900004090 | AK MART | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3710 | Opt Out | 900004091 | KUMAR MANGEMENT CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3711 | Opt Out | 900004092 | RED HED OIL CO., INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3712 | Opt Out | 900004093 | BIAGGI'S RISTORANTE ITALIANO, LLC | May 27, 2013 | May 31, 2013 | Timely and Properly Made |
| 3713 | Opt Out | 900004094 | NEW DAWN OIL CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3714 | Opt Out | 900004095 | CLARK'S IGA | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3715 | Opt Out | 900004096 | COCO MART INC DBA JIFFY MART STORES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3716 | Opt Out | 900004097 | RIVERLAND FS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3717 | Opt Out | 900004098 | WEST CENTRAL FS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3718 | Opt Out | 900004099 | GARDEN OASIS LLC DBA PALM GARDENS CHEVRON | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3719 | Opt Out | 900004101 | MCKNELY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3720 | Opt Out | 900004102 | DEBRA NEWTON LLC C&C SUPERMARKET | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3721 | Opt Out | 900004104 | WELCH FURNITURE CO | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3722 | Opt Out | 900004105 | GUCCI AMERICA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3723 | Opt Out | 900004106 | PIZZA HUT OF SOUTHERN WI, INC | May 30, 2013 | May 31, 2013 | Timely and Properly Made |
| 3724 | Opt Out | 900004107 | E&C TACO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3725 | Opt Out | 900004108 | GREEN CONSTRUCTION SERVICES INC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3726 | Opt Out | 900004109 | JACO OIL COMPANY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3727 | Opt Out | 900004110 | GMH MANAGEMENT | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3728 | Opt Out | 900004111 | PARTS DISTRIBUTORS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3729 | Opt Out | 900004112 | SAIC INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3730 | Opt Out | 900004113 | CHELSEA DRUG STORE LTD REDHOOK | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3731 | Opt Out | 900004114 | 3 STAR MGT INC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3732 | Opt Out | 900004115 | CITY OF SCOTTSDALE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3733 | Opt Out | 900004116 | PIC N RUN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3734 | Opt Out | 900004117 | LIBERTY BEAN LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3735 | Opt Out | 900004118 | ATLANTIC TRAVEL CENTER/SUNOCO | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3736 | Opt Out | 900004119 | MIKE FUEL OIL CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3737 | Opt Out | 900004120 | PAYLESS PARKING LLC | May 20, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3738 | Opt Out | 900004121 | BRUNILDA TORRES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3739 | Opt Out | 900004122 | COLOMEX INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3740 | Opt Out | 900004123 | HOLLINGSWORTH OIL CO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3741 | Opt Out | 900004124 | TACO JIM INC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3742 | Opt Out | 900004125 | BALL INDUSTRIES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3743 | Opt Out | 900004126 | JAYA JUICE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3744 | Opt Out | 900004127 | EASY N FRIENDLY FOOD MARTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3745 | Opt Out | 900004128 | JMC HOLDINGS LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3746 | Opt Out | 900004129 | MARILYN ROSE FINE ART | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3747 | Opt Out | 900004130 | BASKIN ROBBINS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3748 | Opt Out | 900004131 | HSN, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3749 | Opt Out | 900004132 | QUIKSTAR LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3750 | Opt Out | 900004133 | MARK OF EXCELLENCE PIZZA COMPANY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3751 | Opt Out | 900004134 | CORONADO MARINE SERVICES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3752 | Opt Out | 900004135 | V & K OIL COMPANY | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3753 | Opt Out | 900004136 | TEXAS STAR INVESTMENTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3754 | Opt Out | 900004137 | SPRINGER-EUBANK COMPANY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3755 | Opt Out | 900004138 | SEVENTEEN - A LLC DBA RED WING SHOE STORE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3756 | Opt Out | 900004139 | THE BOOTJACK INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3757 | Opt Out | 900004140 | PALMETTO FOOTWEAR LLC DBA RED WING SHOE STORE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3758 | Opt Out | 900004141 | INKWOOD INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3759 | Opt Out | 900004142 | MARYSVILLE AM PM | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3760 | Opt Out | 900004143 | FOUR CORNERS TACOS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3761 | Opt Out | 900004144 | FAST BREAK INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3762 | Opt Out | 900004145 | BOOKTOPIA FAIRS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3763 | Opt Out | 900004146 | VSI CORP DBA BASKIN ROBBINS #3134 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3764 | Opt Out | 900004147 | GIANT OHIO LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3765 | Opt Out | 900004148 | ELWELL MANAGEMENT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3766 | Opt Out | 900004149 | MCASHER INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3767 | Opt Out | 900004150 | DREAM | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3768 | Opt Out | 900004151 | E CLIPS HAIR STUDIO | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3769 | Opt Out | 900004152 | T P D & G INC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 3770 | Opt Out | 900004153 | THE DEPOT CORANVILLE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3771 | Opt Out | 900004154 | INDIA PRIDE CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3772 | Opt Out | 900004155 | DREAM REALTY LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3773 | Opt Out | 900004156 | THE VILLAGE BOOKSTORE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3774 | Opt Out | 900004157 | FRANCHISE MANAGEMENT ADVISORY COUNCIL | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3775 | Opt Out | 900004158 | LAWRENCE BOWERS DDS PC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3776 | Opt Out | 900004159 | JMD RESTAURANTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3777 | Opt Out | 900004161 | LYNNRICH INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3778 | Opt Out | 900004162 | FURNITURE SALVAGE CO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3779 | Opt Out | 900004163 | SMALL TOWNE GAS CORP | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3780 | Opt Out | 900004164 | MR CARTENDER INC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3781 | Opt Out | 900004165 | ALAMO HEIGHTS PHARMACY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3782 | Opt Out | 900004166 | OAKDELL PHARMACY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3783 | Opt Out | 900004167 | WESTPORT APOTHECARY INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3784 | Opt Out | 900004168 | PRECISION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3785 | Opt Out | 900004170 | VILLARREAL PIZZA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3786 | Opt Out | 900004171 | J & T ENTERPRISES INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3787 | Opt Out | 900004172 | TACO MANAGEMENT ASSOCIATES LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3788 | Opt Out | 900004173 | CITY SPORTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3789 | Opt Out | 900004174 | BELLEVUE CAR WASH INC | May 27, 2013 | May 31, 2013 | Timely and Properly Made |
| 3790 | Opt Out | 900004175 | KENT STATE UNIVERSITY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3791 | Opt Out | 900004176 | CHASE'S DINER | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3792 | Opt Out | 900004177 | COLCAL | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3793 | Opt Out | 900004178 | MADARS LLC | April 27, 2013 | May 31, 2013 | Late and Properly Made |
| 3794 | Opt Out | 900004179 | GREAT WEST HOSPITALITY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3795 | Opt Out | 900004180 | ARNOLD MILL 16930 LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3796 | Opt Out | 900004181 | ROM AND KIM LLC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3797 | Opt Out | 900004182 | NORTHLAND 66 PREMIUM STORES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3798 | Opt Out | 900004183 | TIMBERLINE INTERIORS GROUP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3799 | Opt Out | 900004184 | THE OUTPOST TRADING COMPANY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3800 | Opt Out | 900004185 | BC SURF & SPORT GRAND JUNCTION LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3801 | Opt Out | 900004186 | SURF ASSOCIATES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3802 | Opt Out | 900004187 | BC&STRADIN COMPANY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3803 | Opt Out | 900004188 | BC NORTHWEST LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3804 | Opt Out | 900004189 | SURF ASSOCIATES EAST INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3805 | Opt Out | 900004190 | DEERFIELD BOARD SHOP LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3806 | Opt Out | 900004191 | A-B PETROLEUM INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3807 | Opt Out | 900004192 | JACK WEINSOFF | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3808 | Opt Out | 900004193 | THE WET SEAL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3809 | Opt Out | 900004194 | GROUP 1 AUTOMOTIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3810 | Opt Out | 900004195 | DOLLAR GENERAL CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3811 | Opt Out | 900004196 | STATE OF NEW MEXICO | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3812 | Opt Out | 900004197 | CONSUMERS UNION OF UNITED STATES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3813 | Opt Out | 900004198 | VACATION RENTALS BY LANA | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3814 | Opt Out | 900004199 | SKY OF FENIS LLC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3815 | Opt Out | 900004200 | COTTI FOODS CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3816 | Opt Out | 900004201 | NI CAPITAL FURNISHINGS, LLC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3817 | Opt Out | 900004202 | NICHOLAS PETERS (D.B.A. MID-ATLANTIC PIZZA RE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3818 | Opt Out | 900004203 | BOSCOV'S DEPARTMENT STORE,LLC | May 23, 2013 | May 31, 2013 | Timely and Properly Made |
| 3819 | Opt Out | 900004204 | LUC WORK ENTERPRISES INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3820 | Opt Out | 900004205 | MARTIN IGA & FROZEN FOOD CENTER INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3821 | Opt Out | 900004206 | HOUGH PETROLEUM CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3822 | Opt Out | 900004207 | CUYAHOGA COMMUNITY COLLEGE | May 26, 2013 | May 31, 2013 | Timely and Properly Made |
| 3823 | Opt Out | 900004208 | MID-ATLANTIC CONVENIENCE STORES, LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3824 | Opt Out | 900004209 | BROOKSHIRE GROCERY COMPANY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3825 | Opt Out | 900004210 | AMALUSA LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3826 | Opt Out | 900004211 | NEWEGG INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3827 | Opt Out | 900004214 | FURNITURE ROW BC, INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3828 | Opt Out | 900004215 | CENTURY 21 DEPARTMENT STORES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3829 | Opt Out | 900004216 | WHITE RESTAURANT GROUP INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3830 | Opt Out | 900004218 | MI RANCHITO GRILL 2 DBA MI RANCHITO GRILL | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3831 | Opt Out | 900004219 | PIER I IMPORTS (U.S.) INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3832 | Opt Out | 900004220 | ASHLEY FURNITURE INDUSTRIES, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3833 | Opt Out | 900004221 | GINGLES CONCEPTS LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3834 | Opt Out | 900004222 | KOUNYADO, INC., D/B/A PETE'S PRODUCE | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3835 | Opt Out | 900004223 | TAVERN HOSPITALITY GROUP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3836 | Opt Out | 900004224 | CSI SERVICES, INC D/B/A AMERIHEALTH CASUALTY | May 30, 2013 | May 31, 2013 | Late and Possibly Incomplete |
| 3837 | Opt Out | 900004225 | MITCHELL GROCERY CORP | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3838 | Opt Out | 900004226 | FIRST COAST ENERGY, L.L.P. | May 30, 2013 | May 31, 2013 | Late and Properly Made |
| 3839 | Opt Out | 900004227 | BARNES & NOBLE COLLEGE BOOKSELLERS, LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3840 | Opt Out | 900004228 | BARNES & NOBLE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3841 | Opt Out | 900004229 | MOLO QUINT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3842 | Opt Out | 900004230 | APRO LLC | May 30, 2013 | May 31, 2013 | Late and Properly Made |
| 3843 | Opt Out | 900004231 | CT STAMPS, INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3844 | Opt Out | 900004232 | ROHPO GAS INC | May 30, 2013 | May 31, 2013 | Late and Possibly Incomplete |
| 3845 | Opt Out | 900004233 | INGRAM'S MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3846 | Opt Out | 900004234 | VIRGINA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3847 | Opt Out | 900004235 | VISION QUEST | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3848 | Opt Out | 900004236 | DDO-CAL, INC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3849 | Opt Out | 900004237 | ABC APPLIANCE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3850 | Opt Out | 900004238 | INVISIBLE CHILDREN INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3851 | Opt Out | 900004239 | DAVID PARADISE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3852 | Opt Out | 900004241 | WAKEFERN FOOD CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3853 | Opt Out | 900004242 | AHROOO WAFFLES LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3854 | Opt Out | 900004244 | PANDA RESTAURANT GROUP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3855 | Opt Out | 900004245 | HMSHOST CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3856 | Opt Out | 900004246 | IN-N-OUT BURGERS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3857 | Opt Out | 900004247 | PEOPLE'S FOOD CO-OP OF KALAMAZOO | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3858 | Opt Out | 900004248 | ONCOTA COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3859 | Opt Out | 900004249 | WILLIMANTIC FOOD COOP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3860 | Opt Out | 900004250 | GOLD FOUNTAIN CO-OP DBA GOOD FOODS MARKET & CAFE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3861 | Opt Out | 900004251 | BERKSHIRE CO-OP MARKET | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3862 | Opt Out | 900004252 | GENESEE CO-OP NATURAL FOODSTORE INC DBA ABUND | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3863 | Opt Out | 900004253 | EASTSIDE FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3864 | Opt Out | 900004254 | NATURAL HARVEST FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3865 | Opt Out | 900004255 | OZARK NATURAL FOODS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3866 | Opt Out | 900004256 | WILLIAMSON STREET GROCERY CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3867 | Opt Out | 900004257 | GRAND FORKS FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3868 | Opt Out | 900004258 | THE MENOMONIE FOOD CO-OP DBA MENOMONIE MARKE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3869 | Opt Out | 900004259 | FIRST ALTERNATIVE COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3870 | Opt Out | 900004260 | BRIAR PATCH COOPERATIVE OF NEVADA COUNTY, INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3871 | Opt Out | 900004261 | WHOLE FOODS COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3872 | Opt Out | 900004262 | TIDAL CREEK COOPERATIVE FOOD MARKET INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3873 | Opt Out | 900004263 | COMPANY SHOPS MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3874 | Opt Out | 900004264 | HARMONY NATURAL FOODS CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3875 | Opt Out | 900004265 | YPSILANTI FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3876 | Opt Out | 900004266 | LAKEWINDS NATURAL FOODS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3877 | Opt Out | 900004267 | THE EAST LANSING FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3878 | Opt Out | 900004268 | MARIPOSA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3879 | Opt Out | 900004269 | WILD OATS CO-OPERATIVE, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3880 | Opt Out | 900004270 | CENTRAL COOP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3881 | Opt Out | 900004271 | COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3882 | Opt Out | 900004272 | WHOLE FOODS COMMUNITY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3883 | Opt Out | 900004273 | WHEATSVILLE CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3884 | Opt Out | 900004274 | DAVIS FOOD COOPERATIVE INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3885 | Opt Out | 900004275 | MEDFORD FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3886 | Opt Out | 900004276 | ALBERTA COOPERATIVE GROCERY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3887 | Opt Out | 900004277 | GREENSTAR COOPERATIVE MARKET INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3888 | Opt Out | 900004278 | WEDGE COMMUNITY CO-OP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3889 | Opt Out | 900004279 | NEIGHBORHOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3890 | Opt Out | 900004280 | BLOOMINGFOODS COOPERATIVE SERVICES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3891 | Opt Out | 900004281 | MIDDLEBURY NATURAL FOODS CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3892 | Opt Out | 900004282 | CHEQUAMEGON FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3893 | Opt Out | 900004283 | THE REAL GOOD FOOD STORE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3894 | Opt Out | 900004284 | VIROQUA FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3895 | Opt Out | 900004285 | DURANGO NATURAL FOODS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3896 | Opt Out | 900004286 | SILVER CITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3897 | Opt Out | 900004287 | COMMUNITY FOOD COOPERATIVE DBA COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3898 | Opt Out | 900004288 | THREE RIVERS MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3899 | Opt Out | 900004289 | EAST END FOOD COOP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3900 | Opt Out | 900004290 | DEEP ROOTS MARKET INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3901 | Opt Out | 900004291 | ONION RIVER COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3902 | Opt Out | 900004292 | BELFAST COOPERATIVE STORE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3903 | Opt Out | 900004293 | THREE RIVERS FOOD CO-OP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3904 | Opt Out | 900004294 | COMMON GROUND FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3905 | Opt Out | 900004295 | MAPLE CITY MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3906 | Opt Out | 900004296 | OPEN HARVEST COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3907 | Opt Out | 900004297 | PEOPLE'S FOOD COOPERATIVE INC. | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3908 | Opt Out | 900004298 | THE FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3909 | Opt Out | 900004299 | NORTH COAST COOPERATIVE, INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3910 | Opt Out | 900004300 | FOOD CONSPIRACY COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3911 | Opt Out | 900004301 | HUNGER MOUNTAIN COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3912 | Opt Out | 900004302 | BASICS COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3913 | Opt Out | 900004303 | HONEST WEIGHT FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3914 | Opt Out | 900004304 | LIFE GROCERY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3915 | Opt Out | 900004305 | NEW LEAF MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3916 | Opt Out | 900004306 | QUINCY NATURAL FOODS CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3917 | Opt Out | 900004307 | UKIAH NATURAL FOODS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3918 | Opt Out | 900004308 | PROVISIONS FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3919 | Opt Out | 900004309 | TOLEDO NATURAL FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3920 | Opt Out | 900004310 | WHEATSFIELD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3921 | Opt Out | 900004311 | HARVEST CO-OP MARKETS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3922 | Opt Out | 900004312 | NEW PIONEERS COOPERATIVE SOCIETY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3923 | Opt Out | 900004313 | MOSCOW FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3924 | Opt Out | 900004314 | PEOPLE'S FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3925 | Opt Out | 900004315 | WEAVERS WAY COOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3926 | Opt Out | 900004316 | PEOPLE'S FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3927 | Opt Out | 900004317 | RIVER MARKET COMMUNITY CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3928 | Opt Out | 900004318 | EAST DAKOTAH NATURAL FOODS CO-OP | THE CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3929 | Opt Out | 900004319 | ST-PETER FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3930 | Opt Out | 900004320 | SPRINGFIELD FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3931 | Opt Out | 900004321 | UPPER VALLEY COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3932 | Opt Out | 900004322 | OCEAN BEACH PEOPLE'S ORGANIC FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3933 | Opt Out | 900004323 | JUST FOOD: NORTHFIELD COMMUNITY CO-OP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3934 | Opt Out | 900004324 | OUTPOST NATURAL FOODS COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3935 | Opt Out | 900004325 | ROANOKE COOPERATIVE ASSOCIATION LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3936 | Opt Out | 900004326 | YELLOWSTONE COMMUNITY COOPERATIVE DBA GOOD EA | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3937 | Opt Out | 900004327 | SACRAMENTO NATURAL FOODS COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3938 | Opt Out | 900004328 | CONCORD FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3939 | Opt Out | 900004329 | GRAIN TRAIN NATURAL FOODS MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3940 | Opt Out | 900004330 | ASHLAND FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3941 | Opt Out | 900004331 | RIVER VALLEY MARKET LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3942 | Opt Out | 900004332 | COMMUNITY MERCANTILE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3943 | Opt Out | 900004333 | GREENTREE COOPERATIVE GROCERY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3944 | Opt Out | 900004334 | FAMINE FOODS CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3945 | Opt Out | 900004335 | FRIENDLY CITY FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3946 | Opt Out | 900004336 | FREDERICKTOWN CONSUMER COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3947 | Opt Out | 900004337 | LOS ALAMOS COOPERATIVE MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3948 | Opt Out | 900004338 | ORYANA NATURAL FOODS MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3949 | Opt Out | 900004339 | VALLEY COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3950 | Opt Out | 900004340 | SEWARD COMMUNITY CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3951 | Opt Out | 900004341 | LEXINGTON COOPERATIVE MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3952 | Opt Out | 900004342 | LA MONTANITA FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3953 | Opt Out | 900004343 | SKAGIT VALLEY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3954 | Opt Out | 900004344 | HANOVER CONSUMER COOPERATIVE SOCIETY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3955 | Opt Out | 900004345 | WEAVER STREET MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3956 | Opt Out | 900004346 | HOLTZMAN PROPANE LC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3957 | Opt Out | 900004347 | CROWN 40 INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3958 | Opt Out | 900004348 | WARRENTON OIL CO DBA FASTLANE CONVENIENCE STORES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3959 | Opt Out | 900004349 | ZAZ INC | May 27, 2013 | May 31, 2013 | Timely and Properly Made |
| 3960 | Opt Out | 900004350 | SUB OF IOWA LC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3961 | Opt Out | 900004351 | BASKIN ROBBINS #347870 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3962 | Opt Out | 900004352 | FRISCO SHOPPING CENTER INC | May 29, 2013 | May 31, 2013 | Timely and Properly Made |
| 3963 | Opt Out | 900004353 | P F B INC | May 28, 2013 | May 31, 2013 | Late and Properly Made |
| 3964 | Opt Out | 900004355 | SHOKER TRADING CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3965 | Opt Out | 900004356 | HUBBENS SUPERMARKET | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3966 | Opt Out | 900004357 | BOBRENS INC DBA BENEDETTOS MARKET | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3967 | Opt Out | 900004358 | HI NABOR SUPERMARKET LLC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3968 | Opt Out | 900004359 | SUBWAY #24987 | May 29, 2013 | May 30, 2013 | Late and Properly Made |
| 3969 | Opt Out | 900004360 | DENMAR CORPORATION | May 27, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3970 | Opt Out | 900004361 | L & L B P LLC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 3971 | Opt Out | 900004362 | ABC CARPET & HOME | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3972 | Opt Out | 900004363 | SCHUSTER ENTERPRISES INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3973 | Opt Out | 900004364 | MYERS FURNITURE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3974 | Opt Out | 900004365 | LITTLE PROFESSOR BOOK CENTER | May 29, 2013 | May 31, 2013 | Late and Possibly Incomplete |
| 3975 | Opt Out | 900004366 | SEIVA COMPANIES LLC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 3976 | Opt Out | 900004367 | CROKER MARKEL OLD COUNTRY STORE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3977 | Opt Out | 900004368 | O'NEIL'S MARKETS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3978 | Opt Out | 900004369 | TRI-STATE PETROLEUM CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3979 | Opt Out | 900004370 | NORTH BERKSHIRE PHARMACY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3980 | Opt Out | 900004371 | THE WALDWIN GROUP INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 3981 | Opt Out | 900004372 | EAST COAST WAFFLES INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 3982 | Opt Out | 900004373 | LEADER CINEMA CORP | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 3983 | Opt Out | 900004374 | MALL ST MATTHEWS | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 3984 | Opt Out | 900004375 | PIGGLY WIGGLY MIDWEST LLC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 3985 | Opt Out | 900004376 | CNW FOODS INC | May 31, 2013 | June 3, 2013 | Late and Properly Made |
| 3986 | Opt Out | 900004377 | TOLINO SEVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3987 | Opt Out | 900004378 | STATE MEDICAL BOARD OF OHIO | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 3988 | Opt Out | 900004379 | KELLY'S SPORTS LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3989 | Opt Out | 900004380 | SUMMERWOOD CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3990 | Opt Out | 900004381 | MANNA DEVELOPMENT GROUP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3991 | Opt Out | 900004382 | DRIVENDOUGH, INC DBA SONIC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3992 | Opt Out | 900004383 | CHRONISTER OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3993 | Opt Out | 900004384 | SOLID OAK PRODUCTIONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3994 | Opt Out | 900004385 | TIMESAVER FOOD STORES CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3995 | Opt Out | 900004386 | CD OKEMOS 10 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3996 | Opt Out | 900004387 | TT MANAGEMENT CO DBA TACO BELL | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 3997 | Opt Out | 900004388 | QUAKER STEAK & LUBE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3998 | Opt Out | 900004389 | BURGERBUSTERS V LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3999 | Opt Out | 900004392 | BURGERBUSTERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4000 | Opt Out | 900004393 | BURGERBUSTERS VIII LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4001 | Opt Out | 900004394 | THE VILLE FOOD STORE | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 4002 | Opt Out | 900004395 | JERRY'S PARTS AND SERVICE INC | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 4003 | Opt Out | 900004396 | STEBANCO ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4004 | Opt Out | 900004397 | NATROMA CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4005 | Opt Out | 900004398 | HOT & FRESH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4006 | Opt Out | 900004399 | BOOGANBOGAN ENTERPRISES INC | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 4007 | Opt Out | 900004400 | SONIC DRIVE-IN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4008 | Opt Out | 900004401 | H.L. HANDY COMPANY INC. | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 4009 | Opt Out | 900004402 | COPPER KETTLE B&B | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 4010 | Opt Out | 900004403 | BURGERBUSTERS INC LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4011 | Opt Out | 900004404 | KINGSVILLE PIZZAS, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4012 | Opt Out | 900004405 | BLUE CROSS AND BLUE SHIELD OF NEBRASKA | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4013 | Opt Out | 900004406 | LAKE COUNTRY ALLIANCE CHURCH | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4014 | Opt Out | 900004407 | BONNEVUE MANOR INC. | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4015 | Opt Out | 900004408 | DENALI SUBWAY LLC | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 4016 | Opt Out | 900004409 | STURDY OIL COMPANY | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 4017 | Opt Out | 900004410 | WATSEKA RURAL KING SUPPLY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4018 | Opt Out | 900004411 | MAJORS-J INC | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 4019 | Opt Out | 900004412 | VALPAK E CODE INC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 4020 | Opt Out | 900004413 | QUEENS BLVD QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 4021 | Opt Out | 900004414 | ALDIN ASSOCIATES LIMITED PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4022 | Opt Out | 900004415 | KNOX OIL OF TEXAS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4023 | Opt Out | 900004416 | SANDY PIES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4024 | Opt Out | 900004417 | K BENSON PIES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4025 | Opt Out | 900004418 | BALL INDUSTRIES INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 4026 | Opt Out | 900004419 | MIAMI UNIVERSITY | May 31, 2013 | June 3, 2013 | Late and Properly Made |
| 4027 | Opt Out | 900004420 | OHIO BOARD OF DIETETICS | May 29, 2013 | June 3, 2013 | Timely and Properly Made |
| 4028 | Opt Out | 900004421 | THE HOMER BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4029 | Opt Out | 900004422 | STARVING STUDENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4030 | Opt Out | 900004423 | PARHAM'S INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4031 | Opt Out | 900004425 | OHIO DEPARTMENT OF COMMERCE | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 4032 | Opt Out | 900004426 | ALSAKER CORP/BROADWAY TRUCK STOPS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4033 | Opt Out | 900004427 | ALSAKER CORP/BROADWAY TRUCK STOPS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4034 | Opt Out | 900004428 | ALSAKER CORP/BROADWAY TRUCK STOPS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4035 | Opt Out | 900004429 | ALSAKER CORP--WOLLY BUGGERS, INC--HARES EAR, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4036 | Opt Out | 900004430 | ALSAKER CORP JACKRABBIT RED CASINO B&H CASINO HARE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4037 | Opt Out | 900004431 | ALSAKER CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4038 | Opt Out | 900004432 | USA TACTICAL DEPOT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4039 | Opt Out | 900004433 | VALENTINE STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4040 | Opt Out | 900004434 | VALLEY PETROLEUM, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4041 | Opt Out | 900004435 | VALLEY SPRINGS SMOKE & SPRIT INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4042 | Opt Out | 900004436 | VAN DOREN OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4043 | Opt Out | 900004437 | VARAHIMA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4044 | Opt Out | 900004438 | VARAHI MA INC-SUBWAY 23890 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4045 | Opt Out | 900004439 | VERMONT GROCERS ASSOCIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4046 | Opt Out | 900004440 | VETS OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4047 | Opt Out | 900004441 | VIOLET CROWN CINEMA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4048 | Opt Out | 900004442 | VIRGINIA FOREST, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4049 | Opt Out | 900004443 | THE VORACIOUS READER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4050 | Opt Out | 900004444 | WAGNER SHELL ANTIGO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4051 | Opt Out | 900004445 | WAGNER SHELL FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4052 | Opt Out | 900004446 | WANGER SHELL, 4611 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4053 | Opt Out | 900004447 | WALTON FOOD ENTERPRISES, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4054 | Opt Out | 900004448 | WARM SPRINGS AUTO SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4055 | Opt Out | 900004449 | WASH N FILL OF NEW BRIGHTON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4056 | Opt Out | 900004450 | WATERMARK BOOKS & CAFE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4057 | Opt Out | 900004451 | WATERS EDGE RESORT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4058 | Opt Out | 900004452 | WATERTOWN CONFECTIONERY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4059 | Opt Out | 900004453 | WEIS OIL CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4060 | Opt Out | 900004454 | WERE NOT PIZZA CO DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4061 | Opt Out | 900004455 | WESTERN CAPITAL, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4062 | Opt Out | 900004456 | WHEELS AUTO SPECIALIST INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4063 | Opt Out | 900004457 | WILLIS OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4064 | Opt Out | 900004458 | WIPRO ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4065 | Opt Out | 900004459 | WISCONSIN PETROLEUM MARKETERS & CONVENIENCE STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4066 | Opt Out | 900004460 | WITTENBERG SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4067 | Opt Out | 900004461 | WOODBURN FAST SERV INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4068 | Opt Out | 900004462 | WPR FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4069 | Opt Out | 900004463 | WWF INC TA FOUNTAIN BOOKSTORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4070 | Opt Out | 900004464 | WYNDMOOR AUTO SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4071 | Opt Out | 900004465 | YOGINKURPA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4072 | Opt Out | 900004466 | 3 STEF CORP STEF CORP 14020 DARNESTOWN LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4073 | Opt Out | 900004467 | 5STATES AUTO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4074 | Opt Out | 900004468 | 7-ELEVEN #33912 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4075 | Opt Out | 900004469 | 12TH & PENNSYLVANIA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4076 | Opt Out | 900004470 | A AAHR ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4077 | Opt Out | 900004471 | AARDVARK SPORTS SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4078 | Opt Out | 900004472 | ABLAHAD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4079 | Opt Out | 900004473 | ADIRONDACK SPIRITS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4080 | Opt Out | 900004474 | ADVANCED AUTO TECH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4081 | Opt Out | 900004475 | AFCO MANAGEMENT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4082 | Opt Out | 900004476 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4083 | Opt Out | 900004477 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4084 | Opt Out | 900004478 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4085 | Opt Out | 900004479 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4086 | Opt Out | 900004480 | SKV INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4087 | Opt Out | 900004481 | SKV INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4088 | Opt Out | 900004482 | SKV INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4089 | Opt Out | 900004483 | SA SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4090 | Opt Out | 900004484 | SUBWAY#27630 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4091 | Opt Out | 900004485 | SUBWAY STORES 22809 AND 39268 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4092 | Opt Out | 900004486 | SUBWAY #24162 HUTCHINSON INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4093 | Opt Out | 900004487 | SHARIEN INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4094 | Opt Out | 900004488 | SAI SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4095 | Opt Out | 900004489 | SATDAD SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4096 | Opt Out | 900004490 | SUBWAY #36165 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4097 | Opt Out | 900004491 | SUMNER SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4098 | Opt Out | 900004492 | SUBWAY #10082, #29590, #30455 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4099 | Opt Out | 900004493 | SUBWAY #14951 | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4100 | Opt Out | 900004494 | SUPER SUBWAYS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4101 | Opt Out | 900004495 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4102 | Opt Out | 900004496 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4103 | Opt Out | 900004497 | SUBWAY 54992 AND 13765 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4104 | Opt Out | 900004498 | SUBWAY OF OZARKS ELDON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4105 | Opt Out | 900004499 | SUBWAY OF ALASKA SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4106 | Opt Out | 900004500 | SUBWAY OF ALASKA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4107 | Opt Out | 900004501 | SUBWAY MEDLOCK CTR INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4108 | Opt Out | 900004502 | SUBWAY OF GIRDWOOD INCORPORATED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4109 | Opt Out | 900004503 | SUBWAY CEDAR HILLS CROSSING INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4110 | Opt Out | 900004504 | SUBURBAN 66 SERVICE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4111 | Opt Out | 900004505 | SUBWAY EJB INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4112 | Opt Out | 900004506 | SUBWAY @ RP INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4113 | Opt Out | 900004507 | SAMBINA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4114 | Opt Out | 900004508 | SKYLANDS ENERGY SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4115 | Opt Out | 900004509 | SHERMAN ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4116 | Opt Out | 900004510 | SVG ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4117 | Opt Out | 900004511 | SUBCO ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4118 | Opt Out | 900004512 | SPURGEONS 66 SERVICE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4119 | Opt Out | 900004513 | STONEHENGE INCORPORATED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4120 | Opt Out | 900004514 | SUNOCO FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4121 | Opt Out | 900004515 | S B S SPORTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4122 | Opt Out | 900004516 | SPERRING ENTERPRISES INC DBA BURLINGAME VALERO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4123 | Opt Out | 900004517 | STEVENSONS HI-POINTS STANDARD SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4124 | Opt Out | 900004518 | STEVE'S MADHOUSE MARKET INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4125 | Opt Out | 900004519 | SHOP-N-GO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4126 | Opt Out | 900004520 | SMOKE-N-GO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4127 | Opt Out | 900004521 | SAI KRISNA INC DBA SMART MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4128 | Opt Out | 900004522 | SHRIKRUSHNA LLC DBA QUICK MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4129 | Opt Out | 900004525 | SCHUYLKILL MALL THEATRES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4130 | Opt Out | 900004526 | SF AUTOMOTIVE PARTS WAREHOUSE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4131 | Opt Out | 900004527 | SWARTHMORE COLLEGE BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4132 | Opt Out | 900004528 | SUTTON SUPERETTE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4133 | Opt Out | 900004529 | SANDRI REALTY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4134 | Opt Out | 900004530 | SANDRI ENERGY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4135 | Opt Out | 900004531 | SUBWAY GRANGECREST | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4136 | Opt Out | 900004532 | STARWOOD MOUNTAIN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4137 | Opt Out | 900004533 | SANGILL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4138 | Opt Out | 900004534 | SUBWAY #2440 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4139 | Opt Out | 900004535 | SIOUX OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4140 | Opt Out | 900004536 | SUBWAY 28790 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4141 | Opt Out | 900004537 | SUPER FOOD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4142 | Opt Out | 900004538 | SHANZ GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4143 | Opt Out | 900004539 | SUB SOUTH CENTRAL INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4144 | Opt Out | 900004540 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4145 | Opt Out | 900004541 | SCRIVENER OIL COMPANY DBA SIGNAL FOOD STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4146 | Opt Out | 900004542 | SERTBAS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4147 | Opt Out | 900004543 | SOPE CREEK ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4148 | Opt Out | 900004544 | SOUND CITY FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4149 | Opt Out | 900004545 | SEVANLI LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4150 | Opt Out | 900004546 | STOP-N-GO FOODMART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4151 | Opt Out | 900004547 | SQUARE BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4152 | Opt Out | 900004548 | SUBWAY21154 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4153 | Opt Out | 900004549 | SUBWAY 6295 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4154 | Opt Out | 900004550 | SIDS GAS & GROCERY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4155 | Opt Out | 900004551 | AL'S NEWSSTAND | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4156 | Opt Out | 900004552 | AL'S QUICK STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4157 | Opt Out | 900004553 | AMB ENTERPRISES SUBWAY OF MAYVILLE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4158 | Opt Out | 900004554 | A & M PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4159 | Opt Out | 900004555 | AMPRO ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4160 | Opt Out | 900004556 | ANGLO AMERICAN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4161 | Opt Out | 900004557 | ANNANDALE LIBERTY, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4162 | Opt Out | 900004558 | ANNE M BARR ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4163 | Opt Out | 900004559 | ANNS PETROLEUM PRODUCTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4164 | Opt Out | 900004560 | APAND TRADING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4165 | Opt Out | 900004561 | AQUIDNECK ISLAND BOOKS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4166 | Opt Out | 900004562 | ARES INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4167 | Opt Out | 900004563 | ASSONET STAR MKT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4168 | Opt Out | 900004564 | ATLANTA RUNS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4169 | Opt Out | 900004565 | AUTOMATIC CONSTRUCTION CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4170 | Opt Out | 900004566 | AUTOMOTIVE PARADIGM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4171 | Opt Out | 900004567 | A&ZYY, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4172 | Opt Out | 900004568 | BAGWELL OIL COMPANY, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4173 | Opt Out | 900004569 | BANDYS PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4174 | Opt Out | 900004570 | BANDYS PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4175 | Opt Out | 900004571 | SUBWAY 13899 | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4176 | Opt Out | 900004572 | SUBWAY #3931 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4177 | Opt Out | 900004573 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4178 | Opt Out | 900004574 | SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4179 | Opt Out | 900004575 | STOP-N-GO OF MADISON, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4180 | Opt Out | 900004576 | STL BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4181 | Opt Out | 900004577 | STRONG OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4182 | Opt Out | 900004578 | STEVEN FICACCI TA FLORHAM PARK EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4183 | Opt Out | 900004579 | STEPHEN COLON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4184 | Opt Out | 900004580 | STAR GOALS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4185 | Opt Out | 900004581 | STAR CHASERS AUSTIN LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4186 | Opt Out | 900004582 | STAPLES AND ASSOCIATES INC DBA DIMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4187 | Opt Out | 900004583 | SSS ENTERPRISES INC WHITNEY CORNER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4188 | Opt Out | 900004584 | SS METRO EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4189 | Opt Out | 900004585 | SPRINT FOOD STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4190 | Opt Out | 900004586 | SPRING STREET INC DBA CITY LIGHTS BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4191 | Opt Out | 900004587 | THE SPORTY RUNNER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4192 | Opt Out | 900004588 | SPORTING SOLES, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4193 | Opt Out | 900004589 | SPEEDEE MART INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4194 | Opt Out | 900004590 | SPEECH CORNER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4195 | Opt Out | 900004591 | SOUTH LAMAR ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4196 | Opt Out | 900004592 | SOUTHERN FOOD ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4197 | Opt Out | 900004593 | SOUTHTON QUICK STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4198 | Opt Out | 900004594 | SOURDOUGH AIR SERVICE INC. DBA BROOKS RANGE AV | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4199 | Opt Out | 900004595 | SUBWAY 5817 RLD MANAGEMENT CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4200 | Opt Out | 900004596 | GENEVA RUNNING OUTFITTERS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4201 | Opt Out | 900004597 | GIBSON SUBWAY ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4202 | Opt Out | 900004598 | GILL MANAGEMENT INC DBA BURGER KING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4203 | Opt Out | 900004599 | GIOVANNIS ROOM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4204 | Opt Out | 900004600 | GK UNITED ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4205 | Opt Out | 900004601 | L&M AUTO SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4206 | Opt Out | 900004602 | LMD VENTURES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4207 | Opt Out | 900004603 | L&L FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4208 | Opt Out | 900004604 | LA NORBY COMPANY DBA NORBYS DEPARTMENT STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4209 | Opt Out | 900004605 | LIFT BRIDGE BOOK SHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4210 | Opt Out | 900004606 | LITERATI BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4211 | Opt Out | 900004607 | LINDEN PUBLISHING CO. INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4212 | Opt Out | 900004608 | LE BELCHER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4213 | Opt Out | 900004609 | LANSMAN ENTERPRISES, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4214 | Opt Out | 900004610 | LAMBERT & LAMBERT ENTERPRISES, INC DBA METRO PETRO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4215 | Opt Out | 900004611 | L&B FOOD ENTERPRISES, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4216 | Opt Out | 900004612 | LACY SUPER FOOD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4217 | Opt Out | 900004613 | KUSY VENTURES, LTD | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4218 | Opt Out | 900004614 | KUSY NO 3065 LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4219 | Opt Out | 900004615 | KRUPA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4220 | Opt Out | 900004616 | KRUPA CONO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4221 | Opt Out | 900004617 | KOWALSKIS WOODBURY MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4222 | Opt Out | 900004618 | KOWALSKIS WHITE BEAR MARKET INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4223 | Opt Out | 900004619 | KOWALSKIS UPTOWN MARKETS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4224 | Opt Out | 900004620 | KOWALSKI COMPANIES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4225 | Opt Out | 900004621 | KOHNS CORNER MART INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4226 | Opt Out | 900004622 | KML SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4227 | Opt Out | 900004623 | K-MAC PROJECT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4228 | Opt Out | 900004624 | KIWI & CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4229 | Opt Out | 900004625 | THE KINGS ENGLISH BOOKSHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4230 | Opt Out | 900004626 | KING ENTERPRISES OF VA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4231 | Opt Out | 900004627 | KIDS AND SPORTS OF ARIZONA, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4232 | Opt Out | 900004628 | KERASOTES SHOWPLACE THEATRES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4233 | Opt Out | 900004629 | KEEWATIN SINCLAIR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4234 | Opt Out | 900004630 | K & B KWIK STOP, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4235 | Opt Out | 900004631 | KAYSE DISTRIBUTING INC DBA KELLYS CONVENIENCE CENT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4236 | Opt Out | 900004632 | KATY PO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4237 | Opt Out | 900004633 | KARL INC DBA DUCK IN MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4238 | Opt Out | 900004634 | KAISER GRAND MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4239 | Opt Out | 900004635 | JUST US ENTERPRISES DBA BEST PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4240 | Opt Out | 900004636 | JUNIOR'S CS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4241 | Opt Out | 900004637 | JUNGHANS DISCOUNT LIQUOR STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4242 | Opt Out | 900004638 | J.S. RUSCH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4243 | Opt Out | 900004639 | J.S.RUSCH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4244 | Opt Out | 900004640 | J S RUSCH INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4245 | Opt Out | 900004641 | JSTP INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4246 | Opt Out | 900004642 | DOWNTOWN BOOKS & COFFEE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4247 | Opt Out | 900004643 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4248 | Opt Out | 900004644 | CORNELIUS FAST SERV INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4249 | Opt Out | 900004645 | CORNER MART INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4250 | Opt Out | 900004646 | CORNER VIEW ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4251 | Opt Out | 900004647 | COQUELES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4252 | Opt Out | 900004648 | COWBOY RUNNING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4253 | Opt Out | 900004649 | CRAFTY BEES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4254 | Opt Out | 900004650 | COOKED CREEK MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4255 | Opt Out | 900004651 | CRYSTAL BOOKS AND GIFTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4256 | Opt Out | 900004652 | A&H OF FALLS CHURCH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4257 | Opt Out | 900004653 | AHZ OF CHANTILLY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4258 | Opt Out | 900004654 | AJD COPPER NEWS | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4259 | Opt Out | 900004655 | AIS SUNOCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4260 | Opt Out | 900004656 | ALIN PARTY SUPPLY CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4261 | Opt Out | 900004657 | ALL BACKGROUND CHECKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4262 | Opt Out | 900004658 | ALL MINE, LLC DBA SATURN BOOKSELLERS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4263 | Opt Out | 900004659 | T&R ENTERPRISE INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4264 | Opt Out | 900004660 | TRANSIT ROAD CAR WASH INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4265 | Opt Out | 900004661 | TRADELINES INTERNATIONAL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4266 | Opt Out | 900004662 | TOM-LIN ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4267 | Opt Out | 900004663 | TOM ON THE RANGE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4268 | Opt Out | 900004664 | TOBASI INC TOBASI STOP 1 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4269 | Opt Out | 900004665 | THE TOADSTOOL BOOKSHOPS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4270 | Opt Out | 900004666 | TMR & ASSOCIATES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| | | | TLC ARCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4271 | Opt Out | 900004667 | TITCOMBS BOOKSHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4272 | Opt Out | 900004668 | TIMOTHY L CARUTHERS/CARUTHERS CHIROPRACTIC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4273 | Opt Out | 900004669 | THORP FUEL, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4274 | Opt Out | 900004670 | THOMPSONS REDEMPTION & CONVENIENCE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4275 | Opt Out | 900004671 | TGM PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4276 | Opt Out | 900004672 | TEXACO MINI MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4277 | Opt Out | 900004673 | TENNESSEE FUEL AND CONVENIENCE STORE ASSOCIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4278 | Opt Out | 900004674 | TD SUCCESS INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4279 | Opt Out | 900004675 | TAYLOR ARCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4280 | Opt Out | 900004676 | TANNER'S PIZZA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4281 | Opt Out | 900004677 | TALISAM INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4282 | Opt Out | 900004678 | TAD ENTERPRISES III | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4283 | Opt Out | 900004679 | BOOKENDS ON MAIN | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4284 | Opt Out | 900004680 | SUPREME FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4285 | Opt Out | 900004681 | SUBWAY OF HICKORY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4286 | Opt Out | 900004682 | PACER FUELS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4287 | Opt Out | 900004683 | PACIFIC ISLAND BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4288 | Opt Out | 900004684 | PACIFIC PIE, INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4289 | Opt Out | 900004685 | PAGE AFTER PAGE BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4290 | Opt Out | 900004686 | PAJCO INC DBA RHODES 101 CONVENIENCE STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4291 | Opt Out | 900004687 | PALACE RETAIL LIQUOR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4292 | Opt Out | 900004688 | PANDEMONIUM BOOKS & GAMES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4293 | Opt Out | 900004689 | PANI WAR ENERGY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4294 | Opt Out | 900004690 | PANINI BREAD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4295 | Opt Out | 900004691 | PANROSE CORPORATIO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4296 | Opt Out | 900004692 | PANROSE CORPORATION INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4297 | Opt Out | 900004693 | PAPERBACKS AND PIECES | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4298 | Opt Out | 900004694 | PARKWAY EXPRESS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4299 | Opt Out | 900004695 | PATS THIS N THAT LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4300 | Opt Out | 900004696 | NANCYS MILLER MART #6 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4301 | Opt Out | 900004697 | PAULIN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4302 | Opt Out | 900004698 | PERRY VILLAGE MARKET INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4303 | Opt Out | 900004699 | PESHTIGO WEBB, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4304 | Opt Out | 900004700 | PET PLACE PLUS, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4305 | Opt Out | 900004701 | GLENROSE INC, DBA GLENN'S 1-STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4306 | Opt Out | 900004702 | GLOTZERCKERS SERVICE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4307 | Opt Out | 900004703 | GOERKES CORNER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4308 | Opt Out | 900004704 | GOLDEN PANTRY FOOD STORES INC CENTURY PETROLEUM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4309 | Opt Out | 900004705 | GOODRICH QUALITY THEATERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4310 | Opt Out | 900004706 | GORDIES BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4311 | Opt Out | 900004707 | GRACE ENERGY CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4312 | Opt Out | 900004708 | GREEN APPLE BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4313 | Opt Out | 900004709 | GREEN PETROLEUM LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4314 | Opt Out | 900004710 | GREEN TOAD BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4315 | Opt Out | 900004711 | GREENVILLE AUTOMATIC GAS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4316 | Opt Out | 900004712 | GREGORY & COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4317 | Opt Out | 900004713 | G W LIPPINCOTT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4318 | Opt Out | 900004714 | BARTOW FOODS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4319 | Opt Out | 900004715 | BAXTER OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4320 | Opt Out | 900004716 | B&B AUTO SALVAGE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4321 | Opt Out | 900004717 | BECKLUND'S AUTO REPAIR & TOWING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4322 | Opt Out | 900004718 | BELLE VILLE AMOCO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4323 | Opt Out | 900004719 | BELLEVILLE QUIZNOS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4324 | Opt Out | 900004720 | BELLEVILLE SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4325 | Opt Out | 900004721 | BEN WHITE ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4326 | Opt Out | 900004722 | BERNARD KARCHER INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4327 | Opt Out | 900004723 | BESTSELLERS CAFE, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4328 | Opt Out | 900004724 | BIENVILLE BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4329 | Opt Out | 900004725 | BIG GUY SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4330 | Opt Out | 900004726 | BIG RIVER RUNNING COMPANY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4331 | Opt Out | 900004727 | BITTER CREEK BOOKS, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4332 | Opt Out | 900004728 | B8,LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4333 | Opt Out | 900004729 | BLUE CROSS ANIMAL HOSPITAL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4334 | Opt Out | 900004730 | BLUE MARBLE BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4335 | Opt Out | 900004731 | BLUEPLATE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4336 | Opt Out | 900004732 | BOHICA INVESTMENT LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4337 | Opt Out | 900004733 | BOLTONS PHARMACY II INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4338 | Opt Out | 900004734 | BOOKS AND BOOKS WESTHAMPTON BEACH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4339 | Opt Out | 900004735 | DURAND MART | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4340 | Opt Out | 900004736 | DURAN CENTRAL PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4341 | Opt Out | 900004737 | DPI-SURVEILLANCE-EQUIPMENT.COM LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4342 | Opt Out | 900004738 | EWING DISTRIBUTORS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4343 | Opt Out | 900004739 | EPPING FOREST YACHT CLUB, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4344 | Opt Out | 900004740 | EPIC BATTLE CUSTOMS USA, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4345 | Opt Out | 900004741 | EMRALD ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4346 | Opt Out | 900004742 | ELM MOTT GROCERY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4347 | Opt Out | 900004743 | ELYSIAN FIELDS BOOKS & GIFTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4348 | Opt Out | 900004744 | ELLSWORTH PUBLISHING COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4349 | Opt Out | 900004745 | ELLIOTT OILCOMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4350 | Opt Out | 900004746 | ELLIOTT BAY BOOK COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4351 | Opt Out | 900004747 | EL GRILLO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4352 | Opt Out | 900004748 | EL CAMINO AUTOMATION SERVICES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4353 | Opt Out | 900004749 | EJ POPE & SON, INC/DBA HANDY MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4354 | Opt Out | 900004750 | EDGE EFFICIENCY CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4355 | Opt Out | 900004751 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4356 | Opt Out | 900004752 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4357 | Opt Out | 900004753 | BRABHAM OIL COMPANY, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4358 | Opt Out | 900004754 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4359 | Opt Out | 900004755 | BRABHAM OIL COMPANY, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4360 | Opt Out | 900004756 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4361 | Opt Out | 900004757 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4362 | Opt Out | 900004758 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4363 | Opt Out | 900004759 | MISSION TRAIL OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4364 | Opt Out | 900004760 | MTG MANAGEMENT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4365 | Opt Out | 900004761 | MAHALAXMI PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4366 | Opt Out | 900004762 | MAGIC TREE BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4367 | Opt Out | 900004763 | MARIAS BOOKSHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4368 | Opt Out | 900004764 | MALBON BROTHERS PETROLEUM LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4369 | Opt Out | 900004765 | MABARDY OIL INC SALISBURY MINI MART INC SEABROOK O | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4370 | Opt Out | 900004766 | MARVIAL GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4371 | Opt Out | 900004767 | MARLOR GROUP, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4372 | Opt Out | 900004768 | MAX-E-STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4373 | Opt Out | 900004769 | MAL ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4374 | Opt Out | 900004770 | MASON CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4375 | Opt Out | 900004771 | MARTY INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4376 | Opt Out | 900004772 | MARTY INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4377 | Opt Out | 900004773 | MAZZO OIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4378 | Opt Out | 900004774 | MAZEN OWYDAT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4379 | Opt Out | 900004775 | MBC PHARMACY INC DBA CHARLES U-SAVE PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4380 | Opt Out | 900004776 | MCDONALD OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4381 | Opt Out | 900004777 | MCDERMOTT OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4382 | Opt Out | 900004778 | MH COY-MAGNAWEALTH INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4383 | Opt Out | 900004779 | M & E SICKMILLER INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4384 | Opt Out | 900004780 | MERMINI CORP DBA MOOSE CROSSING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4385 | Opt Out | 900004781 | MELROSE PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4386 | Opt Out | 900004782 | MEEKS MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4387 | Opt Out | 900004783 | MEGA INC D/B/A DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4388 | Opt Out | 900004784 | MIDWEST ENERGY, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4389 | Opt Out | 900004785 | MIDDLEPORT FAMILY HEALTH CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4390 | Opt Out | 900004786 | MILFORD CONNECTION INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4391 | Opt Out | 900004787 | MIDWEST PETROLEUM COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4392 | Opt Out | 900004788 | M&J RESTAURANTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4393 | Opt Out | 900004789 | MK GROUP INVESTMENTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4394 | Opt Out | 900004790 | MNZ INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4395 | Opt Out | 900004791 | MOODY BOOK CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4396 | Opt Out | 900004792 | MORE THAN CONVENIENCE | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4397 | Opt Out | 900004793 | MOSHANNON VALLEY PHARMACY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4398 | Opt Out | 900004794 | MOTHERA INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4399 | Opt Out | 900004795 | MPG CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4400 | Opt Out | 900004796 | MULLER FAMILY THEATRES OF LAKEVILLE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4401 | Opt Out | 900004797 | MULLER FAMILY THEATRES OF DELANO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4402 | Opt Out | 900004798 | MULLER FAMILY THEATRES OF EAST BETHEL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4403 | Opt Out | 900004799 | MULLER FAMILY THEATRES OF MONTICELLO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4404 | Opt Out | 900004800 | MULLER FAMILY THEATRES OF ROGERS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4405 | Opt Out | 900004801 | CWP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4406 | Opt Out | 900004802 | CUMMINGS OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4407 | Opt Out | 900004803 | THE CYBERCOMM CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4408 | Opt Out | 900004804 | DANDY MINI MARTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4409 | Opt Out | 900004805 | DAVIS MEAT MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4410 | Opt Out | 900004806 | DAVIS & ADAMS ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4411 | Opt Out | 900004807 | DMG PETROLEUM COMPANIES LLC/SALEM MOBIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4412 | Opt Out | 900004808 | DMG PETROLEUM COMPANIES LLC LEASBURG MOBIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4413 | Opt Out | 900004809 | DEFIANCE THEATERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4414 | Opt Out | 900004810 | DENEVI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4415 | Opt Out | 900004811 | DESERT SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4416 | Opt Out | 900004812 | DOWNS ENERGY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4417 | Opt Out | 900004813 | DOMINOS PIZZA F1397 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4418 | Opt Out | 900004814 | DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4419 | Opt Out | 900004815 | DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4420 | Opt Out | 900004816 | DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4421 | Opt Out | 900004817 | DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4422 | Opt Out | 900004818 | DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4423 | Opt Out | 900004819 | DEVANEY DOAR & GARRETT BOOKSELLERS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4424 | Opt Out | 900004820 | DIANAS BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4425 | Opt Out | 900004821 | DICK POND ATHLETICS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4426 | Opt Out | 900004822 | DIXIE GAS AND OIL CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4427 | Opt Out | 900004823 | DJ SHELL LLC T/A DJ SUNOCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4428 | Opt Out | 900004824 | DOMINANT PIZZA INC. | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4429 | Opt Out | 900004825 | HUNTER & OAK AMOCO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4430 | Opt Out | 900004826 | HAH GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4431 | Opt Out | 900004827 | HCL SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4432 | Opt Out | 900004828 | HADDAD COFFEE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4433 | Opt Out | 900004829 | HADI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4434 | Opt Out | 900004830 | HARBOR EXPRESS LIMITED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4435 | Opt Out | 900004831 | HARLEYSVILLE BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4436 | Opt Out | 900004832 | HAVENS CANDIES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4437 | Opt Out | 900004833 | HERBS UNITED DRUGS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4438 | Opt Out | 900004834 | HERITAGE MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4439 | Opt Out | 900004835 | HIGHLAND FOOD MART INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4440 | Opt Out | 900004836 | HOBBYS SERVICES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4441 | Opt Out | 900004837 | HODGES CONVENIENCE STORES, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4442 | Opt Out | 900004838 | HOME OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4443 | Opt Out | 900004839 | HOMER BOOKSTORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4444 | Opt Out | 900004840 | HOMETOWN CINEMAS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4445 | Opt Out | 900004841 | HOOKED ON BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4446 | Opt Out | 900004842 | HORNERS SPIRIT HORNERS FUEL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4447 | Opt Out | 900004843 | HOUSE OF BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4448 | Opt Out | 900004844 | WAYTEK, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4449 | Opt Out | 900004845 | WAGNER MEDFORD SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4450 | Opt Out | 900004846 | WAGNER/GHIDORZI OIL CO OF COTTAGE GROVE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4451 | Opt Out | 900004847 | WAGNER GHIDORZI OIL CO OF WESTON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4452 | Opt Out | 900004848 | WAGNER POINT SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4453 | Opt Out | 900004849 | WHALE OF A TALE CHILDRENS BOOKSHOPPE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4454 | Opt Out | 900004850 | WELL READ LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4455 | Opt Out | 900004851 | PHELPS IGA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4456 | Opt Out | 900004852 | PHILLIPS ENERGY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4457 | Opt Out | 900004853 | PHINNEYS AUTOMOTIVE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4458 | Opt Out | 900004854 | PIC QUIK INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4459 | Opt Out | 900004855 | PICKWICK THEATRE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4460 | Opt Out | 900004856 | PICO AVIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4461 | Opt Out | 900004857 | PIRATE PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4462 | Opt Out | 900004858 | PITTSBURGH THEATER COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4463 | Opt Out | 900004859 | PLAYMAKERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4464 | Opt Out | 900004860 | PLYMOUTH SNAP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4465 | Opt Out | 900004861 | POINT 2 RUNNING COMPANY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4466 | Opt Out | 900004862 | PONTE VEDRA CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4467 | Opt Out | 900004863 | POONAM FOODS AT GRAND CENTRAL TERMINAL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4468 | Opt Out | 900004864 | POWELL AMERICUS FOOD SERVICES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4469 | Opt Out | 900004865 | POWELL FOODS OF 104TH STREET LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4470 | Opt Out | 900004866 | POWELL FOODS OF 236, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4471 | Opt Out | 900004867 | POWELL FOODS OF 2446 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4472 | Opt Out | 900004868 | POWELL FOODS OF 11455 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4473 | Opt Out | 900004869 | POWELL FOODS OF 11548 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4474 | Opt Out | 900004870 | POWELL FOODS OF 12845, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4475 | Opt Out | 900004871 | POWELL FOODS OF 12871, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4476 | Opt Out | 900004872 | POWELL FOODS OF 13110 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4477 | Opt Out | 900004873 | POWELL FOODS OF 13430 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4478 | Opt Out | 900004874 | POWELL FOODS OF 13821 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4479 | Opt Out | 900004875 | POWELL FOOD OF 14041, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4480 | Opt Out | 900004876 | POWELL FOODS OF 14391 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4481 | Opt Out | 900004877 | POWELL FOODS OF IRVINGTON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4482 | Opt Out | 900004878 | PM SPORTS INC DBA RUNNING WILD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4483 | Opt Out | 900004879 | PRO AG FARMERS COOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4484 | Opt Out | 900004880 | PROFESSIONAL RESOURCE EXCHANGE (DBA PROFESSIONAL R | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4485 | Opt Out | 900004881 | PRYOR ENTERPRISES INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4486 | Opt Out | 900004882 | RAN INVESTMENT INC DBA QWAY MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4487 | Opt Out | 900004883 | PUCKETT FOOD STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4488 | Opt Out | 900004884 | PUCKETT SUPER FOOD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4489 | Opt Out | 900004885 | RATTEAU PIZZA LLC DBA DOMINOS | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4490 | Opt Out | 900004886 | QUEEN CITY WHOLESALE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4491 | Opt Out | 900004887 | QUICKS SUPERMARKET INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4492 | Opt Out | 900004888 | RACEWAY FOODS CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4493 | Opt Out | 900004889 | RAINIER LIQUORS (DK 11 INC) | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4494 | Opt Out | 900004890 | RAN INVESTMENT INC DBA QWAY MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4495 | Opt Out | 900004891 | RCGF, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4496 | Opt Out | 900004892 | RC STORES, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4497 | Opt Out | 900004893 | RDS MANAGEMENT LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4498 | Opt Out | 900004894 | READING FRENZY BOOKSHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4499 | Opt Out | 900004895 | REAL TEXT INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4500 | Opt Out | 900004896 | REDDING OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4501 | Opt Out | 900004897 | RED COYOTE, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4502 | Opt Out | 900004898 | ECS CORNER EXPRESS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| | Opt Out | 900004899 | EASTHAMS EXXON SERVICENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| | Opt Out | 900004900 | | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4503 | Opt Out | 900004901 | EASTGATE SHELL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4504 | Opt Out | 900004902 | EAGLE TRUCK STOP, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4505 | Opt Out | 900004903 | EAGLE LAKE BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4506 | Opt Out | 900004904 | EAGLE EYE BOOK SHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4507 | Opt Out | 900004905 | E Z LIVIN HOMES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4508 | Opt Out | 900004906 | FASTWAY MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4509 | Opt Out | 900004907 | FASTRIP CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4510 | Opt Out | 900004908 | FARZEN ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4511 | Opt Out | 900004909 | FARESWEL ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4512 | Opt Out | 900004910 | FAMILY EXPRESS CORPORATION, D/B/A FAMILY EXPRESS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4513 | Opt Out | 900004911 | FAMCARE PRESCRIPTION AND HEALTH CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4514 | Opt Out | 900004912 | FAIRHAVEN RUNNERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4515 | Opt Out | 900004913 | FORDHAM CHICKEN AND BISCUITS, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4516 | Opt Out | 900004914 | FOLK OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4517 | Opt Out | 900004915 | FLUFFY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4518 | Opt Out | 900004916 | F.L. ROBERTS & CO., INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4519 | Opt Out | 900004917 | FLEET FEET SPORTS ANNAPOLIS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4520 | Opt Out | 900004918 | FIT TRI RUN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4521 | Opt Out | 900004919 | FILL-UP MART INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4522 | Opt Out | 900004920 | FICTION ADDICTION LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4523 | Opt Out | 900004921 | FEILS OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4524 | Opt Out | 900004922 | FEATURE ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4525 | Opt Out | 900004923 | FRESCO DEVELOPMENT LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4526 | Opt Out | 900004924 | FREDON MARKINGS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4527 | Opt Out | 900004925 | FREDDY FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4528 | Opt Out | 900004926 | FRANCO SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4529 | Opt Out | 900004927 | FOWL INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4530 | Opt Out | 900004928 | FORWARD ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4531 | Opt Out | 900004929 | FORWARD ENERGY, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4532 | Opt Out | 900004930 | FORDHAM FOODS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4533 | Opt Out | 900004931 | FORWARD LODGING, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4534 | Opt Out | 900004932 | MODERN SCREENPRINT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4535 | Opt Out | 900004933 | MMK GROUP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4536 | Opt Out | 900004934 | GFR INC DBA GALLAGHER FITNESS RESOURCES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4537 | Opt Out | 900004935 | GEORGETOWN-WISCONSIN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4538 | Opt Out | 900004936 | GEORGETOWN-Q, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4539 | Opt Out | 900004937 | GEO HI GREEN OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4540 | Opt Out | 900004938 | GAUTAM'S LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4541 | Opt Out | 900004939 | GATEWAY FAST SERV INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4542 | Opt Out | 900004940 | GATE FUEL SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4543 | Opt Out | 900004941 | GALLMEYER & ASSOCIATES DBA SUBWAY SANDWICHES & SAL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4544 | Opt Out | 900004942 | GALLERY BOOKSHOP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4545 | Opt Out | 900004943 | GA ASSN OF CONV STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4546 | Opt Out | 900004944 | F&R INC OF BEMIS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4547 | Opt Out | 900004945 | CONWELLS PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4548 | Opt Out | 900004946 | CONWAY ENTERPRISES DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4549 | Opt Out | 900004947 | CONVENIENCE RETAILING LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4550 | Opt Out | 900004948 | COMAL SUBS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4551 | Opt Out | 900004949 | COBBS WESTSIDE PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4552 | Opt Out | 900004950 | COASTAL INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4553 | Opt Out | 900004951 | KZ FOODS INC DBA SUBWAY BOYNE CITY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4554 | Opt Out | 900004952 | KWIK CHEK FOOD STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4555 | Opt Out | 900004953 | KSERTRA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4556 | Opt Out | 900004954 | KRISHA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4557 | Opt Out | 900004955 | KP ENTERPRISES DBA SUBWAY 16469 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4558 | Opt Out | 900004956 | KONZA PRAIRIE PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4559 | Opt Out | 900004957 | KNAPPER OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4560 | Opt Out | 900004958 | LEIER INVESTMENTS INC DBA SUBWAY SANDWICHES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

epiq SYSTEMS

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4561 | Opt Out | 900004959 | LEMARS SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4562 | Opt Out | 900004960 | LOWRYS BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4563 | Opt Out | 900004961 | LAUREL OIL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4564 | Opt Out | 900004962 | LINRONKEE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4565 | Opt Out | 900004963 | LULOUS RESTAURANT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4566 | Opt Out | 900004964 | LINE LEXINGTON SUNOCO FOOD MKT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4567 | Opt Out | 900004965 | LLCC SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4568 | Opt Out | 900004966 | LOSA ENTERPRISES INC-SUBWAY #981 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4569 | Opt Out | 900004967 | LUBE N OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4570 | Opt Out | 900004968 | L & R NORTHUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4571 | Opt Out | 900004969 | MULLER FAMILY THEATRES OF WILLOW CREEK | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4572 | Opt Out | 900004970 | MURPHY SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4573 | Opt Out | 900004971 | M.W.S. ENTERPRISES, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4574 | Opt Out | 900004972 | MY TOY GARDEN | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4575 | Opt Out | 900004973 | MYSTERIOUS GALAXY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4576 | Opt Out | 900004974 | CROWN VENTURES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4577 | Opt Out | 900004975 | CROWN VENTURES IOWA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4578 | Opt Out | 900004976 | MULLER FAMILY THEATRES OF WACONIA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4579 | Opt Out | 900004977 | MULLER FAMILY THEATRES OF WHITE BEAR TOWNSHIP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4580 | Opt Out | 900004978 | JBD CATERING INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4581 | Opt Out | 900004979 | JFK MEMORIAL AIRPORT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4582 | Opt Out | 900004980 | JATT DEE INC SUBWAY #23809 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4583 | Opt Out | 900004981 | JYPV INC MALL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4584 | Opt Out | 900004982 | JFH ENTERPRISES-KILLEN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4585 | Opt Out | 900004983 | JFH ENTERPRISES - COVE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4586 | Opt Out | 900004984 | J&L SANDWICHES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4587 | Opt Out | 900004985 | J & L SANDWICHES (SUBWAY) | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4588 | Opt Out | 900004986 | KNIGHT EQUESTRIAN BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4589 | Opt Out | 900004987 | KISHORI CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4590 | Opt Out | 900004988 | KINGS PARK SUBWAY CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4591 | Opt Out | 900004989 | KING THEATRE CIRCUIT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4592 | Opt Out | 900004990 | KIDDYWAMPUS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4593 | Opt Out | 900004991 | K G VENTURES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4594 | Opt Out | 900004992 | KEJE CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4595 | Opt Out | 900004993 | KDG INC DBA GD RITZYS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4596 | Opt Out | 900004994 | K AND D SANDWICHES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4597 | Opt Out | 900004995 | KATH FUEL OIL SERVICE CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4598 | Opt Out | 900004996 | KAPOSIA CONVENIENCE CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4599 | Opt Out | 900004997 | KAZOO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4600 | Opt Out | 900004998 | KAUPP ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4601 | Opt Out | 900004999 | KAMBOI #2 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4602 | Opt Out | 900005000 | KAY JAYS DOLL SHOPPE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4603 | Opt Out | 900005001 | SMOKIN WALLYS BBQ | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4604 | Opt Out | 900005002 | DANFORTH SERVICES DBA NORISKI | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4605 | Opt Out | 900005003 | CRYSTAL BOOKS AND GIFTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4606 | Opt Out | 900005004 | DUNCAN SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4607 | Opt Out | 900005005 | SIMTH AND FRIENDS | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4608 | Opt Out | 900005006 | SINCLAIRS CAFE LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4609 | Opt Out | 900005007 | SM SUB INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4610 | Opt Out | 900005008 | SMOKIN WALLYS BBQ | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4611 | Opt Out | 900005009 | SMOKY MOUNTAIN PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4612 | Opt Out | 900005010 | SMNSUBS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4613 | Opt Out | 900005011 | S SAGANI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4614 | Opt Out | 900005012 | A RAHUG RACE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4615 | Opt Out | 900005013 | SOLTAU ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4616 | Opt Out | 900005014 | SOLIDJOURNEY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4617 | Opt Out | 900005016 | SOUTH BRANCH INN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4618 | Opt Out | 900005017 | THE BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4619 | Opt Out | 900005018 | THE BOOKWORM OF EDWARDS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4620 | Opt Out | 900005019 | BOS-QUAS AUTOMOTIVE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4621 | Opt Out | 900005020 | BOSTICK PRESCRIPTION PHARMACY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4622 | Opt Out | 900005021 | BOWLIN TRAVEL CENTERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4623 | Opt Out | 900005022 | BP/ARCO AM/PM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4624 | Opt Out | 900005023 | BRAXA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4625 | Opt Out | 900005024 | BREWER AND SONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4626 | Opt Out | 900005025 | THE BRIAR PATCH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4627 | Opt Out | 900005026 | BRIDGELAND REALTY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4628 | Opt Out | 900005027 | B&R SHAH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4629 | Opt Out | 900005028 | BREAKWATER BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4630 | Opt Out | 900005029 | BRYSON ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4631 | Opt Out | 900005030 | B&SB INC DBA WOODWARD HUNTER SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4632 | Opt Out | 900005031 | BUCKINGHAM AUTOMOTIVE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4633 | Opt Out | 900005032 | BUFFALO WINGS NATIONAL FRANCHISE ASSOCIATION BWNF | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4634 | Opt Out | 900005033 | BURGER BUDS INCORPORATED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4635 | Opt Out | 900005034 | BURNELL HERBOLSHEIMER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4636 | Opt Out | 900005035 | BURNSVILLE AUTO REPAIR | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4637 | Opt Out | 900005036 | BUXTON VILLAGE BOOKS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4638 | Opt Out | 900005037 | BY THE BAY INVESTMENTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4639 | Opt Out | 900005038 | CALGARY ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4640 | Opt Out | 900005039 | CAR INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4641 | Opt Out | 900005040 | CARNICERIA Y TAQUERIA RS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4642 | Opt Out | 900005041 | CARINDOMADE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4643 | Opt Out | 900005042 | CAROLINA CINEMAS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4644 | Opt Out | 900005043 | CARROLL INDEPENDENT FUEL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4645 | Opt Out | 900005044 | CAIRNS BROTHERS REALTY PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4646 | Opt Out | 900005045 | CALIFORNIA FUEL STOPS | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4647 | Opt Out | 900005046 | CAMPUS SERVICE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4648 | Opt Out | 900005047 | CARY OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4649 | Opt Out | 900005048 | CCC EXPRESS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4650 | Opt Out | 900005049 | CHARLES RIVER RUNNING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4651 | Opt Out | 900005050 | CHATHAM AUTO REPAIR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4652 | Opt Out | 900005051 | CHELAN SHELL FOODMART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4653 | Opt Out | 900005052 | J&L SANDWICHES (SUBWAY) | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4654 | Opt Out | 900005053 | JUST IMAGINE TOYS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4655 | Opt Out | 900005054 | MILLER OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4656 | Opt Out | 900005055 | MILLER MALL CAR WASH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4657 | Opt Out | 900005056 | MILLER & HOLMES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4658 | Opt Out | 900005057 | MILK U INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4659 | Opt Out | 900005058 | MIKE'S TIRE ONE CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4660 | Opt Out | 900005059 | MIDTEX | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4661 | Opt Out | 900005060 | MID IOWA SUBWAY INC HIGHWAY 141 SUBWAY LLC COLFAX | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4662 | Opt Out | 900005061 | MIDDLE RIDGE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4663 | Opt Out | 900005062 | METRO MATTRESS CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4664 | Opt Out | 900005063 | MERRILL SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4665 | Opt Out | 900005064 | SIBAK PIZZA INC DBA DOMINOS PIZZA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4666 | Opt Out | 900005065 | MELLEN SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4667 | Opt Out | 900005066 | MCL FOOD ENTERPRISE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4668 | Opt Out | 900005067 | MCINTYRE SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4669 | Opt Out | 900005070 | MCINTOSH ENERGY CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4670 | Opt Out | 900005071 | MBR MANAGEMENT CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4671 | Opt Out | 900005072 | MBM INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4672 | Opt Out | 900005073 | ZORA A-Z FOOD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4673 | Opt Out | 900005074 | URBANA FUEL AND TREATS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4674 | Opt Out | 900005075 | URBANA FUEL AND TREATS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4675 | Opt Out | 900005076 | URBANA FUEL AND TREATS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4676 | Opt Out | 900005077 | UNITED OIL OF THE CAROLINAS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4677 | Opt Out | 900005078 | UNI-MART FORESTVILLE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4678 | Opt Out | 900005079 | TWO MEN AND A LADY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4679 | Opt Out | 900005080 | TWIN BOYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4680 | Opt Out | 900005081 | TV 7 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4681 | Opt Out | 900005082 | T.R. MCTAGGART, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4682 | Opt Out | 900005083 | TRINITY K MARKET INC DBA WATERS EDGE MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4683 | Opt Out | 900005084 | TRI-STATE RUNNING COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4684 | Opt Out | 900005085 | ODYSSEY FOODS OF 114 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4685 | Opt Out | 900005086 | ODYSSEY FOODS OF 101 LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4686 | Opt Out | 900005087 | NORTH RIM COUNTRY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4687 | Opt Out | 900005088 | NORTH OAKS AMOCO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4688 | Opt Out | 900005089 | OSK INVESTMENTS CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4689 | Opt Out | 900005090 | ORCA BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4690 | Opt Out | 900005091 | ORINDA BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4691 | Opt Out | 900005092 | OPIS ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4692 | Opt Out | 900005093 | ON THE RUN LLC DBA NAPERVILLE RUNNING COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4693 | Opt Out | 900005094 | ODYSSEY FOODS OF 1159 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4694 | Opt Out | 900005095 | ODYSSEY FOODS OF 983, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4695 | Opt Out | 900005096 | ODYSSEY FOODS OF 684 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4696 | Opt Out | 900005097 | ODYSSEY FOODS OF 549 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4697 | Opt Out | 900005098 | ODYSSEY FOODS OF 11604 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4698 | Opt Out | 900005099 | ODYSSEY FOODS OF 9463 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4699 | Opt Out | 900005100 | ODYSSEY FOODS OF 7625 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4700 | Opt Out | 900005102 | IFRAIN INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4701 | Opt Out | 900005102 | HURON THEATRE CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4702 | Opt Out | 900005103 | IMPACT ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4703 | Opt Out | 900005104 | IMPERIAL MARATHON OF FINDLAY OHIO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4704 | Opt Out | 900005105 | IMPORT AUTO SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4705 | Opt Out | 900005106 | INKWOOD BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4706 | Opt Out | 900005107 | INTERREGIONAL ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4707 | Opt Out | 900005108 | INTERSTATE PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4708 | Opt Out | 900005109 | ISSA ENTERPRISES LLC DBA PELHAM BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4709 | Opt Out | 900005110 | I STAR ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4710 | Opt Out | 900005111 | JACKSON ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4711 | Opt Out | 900005112 | JADE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4712 | Opt Out | 900005113 | JARINC, LTD., DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4713 | Opt Out | 900005114 | JAY PETROLEUM/PAK A SAK | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4714 | Opt Out | 900005115 | JDR ASSOCIATES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4715 | Opt Out | 900005116 | JEROME FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4716 | Opt Out | 900005117 | JERRYS ONE STOP INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4717 | Opt Out | 900005118 | JESFRESEN FROSTRITE FUELS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4718 | Opt Out | 900005119 | JET FOOD STORES OF GEORGIA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4719 | Opt Out | 900005120 | JIZ ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4720 | Opt Out | 900005121 | JMN FOOD SERVICES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4721 | Opt Out | 900005122 | JOS A MAIKA & SONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4722 | Opt Out | 900005123 | JOWACO DEPOT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4723 | Opt Out | 900005124 | JRS SHOPPE II | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4724 | Opt Out | 900005125 | NORTH SUBURBAN BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4725 | Opt Out | 900005126 | NORTHSIDER CAR WASH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4726 | Opt Out | 900005127 | NORTHWEST BOOK EXCHANGE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4727 | Opt Out | 900005128 | NORTHWEST RUNNER DBA FIT RIGHT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4728 | Opt Out | 900005129 | NORWICH BOOKSTORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4729 | Opt Out | 900005130 | ODYSSEY FOODS OF 3503 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4730 | Opt Out | 900005131 | ODYSSEY FOODS OF 2106 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4731 | Opt Out | 900005132 | ODYSSEY FOODS OF 2109 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4732 | Opt Out | 900005133 | ODYSSEY FOODS OF 2225 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4733 | Opt Out | 900005134 | ODYSSEY FOODS OF 2471 LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4734 | Opt Out | 900005135 | ODYSSEY FOODS OF 2517 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4735 | Opt Out | 900005136 | ODYSSEY FOODS OF 12272 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4736 | Opt Out | 900005137 | ODYSSEY FOODS OF JOHN STREET LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4737 | Opt Out | 900005138 | A NOVEL EXPERIENCE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4738 | Opt Out | 900005139 | NUEVO AM PM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4739 | Opt Out | 900005140 | ODENVILLE DISCOUNT STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4740 | Opt Out | 900005141 | WATERMARK BOOK CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4741 | Opt Out | 900005142 | WAYSIDE INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4742 | Opt Out | 900005143 | WAYSIDE SOUTH LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4743 | Opt Out | 900005144 | WATERS AUTO CENTERS INC DBA MCCAUSLAND AUTO CENTER | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4744 | Opt Out | 900005145 | WEBROOKS, INC DBA MISTY VALLEY BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4745 | Opt Out | 900005146 | WA SANDRI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4746 | Opt Out | 900005147 | WILLWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4747 | Opt Out | 900005148 | WALKER SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4748 | Opt Out | 900005149 | WOOLPETS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4749 | Opt Out | 900005150 | WEST AUBURN SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4750 | Opt Out | 900005151 | CNC OF VIRGINIA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4751 | Opt Out | 900005152 | C & M OF JACKSON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4752 | Opt Out | 900005153 | CLOTHES GARDEN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4753 | Opt Out | 900005154 | CLEVE HILL AUTO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4754 | Opt Out | 900005156 | NBIFOOD FOOD SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4755 | Opt Out | 900005157 | NBI FOOD SERVICES OF HOPELAWN LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4756 | Opt Out | 900005158 | NBI FOOD ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4757 | Opt Out | 900005159 | MY WAY PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4758 | Opt Out | 900005160 | MYSTERY LOOP & COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4759 | Opt Out | 900005161 | THE MUSE BOOK SHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4760 | Opt Out | 900005162 | MULTI VENTAS ONLINE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4761 | Opt Out | 900005163 | MSH RESTAURANT MANAGEMENT INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4762 | Opt Out | 900005164 | MPRM INVESTMENT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4763 | Opt Out | 900005165 | MOUNTAIN VIEW PHARMACY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4764 | Opt Out | 900005166 | MOUNTAIN STATES FOODS, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4765 | Opt Out | 900005167 | MOUNTAIN COUNTIES SUPPLY COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4766 | Opt Out | 900005168 | MOTHER & SON LLC DBA BIONIC CHEVRON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4767 | Opt Out | 900005169 | MOOSE LAKE COOPERATIVE ASSOCIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4768 | Opt Out | 900005170 | MOORDOUGH, INC DBA: ANGELINAS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4769 | Opt Out | 900005171 | MONROE OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4770 | Opt Out | 900005172 | CHESHIRE SHELL/CHESHIRE AUTO CARE | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4771 | Opt Out | 900005173 | CHILDRENS BOOK CELLAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4772 | Opt Out | 900005174 | CITI BRANDS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4773 | Opt Out | 900005175 | CITIZENS FUEL CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4774 | Opt Out | 900005176 | CITY OF CHETEK MUNICIPAL AIRPORT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4775 | Opt Out | 900005177 | NORTH MOPAC SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4776 | Opt Out | 900005178 | NARROW GAUGE NEWSSTAND | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4777 | Opt Out | 900005179 | NINO CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4778 | Opt Out | 900005180 | NICKS ARCO AM-PM | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4779 | Opt Out | 900005181 | NEWPORT VENTURES INC/NEWPORT EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4780 | Opt Out | 900005182 | NEW RELIABLE CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4781 | Opt Out | 900005183 | NEW COPPERFIELD'S BOOK SERVICE, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4782 | Opt Out | 900005184 | NARROW AND WIDE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4783 | Opt Out | 900005185 | MASTER SUBWAYS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4784 | Opt Out | 900005186 | MASON CORNER MINI STORAGE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4785 | Opt Out | 900005187 | MARTINS TRAILSIDE EXPRESS INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4786 | Opt Out | 900005188 | MARTIN J GALLAGHER, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4787 | Opt Out | 900005189 | M A FOY & ASSOCIATES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4788 | Opt Out | 900005190 | MARKET STREET SERV INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4789 | Opt Out | 900005191 | MARATHON FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4790 | Opt Out | 900005192 | MANGUM ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4791 | Opt Out | 900005193 | LYON BOOKS & LEARNING CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4792 | Opt Out | 900005194 | LUNDGREN INC. DBA CENTRAL DRUGS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4793 | Opt Out | 900005195 | LUNAFORM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4794 | Opt Out | 900005196 | LOWELL AUTOMATIC TRANSMISSION CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4795 | Opt Out | 900005197 | LONVIGSON'S SERVICE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4796 | Opt Out | 900005198 | LONGHOUSE MARKET & DELI | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4797 | Opt Out | 900005199 | LONESTAR GROCER SUPPLY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4798 | Opt Out | 900005200 | LONDON ROAD CAR WASH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4799 | Opt Out | 900005201 | ODYSSEY FOODS OD 4695 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4800 | Opt Out | 900005202 | ODYSSEY FOODS OT 10826 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4801 | Opt Out | 900005203 | ODYSSEY FOODS OF 3801 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4802 | Opt Out | 900005204 | ODYSSEY FOODS OF 2607 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4803 | Opt Out | 900005205 | ODYSSEY FOODS OF 2947, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4804 | Opt Out | 900005206 | ONLINE BUSINESS SYSTEM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4805 | Opt Out | 900005207 | OLD FIELDS COUNTRY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4806 | Opt Out | 900005208 | OFFN RUNNING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4807 | Opt Out | 900005209 | OFFEN PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4808 | Opt Out | 900005210 | MIKL ENTERPRISS, MIKL ENTERPRISS MIDWEST | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4809 | Opt Out | 900005211 | MITTEN INC DBA MITTEN TRUCK STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4810 | Opt Out | 900005212 | MINNESOTA GROCERS ASSOCIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4811 | Opt Out | 900005213 | MIND FAIR BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4812 | Opt Out | 900005214 | RJ JULIA BOOKSELLERS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4813 | Opt Out | 900005215 | RAYMOND BITTNER POLISH ART CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4814 | Opt Out | 900005216 | RIGS FAMILYCARE PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4815 | Opt Out | 900005217 | RUM RIVER ENTERPRISES, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4816 | Opt Out | 900005218 | RISTON'S USED BOOK SHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4817 | Opt Out | 900005219 | RTTF ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4818 | Opt Out | 900005220 | RUSH STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4819 | Opt Out | 900005221 | REDBERY BOOKS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4820 | Opt Out | 900005222 | RIGGS OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4821 | Opt Out | 900005223 | SUBARUNDEL CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4822 | Opt Out | 900005224 | SUBWAY BLOOMINTON AVE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4823 | Opt Out | 900005225 | SOUTHERN SUBWAYS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4824 | Opt Out | 900005226 | ST ANTHONY SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4825 | Opt Out | 900005227 | SARIN GROUP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4826 | Opt Out | 900005228 | SARASOTA AIRPORT SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4827 | Opt Out | 900005229 | SUBWAY OF KIRTLAND | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4828 | Opt Out | 900005230 | SUBVENTURE PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4829 | Opt Out | 900005231 | SIGMA PIE LLC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4830 | Opt Out | 900005232 | SMXON GUN INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4831 | Opt Out | 900005233 | STARNMAMOIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4832 | Opt Out | 900005234 | SUBWAY 6162 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4833 | Opt Out | 900005235 | SHYAM SUNDER LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4834 | Opt Out | 900005236 | RPIMAGING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4835 | Opt Out | 900005237 | RIO CHEVRON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4836 | Opt Out | 900005238 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4837 | Opt Out | 900005239 | RCM SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4838 | Opt Out | 900005240 | PUNRICA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4839 | Opt Out | 900005241 | PPR, INC D/B/A SUBWAY # 2234 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4840 | Opt Out | 900005242 | WILDE PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4841 | Opt Out | 900005243 | PAHANA ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4842 | Opt Out | 900005245 | PIZZAFELLA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4843 | Opt Out | 900005245 | PULS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4844 | Opt Out | 900005246 | PHARM-ASSIST INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4845 | Opt Out | 900005247 | PBD INC DBA SUBWAY 55034 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4846 | Opt Out | 900005248 | PLERU SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4847 | Opt Out | 900005249 | PANAMA MAINSTREET CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4848 | Opt Out | 900005250 | PENSYLVANIA TOY ACADEMY & PARTY SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4849 | Opt Out | 900005251 | WEST PUEBLO SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4850 | Opt Out | 900005252 | WATERWORKS THEATERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4851 | Opt Out | 900005253 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4852 | Opt Out | 900005254 | WSC OPERATIONS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4853 | Opt Out | 900005255 | WYMORE LIQUOR LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4854 | Opt Out | 900005256 | WYMORE SUPERETTE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4855 | Opt Out | 900005257 | WELLFLEET MARKETPLACE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4856 | Opt Out | 900005258 | WORD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4857 | Opt Out | 900005259 | 7-ELEVEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4858 | Opt Out | 900005260 | SMBA SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4859 | Opt Out | 900005261 | ZURBLOHEN OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4860 | Opt Out | 900005262 | Z-MAN'S PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4861 | Opt Out | 900005263 | YOUNG OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4862 | Opt Out | 900005264 | XBN CORP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4863 | Opt Out | 900005265 | WAGNER MEDFORD SHELL, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4864 | Opt Out | 900005266 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4865 | Opt Out | 900005267 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4866 | Opt Out | 900005268 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4867 | Opt Out | 900005269 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4868 | Opt Out | 900005270 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4869 | Opt Out | 900005271 | UNIVERSITY BP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4870 | Opt Out | 900005272 | UNBEZINGABLE LLC DBA ZINGA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4871 | Opt Out | 900005273 | UPPER CRUST INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4872 | Opt Out | 900005274 | TSP ENTERPRISES LLC DBA DORSETT MOBIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4873 | Opt Out | 900005275 | UNBEC SUB LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4874 | Opt Out | 900005276 | ULLMAN OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4875 | Opt Out | 900005277 | TERRENCE MCMORROW DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4876 | Opt Out | 900005278 | SPANISH KEY 307 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4877 | Opt Out | 900005279 | TEXODUS LLC DBA 7-ELEVEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4878 | Opt Out | 900005281 | TERRENCE J MCMORROW DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4879 | Opt Out | 900005282 | SMALL WORLD SOLUTIONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4880 | Opt Out | 900005283 | SPEEDY CAR WASH LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4881 | Opt Out | 900005284 | WEST COUNTY CAR WASH, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4882 | Opt Out | 900005285 | SCHMIDT OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4883 | Opt Out | 900005286 | ZIGMANN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4884 | Opt Out | 900005287 | VCM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4885 | Opt Out | 900005288 | V & P INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4886 | Opt Out | 900005289 | VANDEGRIFT INVESTMENT CORP FORMERLY KANDY SUBWAY I | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4887 | Opt Out | 900005290 | VOLTA OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4888 | Opt Out | 900005291 | VISHESH VIGLOBAL PROMOTERS LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4889 | Opt Out | 900005292 | VINTNERS DISTRIBUTORS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4890 | Opt Out | 900005293 | VINTAGE BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4891 | Opt Out | 900005294 | VBK INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4892 | Opt Out | 900005295 | VANELLA OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4893 | Opt Out | 900005296 | VAN ZEELAND OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4894 | Opt Out | 900005297 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4895 | Opt Out | 900005298 | SUBWAY OF MAT-SU | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4896 | Opt Out | 900005299 | SEMINARY CO-OPERATIVE BOOKSTORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4897 | Opt Out | 900005300 | STORE 24 EXPRESS, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4898 | Opt Out | 900005301 | LOGAN LUXURY THEATRES CORP. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4899 | Opt Out | 900005302 | THE LODGE AT PONTE VEDRA BEACH LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4900 | Opt Out | 900005303 | THE LOCAL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4901 | Opt Out | 900005304 | REDS AUTOMOTIVE IMPORT SERVICE CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4902 | Opt Out | 900005305 | REEL-STRONG FUEL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4903 | Opt Out | 900005306 | RICHIES GAS N GO, INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4904 | Opt Out | 900005307 | THE SIMPLY CHOICE FOOD MART #2 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4905 | Opt Out | 900005308 | RITE WAY OIL & GAS CO INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4906 | Opt Out | 900005309 | THE RIVER CLUB INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4907 | Opt Out | 900005310 | THE RIVER'S END BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4908 | Opt Out | 900005311 | RIVERSIDE COUNTY TRAVEL ZONE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4909 | Opt Out | 900005312 | RIVERSIDE GAS & OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4910 | Opt Out | 900005313 | RIVERWALK BOOKS LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4911 | Opt Out | 900005314 | R & L INVESTMENTS, LLC DBA DEXCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4912 | Opt Out | 900005315 | ROBERT FOX INC DBA FOXS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4913 | Opt Out | 900005316 | ROCKFORD STOP-N-GO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4914 | Opt Out | 900005317 | ROD'S AUTO & ALIGN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4915 | Opt Out | 900005318 | ROGER'S AMOCO, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4916 | Opt Out | 900005319 | RODNEY FAMILY LLC DBA NICOLAS BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4917 | Opt Out | 900005320 | ROYAL RIVER NATURAL FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4918 | Opt Out | 900005321 | RUNCORP INC DBA THE RUNNING HUB | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4919 | Opt Out | 900005322 | RUNNER RUNNER ENTERPRISES DBA METRO RUN & WALK | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4920 | Opt Out | 900005323 | THE RUNNING STORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4921 | Opt Out | 900005324 | RUN WILD LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4922 | Opt Out | 900005325 | RYAN VENTURES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4923 | Opt Out | 900005327 | SAGE TO SUMMIT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4924 | Opt Out | 900005328 | SAM ANNIS & COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4925 | Opt Out | 900005329 | SANDIA OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4926 | Opt Out | 900005330 | SAT A GEE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4927 | Opt Out | 900005331 | SC OF MID HUDSON NY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4928 | Opt Out | 900005332 | SC OF PA, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4929 | Opt Out | 900005333 | SC OF UPSTATE NY, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4930 | Opt Out | 900005334 | SCHOFIELD AVENUE SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4931 | Opt Out | 900005335 | SCHOOL BUS SERVICE CENTER | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4932 | Opt Out | 900005336 | SCHUSTER SUBWAY INVESTMENTS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4933 | Opt Out | 900005337 | SEA-KO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4934 | Opt Out | 900005338 | SEATTLE TECHNICAL BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4935 | Opt Out | 900005339 | SECOND CHAPTER BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4936 | Opt Out | 900005340 | SENSIBLE FOODS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4937 | Opt Out | 900005341 | THE SEQUEL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4938 | Opt Out | 900005342 | SERV-U-BEST GEETING CO DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4939 | Opt Out | 900005343 | SHANNONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4940 | Opt Out | 900005344 | SHARIQ INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4941 | Opt Out | 900005345 | SHELL FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4942 | Opt Out | 900005346 | SHELL MERCHANT & VALERO MERCHANT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4943 | Opt Out | 900005347 | SHOP QUIK STORES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4944 | Opt Out | 900005348 | SHOREVIEW BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4945 | Opt Out | 900005349 | SHOREVIEW DIAGNOSTIC CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4946 | Opt Out | 900005350 | SHOUKRI BROS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4947 | Opt Out | 900005351 | SHRI RAJESHWARI KRUPA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4948 | Opt Out | 900005353 | SOUTH CUMBERLAND PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4949 | Opt Out | 900005354 | S W RASWLS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4950 | Opt Out | 900005355 | TACOMA SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4951 | Opt Out | 900005356 | TB SANDWICHES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4952 | Opt Out | 900005357 | THE TRAVELER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4953 | Opt Out | 900005358 | TALKING LEAVES INC AND TALKING LEAVES ELMWOOD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4954 | Opt Out | 900005359 | TATTERED COVER FOOD & BEVERAGE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4955 | Opt Out | 900005360 | TATTERED COVER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4956 | Opt Out | 900005361 | TAUER ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4957 | Opt Out | 900005362 | BROADSIDE BOOKSHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4958 | Opt Out | 900005363 | TEXACO | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4959 | Opt Out | 900005364 | TEXAS TRAIL MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4960 | Opt Out | 900005365 | TIC TOC FOOD MART OF OHIO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4961 | Opt Out | 900005366 | TIC TOC FOOD MART INC. OF PA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4962 | Opt Out | 900005367 | TEAR CATCHER GIFTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4963 | Opt Out | 900005368 | TENNYSON FOOD INC SUBS N STUFF CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4964 | Opt Out | 900005369 | TRAG INDUSTRIES INCORPORATED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4965 | Opt Out | 900005370 | TRINITY & ZAMORA INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4966 | Opt Out | 900005371 | TULALIP SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 4967 | Opt Out | 900005372 | THORSON LLC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4968 | Opt Out | 900005373 | TDC ENTERPRISES, LP DBA SUBWAY & TACO DEL MAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4969 | Opt Out | 900005374 | THE LEARNING TREE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4970 | Opt Out | 900005375 | 3 CARTER'S SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4971 | Opt Out | 900005376 | PL SQUARED INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 4972 | Opt Out | 900005377 | QUAD INVESTMENTS OF MAPLE GROVE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4973 | Opt Out | 900005378 | QUAD STATE DISTRIBUTING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4974 | Opt Out | 900005379 | QUIZNO SUB | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4975 | Opt Out | 900005380 | QUALITYCOACH NET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4976 | Opt Out | 900005381 | QUICK CHEK CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4977 | Opt Out | 900005382 | QUICK CHECK CONVENIENCE STORE INC FORMERLY KNOWN A | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4978 | Opt Out | 900005383 | QUALITY STATE OIL CO INC DBA Q MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4979 | Opt Out | 900005384 | ROBINSON OIL CORPORATION(AKA ROBINSON OIL COMPANY) | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4980 | Opt Out | 900005385 | REDWOOD OIL CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4981 | Opt Out | 900005386 | RIANARK CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4982 | Opt Out | 900005387 | RADHE CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4983 | Opt Out | 900005389 | RUDY'S OPERATING COMPANY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4984 | Opt Out | 900005390 | RAJENDRA KUMAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4985 | Opt Out | 900005391 | RANRAE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4986 | Opt Out | 900005392 | RIVER SUB LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4987 | Opt Out | 900005393 | REXIO REALTY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4988 | Opt Out | 900005394 | RAM-SITA INC DBA SUBWAY 13979 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4989 | Opt Out | 900005395 | 2090-SHAWANO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4990 | Opt Out | 900005396 | 2020-C-STORE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4991 | Opt Out | 900005397 | THOMCO ENTERPRISES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4992 | Opt Out | 900005398 | TIGER POINT SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4993 | Opt Out | 900005399 | TJS BOBBY & STEVES AUTO WORLD LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4994 | Opt Out | 900005400 | THOMPSONS OCONTO ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4995 | Opt Out | 900005401 | PLAYWORKS TOYS FOR SERIOUS PLAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4996 | Opt Out | 900005402 | DRAGONS TOY BOX LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4997 | Opt Out | 900005403 | DPI SURVEILLANCE EQUIPMENT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4998 | Opt Out | 900005404 | DOUBLE QUICK INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4999 | Opt Out | 900005405 | DOWNTOWN HARTFORD CITGO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5000 | Opt Out | 900005406 | DQS FOOD STORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5001 | Opt Out | 900005407 | DOBCO BOOKSELLERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5002 | Opt Out | 900005408 | DOWNTOWN EAGLES INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5003 | Opt Out | 900005409 | DOCS DELI LICIOUS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5004 | Opt Out | 900005410 | DOUGLAS HOMETOWN FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5005 | Opt Out | 900005411 | THE DOLL HOUSE & TOY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5006 | Opt Out | 900005412 | DNSP INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5007 | Opt Out | 900005413 | D&J PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5008 | Opt Out | 900005414 | D & J MAINTENANCE COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5009 | Opt Out | 900005415 | DINASUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5010 | Opt Out | 900005416 | DIRA CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5011 | Opt Out | 900005417 | BOULDER BOOK STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5012 | Opt Out | 900005418 | BOOKS ON FIRST | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5013 | Opt Out | 900005419 | BRAGDON & COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5014 | Opt Out | 900005420 | BROWSEABOUT SHOPS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5015 | Opt Out | 900005421 | BROOKLINE BOOKSMITH CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5016 | Opt Out | 900005422 | BRIROJO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5017 | Opt Out | 900005423 | BRIGEMI CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5018 | Opt Out | 900005424 | BSC SUBWAY CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5019 | Opt Out | 900005425 | BUDDY FUEL OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5020 | Opt Out | 900005426 | BURPPY HUMIDIFIER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5021 | Opt Out | 900005427 | BUDDY'S MINI-MARTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5022 | Opt Out | 900005428 | BULL CITY HOMEBREW | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5023 | Opt Out | 900005429 | BURRY BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5024 | Opt Out | 900005430 | BUILDERS BOOKSOURCE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5025 | Opt Out | 900005431 | BUCKS GAS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5026 | Opt Out | 900005432 | BUCHANAN BROTHERS PHARMACY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5027 | Opt Out | 900005433 | BY-LO OIL COMPANY, SPEEDY Q MARKETS, INC, CRAIG FO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5028 | Opt Out | 900005434 | JEFFS BOBBY & STEVES AUTO WORLD LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5029 | Opt Out | 900005435 | BOBBY & STEVES AUTO WORLD EDEN PRAIRIE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5030 | Opt Out | 900005436 | BOBBY & STEVES AUTO WORLD NICOLLET LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5031 | Opt Out | 900005437 | BOBBY & STEVE'S AUTO WORLD LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5032 | Opt Out | 900005438 | BOBBY & STEVE'S AUTO WORLD II LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5033 | Opt Out | 900005439 | BATRA SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5034 | Opt Out | 900005440 | BATRA GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5035 | Opt Out | 900005441 | HUTCH'S FOOD CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5036 | Opt Out | 900005442 | HSD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5037 | Opt Out | 900005443 | FRANKSVILLE BANK OF LIQUOR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5038 | Opt Out | 900005444 | FRESCO ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5039 | Opt Out | 900005446 | FOUNTAINPARK GAS-N-GO INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5040 | Opt Out | 900005448 | FOX HOPYARD LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5041 | Opt Out | 900005449 | FOODMART II INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5042 | Opt Out | 900005450 | FORNICOLA PROPERTIES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5043 | Opt Out | 900005451 | TR MULLIGAN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5044 | Opt Out | 900005452 | TWIN BEACH MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5045 | Opt Out | 900005453 | TOMS ONE STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5046 | Opt Out | 900005454 | JKPSINC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5047 | Opt Out | 900005455 | JTS ONE STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5048 | Opt Out | 900005456 | JEFFERY MICHAEL FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5049 | Opt Out | 900005457 | JMLM RESTAURANTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5050 | Opt Out | 900005458 | JOE'S GROCERY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5051 | Opt Out | 900005459 | JAGMEET S DHEENDSA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5052 | Opt Out | 900005460 | J & G STONE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5053 | Opt Out | 900005461 | JL SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5054 | Opt Out | 900005462 | J A HOOVER ASSOCIATES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5055 | Opt Out | 900005463 | JADA PROPERTIES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5056 | Opt Out | 900005464 | JASLAND INC DBA SUBWAY SANDWICH SHOP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5057 | Opt Out | 900005465 | JOSLYN'S FOOD CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5058 | Opt Out | 900005466 | JW PIERSON CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5059 | Opt Out | 900005467 | JW SANDRI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5060 | Opt Out | 900005468 | J.E.B ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5061 | Opt Out | 900005469 | JIMMY KWIK STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5062 | Opt Out | 900005470 | FOREST COUNTRY STORE | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5063 | Opt Out | 900005471 | FOLKS SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5064 | Opt Out | 900005472 | F.B.N MORTON CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5065 | Opt Out | 900005473 | FLUFFYS DISCOUNT LIQUOR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5066 | Opt Out | 900005474 | FLOWERAMA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5067 | Opt Out | 900005475 | 5 STAR PIZZA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5068 | Opt Out | 900005476 | FILL-UP GUYS | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5069 | Opt Out | 900005477 | FIFTY PAGES IN INC DBA VERMONT BOOK SHOP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5070 | Opt Out | 900005478 | FIVE J'S SERVICE CO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5071 | Opt Out | 900005479 | FEBE BROTHERS LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5072 | Opt Out | 900005480 | FABULOUS FREDDYS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5073 | Opt Out | 900005481 | FAIRVIEW BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5074 | Opt Out | 900005482 | FAIR DEAL FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5075 | Opt Out | 900005483 | EICHELBERGER SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5076 | Opt Out | 900005484 | EAGLE PETROLLUM | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5077 | Opt Out | 900005485 | EVERETT SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5078 | Opt Out | 900005486 | BAL SUBWAY SANDWICH SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5079 | Opt Out | 900005487 | EAGLERIDGE SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5080 | Opt Out | 900005488 | EWOLDTS GROCERY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5081 | Opt Out | 900005489 | EF ENTERPRISES INC DBA EXTREME PITA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5082 | Opt Out | 900005490 | EASTSIDE MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5083 | Opt Out | 900005491 | EPILOG BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5084 | Opt Out | 900005492 | E & S SERVICE LLC DBA COMMUNITY EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5085 | Opt Out | 900005493 | EAT FRESH SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5086 | Opt Out | 900005494 | FRESH FIT SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5087 | Opt Out | 900005495 | EAST TROY POINT SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5088 | Opt Out | 900005496 | ERFAN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5089 | Opt Out | 900005497 | EXPRESS STOP AZ LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5090 | Opt Out | 900005498 | EAM ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5091 | Opt Out | 900005499 | ENCINITAS CHIROPRACTIC STUDIO AND DR. JOSEPH P. KA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5092 | Opt Out | 900005500 | DWD PIZZA COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5093 | Opt Out | 900005501 | SHRIJNA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5094 | Opt Out | 900005502 | SIMPSON-FERRY CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5095 | Opt Out | 900005503 | HOLIDAY STATION STORE 3593 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5096 | Opt Out | 900005504 | HOME OIL COMPANY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5097 | Opt Out | 900005505 | HOMETOWN FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5098 | Opt Out | 900005506 | HOLLIN HALL AUTOMOTIVE SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5099 | Opt Out | 900005507 | HOAGIES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5100 | Opt Out | 900005508 | HOMETOWN SUBWAYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5101 | Opt Out | 900005510 | HOMETOWN SUBWAYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5102 | Opt Out | 900005511 | HOMETOWN SUBWAYS, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5103 | Opt Out | 900005512 | HONEY FARMS NEW HAMPSHIRE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5104 | Opt Out | 900005513 | HONEY FARMS, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5105 | Opt Out | 900005514 | PIN WILLIAMS STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5106 | Opt Out | 900005515 | H & K STEVENS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5107 | Opt Out | 900005516 | HIGH'S OF BALTIMORE, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5108 | Opt Out | 900005517 | HIGHHOLD OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5109 | Opt Out | 900005518 | HOFFMAN ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5110 | Opt Out | 900005519 | HOFMAN OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5111 | Opt Out | 900005520 | HENDERSON DRUGS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5112 | Opt Out | 900005521 | HERMITAGE THETAER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5113 | Opt Out | 900005522 | HARIVANSH CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5114 | Opt Out | 900005523 | HANKS CHICKEN FISH & MORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5115 | Opt Out | 900005524 | HART & LUFF FUEL AND ENERGY SYSTEMS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5116 | Opt Out | 900005525 | HAT TRICK II | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5117 | Opt Out | 900005526 | HALEDON SUB LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5118 | Opt Out | 900005527 | GRESHAM PETROLEUM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5119 | Opt Out | 900005528 | GRIH INC DBA COBBLE POND FARMS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5120 | Opt Out | 900005529 | GRAND CENTRAL FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5121 | Opt Out | 900005530 | GRAY OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5122 | Opt Out | 900005531 | GROVER LC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5123 | Opt Out | 900005532 | GREENWOOD-STEARNS ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5124 | Opt Out | 900005533 | GPMS INC. DBA WIND UP HERE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5125 | Opt Out | 900005534 | GOLTZ PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5126 | Opt Out | 900005535 | GOLDEN DOLLAR INC DBA ROUNDERS GRILLING AND GAMING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5127 | Opt Out | 900005536 | GOOD GUYS PDQ | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5128 | Opt Out | 900005537 | GOSSELIN'S SUPERETTE, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5129 | Opt Out | 900005538 | GM TOWERS, INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5130 | Opt Out | 900005539 | GMD SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5131 | Opt Out | 900005540 | G & K FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5132 | Opt Out | 900005541 | GEE AND GEE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5133 | Opt Out | 900005542 | GEMINI SALES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5134 | Opt Out | 900005543 | GETZVILLE SUBS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5135 | Opt Out | 900005544 | GDX ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5136 | Opt Out | 900005545 | GATES PETROLEUM COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5137 | Opt Out | 900005546 | GATHAGAN INVESTMENT CO LP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5138 | Opt Out | 900005547 | 43 CROSSROAD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5139 | Opt Out | 900005548 | FIVE RIVERS SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5140 | Opt Out | 900005549 | FULTON'S FOUNTAIN MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5141 | Opt Out | 900005550 | J. D. STREETT & COMPANY, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5142 | Opt Out | 900005551 | PEACOCK HOUSE DESIGNS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5143 | Opt Out | 900005552 | PORTER'S FLOORING & MORE, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5144 | Opt Out | 900005553 | POLITICS & PROSE BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5145 | Opt Out | 900005554 | PESTER MARKETING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5146 | Opt Out | 900005555 | PARKERS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5147 | Opt Out | 900005556 | PINE TREE SHOP AND BAYVIEW GALLERY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5148 | Opt Out | 900005557 | PIC A PAC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5149 | Opt Out | 900005558 | PARKERS CHEVRON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5150 | Opt Out | 900005559 | PTC SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5151 | Opt Out | 900005560 | SUBWAY V9553 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5152 | Opt Out | 900005561 | PLAY CLOTHES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5153 | Opt Out | 900005562 | PEDRETTI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5154 | Opt Out | 900005563 | PERFECTA CAMERA CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5155 | Opt Out | 900005564 | CHANGING HANDS BOOKSTORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5156 | Opt Out | 900005565 | CHAPTER ONE BOOK STORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5157 | Opt Out | 900005566 | CHILDREN'S WORLD UNIFORM SUPPLY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5158 | Opt Out | 900005567 | CHAMBERLAIN OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5159 | Opt Out | 900005568 | CHAMPLAIN OIL/JIFFY MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5160 | Opt Out | 900005569 | CHR CORPORATION DBA RUTTERS FARM STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5161 | Opt Out | 900005570 | CHARLIE'S CHOCOLATE & CRAVINGS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5162 | Opt Out | 900005571 | J & R QUICK STOP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5163 | Opt Out | 900005572 | JD CARPENTER COMPANIES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5164 | Opt Out | 900005573 | RUNSUB INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5165 | Opt Out | 900005574 | POP LOVE IT SKATE SHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5166 | Opt Out | 900005575 | PAGE & PALETTE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5167 | Opt Out | 900005576 | PORTS PETROLEUM CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5168 | Opt Out | 900005577 | PYRAMID BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5169 | Opt Out | 900005578 | CROSS PETROLEUM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5170 | Opt Out | 900005579 | CRUMPIN FOX CLUB, INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5171 | Opt Out | 900005580 | CRANBERRY THEATERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5172 | Opt Out | 900005581 | CRAWFORD PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5173 | Opt Out | 900005582 | CREEKSIDE GAS AND FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5174 | Opt Out | 900005583 | CROSSTOWN BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5175 | Opt Out | 900005584 | CSPH INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5176 | Opt Out | 900005585 | CSN SONS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5177 | Opt Out | 900005586 | C & S INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5178 | Opt Out | 900005587 | C & S MINI MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5179 | Opt Out | 900005588 | CLISICK CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5180 | Opt Out | 900005589 | CUMMINGS OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5181 | Opt Out | 900005590 | CMK INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5182 | Opt Out | 900005591 | CURTIS CONVENIENCE STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5183 | Opt Out | 900005592 | CYNTHIA D LEE ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5184 | Opt Out | 900005593 | DALEY SERVICE INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5185 | Opt Out | 900005594 | DAVID MICHAEL FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5186 | Opt Out | 900005595 | DABOB ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5187 | Opt Out | 900005596 | DAVENPORT ENERGY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5188 | Opt Out | 900005597 | CALICO CAT TOY SHOPPE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5189 | Opt Out | 900005598 | CAPTUS LLC DBA EARTH EXPLORER TOYS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5190 | Opt Out | 900005599 | CAPTOL BOOK & NEWS COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5191 | Opt Out | 900005600 | CASCADE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5192 | Opt Out | 900005601 | DWD PIZZA COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5193 | Opt Out | 900005602 | DARYL MEYERS INC D/B/A SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5194 | Opt Out | 900005603 | DRIVER HEATING OIL, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5195 | Opt Out | 900005604 | JTB SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5196 | Opt Out | 900005605 | COLLAMER STOP & SHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5197 | Opt Out | 900005606 | COCHRAN BROTHERS CO./DBA FRIENDLY GUS FOOD STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5198 | Opt Out | 900005607 | CLARKSVILLE SUBWAY INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5199 | Opt Out | 900005608 | CLIFFORD'S PET SPECIALTIES | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5200 | Opt Out | 900005609 | CLINIC UNITED PHARMACY, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5201 | Opt Out | 900005610 | CLAIRMONT CAPITAL CORP DBA SUBWAY #23529 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5202 | Opt Out | 900005611 | CLAIRMONT DEVELOPMENT, INC DBA SUBWAY #23607 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5203 | Opt Out | 900005612 | CITY LIMIT EXPRESS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5204 | Opt Out | 900005613 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5205 | Opt Out | 900005614 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5206 | Opt Out | 900005615 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5207 | Opt Out | 900005616 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5208 | Opt Out | 900005617 | DIXIE GAS AND OIL CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5209 | Opt Out | 900005618 | DIPASQUA ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5210 | Opt Out | 900005619 | DIESEL, A BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5211 | Opt Out | 900005620 | DINERO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5212 | Opt Out | 900005621 | DISCOVER SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5213 | Opt Out | 900005622 | D & H COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5214 | Opt Out | 900005623 | D & G DUNCAN ENT. INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5215 | Opt Out | 900005624 | D & G DUNCAN ENT INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5216 | Opt Out | 900005625 | DEER PAARK SERVICE STATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5217 | Opt Out | 900005626 | DENNY OIL COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5218 | Opt Out | 900005627 | DEGEN PROPERTIES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5219 | Opt Out | 900005628 | DESTINATIONS BOOKSELLERS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5220 | Opt Out | 900005629 | DENVILLE SUB LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5221 | Opt Out | 900005630 | DEVILLE OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5222 | Opt Out | 900005631 | DAVID J DALD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5223 | Opt Out | 900005632 | DATA ROBOT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5224 | Opt Out | 900005633 | DALTON HOWELL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5225 | Opt Out | 900005634 | DABBLERS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5226 | Opt Out | 900005635 | COLEMAN OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5227 | Opt Out | 900005636 | COUNTY VIEW ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5228 | Opt Out | 900005637 | COLONIAL FUEL OIL CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5229 | Opt Out | 900005638 | CONVENIENCE PLUS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5230 | Opt Out | 900005639 | COUNTRY CLUB CINEMAS, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5231 | Opt Out | 900005641 | CORRY SUBWAY/SUSAN BRASWELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5232 | Opt Out | 900005642 | CONVENIENT FOOD MART #175 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5233 | Opt Out | 900005643 | COMBOS PROVO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5234 | Opt Out | 900005644 | COMMONWEALTH PIZZA, INC DBA DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5235 | Opt Out | 900005645 | NORTHERN LIGHTS MARKETING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5236 | Opt Out | 900005646 | NANCY J FITZPATRICK | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5237 | Opt Out | 900005647 | PALISADAS ONE STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5238 | Opt Out | 900005648 | PIPELINE PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5239 | Opt Out | 900005649 | PARSONS CONVENIENCE STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5240 | Opt Out | 900005650 | #NAME? | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5241 | Opt Out | 900005651 | AARON FERRANCE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5242 | Opt Out | 900005652 | AALAM INVESTMENTS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5243 | Opt Out | 900005653 | ADAM SHAPIRO PUBLIC RELATIONS LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5244 | Opt Out | 900005654 | ADIRONDACK SPIRITS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5245 | Opt Out | 900005655 | A&E OIL DBA OLD TIME OIL & AUTO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5246 | Opt Out | 900005656 | A+ FAMILY HEALTH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5247 | Opt Out | 900005657 | ALIOL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5248 | Opt Out | 900005658 | AMIRESH RESTURANT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5249 | Opt Out | 900005659 | ANGLIN RESTAURANT DEVELOPMENT LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5250 | Opt Out | 900005660 | ANDRAOS BROTHERS CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5251 | Opt Out | 900005661 | ANNE M BARR ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5252 | Opt Out | 900005662 | ANDREA BLESS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5253 | Opt Out | 900005663 | ARMSTRONG SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5254 | Opt Out | 900005664 | ARMSTRONG SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5255 | Opt Out | 900005665 | ARIZONA SUBWAY SERVICES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5256 | Opt Out | 900005666 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5257 | Opt Out | 900005667 | BARRY CINEMAS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5258 | Opt Out | 900005668 | SUBWAY 3279 | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5259 | Opt Out | 900005669 | HENDERSON SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5260 | Opt Out | 900005670 | BANKS DOUGH BOYS INC AND SUBWAY 21447 LLC AND STAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5261 | Opt Out | 900005671 | BDS SYSTEMS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5262 | Opt Out | 900005672 | B DOUBLE W LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5263 | Opt Out | 900005673 | BENMAR ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5264 | Opt Out | 900005674 | BERKLY ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5265 | Opt Out | 900005675 | BELLEVUE SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5266 | Opt Out | 900005676 | BEST OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5267 | Opt Out | 900005677 | B&G GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5268 | Opt Out | 900005678 | BILLINGS DISTRIBUTION INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5269 | Opt Out | 900005679 | BIG EASY MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5270 | Opt Out | 900005680 | BINDINGS BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5271 | Opt Out | 900005681 | BILL & GORDON INVESTMENT CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5272 | Opt Out | 900005682 | BIG SKY TOY ROOM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5273 | Opt Out | 900005683 | BIG TALL DIRECT.COM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5274 | Opt Out | 900005684 | NORTH COAST SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5275 | Opt Out | 900005685 | NEWPORT SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5276 | Opt Out | 900005686 | NEW CASTLE THEATER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5277 | Opt Out | 900005687 | NORTHERN SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5278 | Opt Out | 900005688 | NAKASH ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5279 | Opt Out | 900005689 | NANS ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5280 | Opt Out | 900005690 | NUTROLD TRADING, LLC DBA-TROY COUNTRY STORE) | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5281 | Opt Out | 900005691 | NORTHERN LIGHTS MARKETING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5282 | Opt Out | 900005692 | NORTH SCRANTON CFM LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5283 | Opt Out | 900005693 | NEBRASKA GROCERY INDUSTRY ASSOCIATION INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5284 | Opt Out | 900005694 | NOK FOODS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5285 | Opt Out | 900005695 | NICE N EASY GROCERY SHOPPE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5286 | Opt Out | 900005696 | NEW SEVEN HEAVEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5287 | Opt Out | 900005697 | NATIONAL ASSOCIATION OF CONVENIENCE STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5288 | Opt Out | 900005698 | AKA GROUP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5289 | Opt Out | 900005699 | AIZA INVESTMENTS, INC. LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5290 | Opt Out | 900005700 | AGSG ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5291 | Opt Out | 900005701 | PARSONS OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5292 | Opt Out | 900005702 | PORTVILLE FOOD SERVICE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5293 | Opt Out | 900005703 | PEARL DOVE DEVELOPMENTS INC DAB OSSIAN SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 5294 | Opt Out | 900005704 | POC-USA, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5295 | Opt Out | 900005705 | P & R SALOMVILLE INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5296 | Opt Out | 900005707 | PENN MOBIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5297 | Opt Out | 900005708 | PETES SURPLUS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5298 | Opt Out | 900005710 | OBERLIN SUBWAY INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5299 | Opt Out | 900005711 | OSCAR FUEL/BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5300 | Opt Out | 900005712 | ORANGE SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5301 | Opt Out | 900005713 | OHANNES VARTAN CHAMIAN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5302 | Opt Out | 900005714 | OAK RIDGE ONE STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5303 | Opt Out | 900005715 | OTHER TIGER ASSOCIATES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5304 | Opt Out | 900005716 | OPEN DOOR BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5305 | Opt Out | 900005717 | OM FOOD SEJAL ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5306 | Opt Out | 900005718 | ORTHOTIC SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5307 | Opt Out | 900005719 | NB SUBS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5308 | Opt Out | 900005720 | NORTHGATE CINEMA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5309 | Opt Out | 900005721 | CATTANI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5310 | Opt Out | 900005722 | CAMPUS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5311 | Opt Out | 900005723 | CARGO EXPRESS PETERSON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5312 | Opt Out | 900005724 | CARPAT, INC DBA BURNT MILLS SUNOCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5313 | Opt Out | 900005725 | CAROL GOLDSTEIN DBA MACKEREL SKY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5314 | Opt Out | 900005726 | C & B WAREHOUSE DISTRIBUTING INC DBA SHORT STOP CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5315 | Opt Out | 900005727 | CERTIFIED TAX PROFESSIONALS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5316 | Opt Out | 900005728 | CEBU, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5317 | Opt Out | 900005729 | BASIC NEEDS FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5318 | Opt Out | 900005730 | BAUER SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5319 | Opt Out | 900005731 | AVP METRO PETROLEUM, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5320 | Opt Out | 900005732 | AUTO PREP CENTER OF SHAWANO, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5321 | Opt Out | 900005733 | AU ENERGY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5322 | Opt Out | 900005734 | AUTHON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5323 | Opt Out | 900005735 | AURORA SUPER FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5324 | Opt Out | 900005736 | ATALANTA'S MUSIC & BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5325 | Opt Out | 900005737 | ATMAN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5326 | Opt Out | 900005738 | AR SANDRI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5327 | Opt Out | 900005739 | ARLINGTON SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5328 | Opt Out | 900005740 | IKE'S 25TH STREET EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5329 | Opt Out | 900005741 | IKE'S SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5330 | Opt Out | 900005742 | IKE'S AIRPORT GARAGE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5331 | Opt Out | 900005743 | IKES AIRPORT SUNOCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5332 | Opt Out | 900005744 | IN GATHERING INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5333 | Opt Out | 900005745 | INTERSTATE GULF CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5334 | Opt Out | 900005746 | BIG DIPPER ICE CREAM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5335 | Opt Out | 900005747 | BLUE RIDGE PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5336 | Opt Out | 900005748 | BLACK'S MERCANTILE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5337 | Opt Out | 900005749 | BMT SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5338 | Opt Out | 900005750 | BONNER INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5339 | Opt Out | 900005751 | BOOGALOO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5340 | Opt Out | 900005752 | BOLTON'S PHARMACY II INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5341 | Opt Out | 900005753 | BOURNE PETROLEUM LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5342 | Opt Out | 900005754 | THE BOOK DEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5343 | Opt Out | 900005755 | BOOK HOUSE OF STUYVEANT PLAZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5344 | Opt Out | 900005756 | BOOK PEOPLE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5345 | Opt Out | 900005757 | BOOKS OF AURORA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5346 | Opt Out | 900005758 | THE BOOKSELLER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5347 | Opt Out | 900005759 | THE BOOKLOFT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5348 | Opt Out | 900005760 | INTERSTATE SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5349 | Opt Out | 900005761 | INDELICLAE LLC DBA EBENEZER BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5350 | Opt Out | 900005762 | INTEGRITY AUTO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5351 | Opt Out | 900005763 | INTER ISLAND PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5352 | Opt Out | 900005764 | JETLEFF INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5353 | Opt Out | 900005765 | SONIC DRIVE-IN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5354 | Opt Out | 900005766 | I-SCREAM INC DBA BASKIN ROBINS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5355 | Opt Out | 900005767 | MCCREERY'S HOME FURNISHINGS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5356 | Opt Out | 900005768 | R & R VENTURES INC | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 5357 | Opt Out | 900005769 | TJK-ELS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5358 | Opt Out | 900005770 | OTBP LLC | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 5359 | Opt Out | 900005771 | CARDWELL DISTRIBUTING INCORPORATED | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 5360 | Opt Out | 900005772 | AROD ENTITIES LLC | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 5361 | Opt Out | 900005773 | PAR MAR OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5362 | Opt Out | 900005774 | TOLINO'S FUEL SERVICE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5363 | Opt Out | 900005776 | FASHION BUG #698 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5364 | Opt Out | 900005777 | FASHION BUG #615 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5365 | Opt Out | 900005778 | FASHION BUG #622 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5366 | Opt Out | 900005779 | FASHION BUG #622 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5367 | Opt Out | 900005780 | FASHION BUG #627 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5368 | Opt Out | 900005781 | FASHION BUG #601 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5369 | Opt Out | 900005782 | FASHION BUG #603 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5370 | Opt Out | 900005783 | FASHION BUG #607, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5371 | Opt Out | 900005784 | FASHION BUG #612, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5372 | Opt Out | 900005785 | FASHION BUG #596, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5373 | Opt Out | 900005786 | FASHION BUG #597 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5374 | Opt Out | 900005787 | FASHION BUG #594 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5375 | Opt Out | 900005788 | FASHION BUG #593 OF SELDEN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5376 | Opt Out | 900005789 | FASHION BUG #693 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5377 | Opt Out | 900005790 | FASHION BUG #691 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5378 | Opt Out | 900005791 | FASHION BUG #748, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5379 | Opt Out | 900005792 | FASHION BUG #647 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5380 | Opt Out | 900005793 | FASHION BUG #645 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5381 | Opt Out | 900005794 | FASHION BUG #636 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5382 | Opt Out | 900005795 | FASHION BUG #638 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5383 | Opt Out | 900005796 | FASHION BUG #642, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5384 | Opt Out | 900005797 | FASHION BUG #643 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5385 | Opt Out | 900005798 | FASHION BUG #752 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5386 | Opt Out | 900005799 | FASHION BUG #756 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5387 | Opt Out | 900005800 | FASHION BUG #757 OF BROCKPORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5388 | Opt Out | 900005801 | FASHION BUG #758 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5389 | Opt Out | 900005802 | FASHION BUG #759 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5390 | Opt Out | 900005803 | FASHION BUG #760 OF PINE PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5391 | Opt Out | 900005804 | FASHION BUG #762 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5392 | Opt Out | 900005805 | FASHION BUG #766 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5393 | Opt Out | 900005806 | FASHION BUG #768 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5394 | Opt Out | 900005807 | FASHION BUG #769, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5395 | Opt Out | 900005808 | FASHION BUG #772 OF MIDDLETOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5396 | Opt Out | 900005809 | FASHION BUG #773 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5397 | Opt Out | 900005810 | FASHION BUG #661 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5398 | Opt Out | 900005811 | FASHION BUG OF N ROANOKE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5399 | Opt Out | 900005812 | FASHION BUG #548 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5400 | Opt Out | 900005813 | FASHION BUG OF UNIVERSITY PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5401 | Opt Out | 900005814 | FASHION BUG #538 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5402 | Opt Out | 900005815 | FASHION BUG OF SOMERS POINT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5403 | Opt Out | 900005816 | FASHION BUG 534 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5404 | Opt Out | 900005817 | FASHION BUG OF PATCHOGUE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5405 | Opt Out | 900005818 | FASHION BUG OF BRISTOL, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5406 | Opt Out | 900005819 | FASHION BUG OF RIVERTOWNE COMMONS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5407 | Opt Out | 900005820 | FASHION BUG #527 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5408 | Opt Out | 900005821 | FASHION BUG OF GIBBSTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5409 | Opt Out | 900005822 | FASHION BUG OF LORAIN, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5410 | Opt Out | 900005823 | FASHION BUG OF VIRGINIA BEACH INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5411 | Opt Out | 900005824 | FASHION BUG OF WILMINGTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5412 | Opt Out | 900005825 | FASHION BUG #520 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5413 | Opt Out | 900005826 | FASHION BUG #519 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5414 | Opt Out | 900005827 | FASHION BUG OF SPEEDWAY SHOPPING CENTER, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5415 | Opt Out | 900005828 | FASHION BUG OF TAYLOR INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5416 | Opt Out | 900005829 | FASHION BUG OF MONTPELIER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5417 | Opt Out | 900005830 | FASHION BUG OF WARREN PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5418 | Opt Out | 900005831 | FASHION BUG OF LEWISTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5419 | Opt Out | 900005832 | FASHION BUG #694 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5420 | Opt Out | 900005833 | FASHION BUG #697 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5421 | Opt Out | 900005834 | CATHERINES #5560, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5422 | Opt Out | 900005835 | CATHERINES #5559 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5423 | Opt Out | 900005836 | CATHERINES #5561 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5424 | Opt Out | 900005837 | CATHERINES #5562 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5425 | Opt Out | 900005838 | CATHERINES #5558 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5426 | Opt Out | 900005839 | CATHERINES #557 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5427 | Opt Out | 900005840 | CATHERINES #5556 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5428 | Opt Out | 900005841 | CATHERINES #5555, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5429 | Opt Out | 900005842 | CATHERINES #5553 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5430 | Opt Out | 900005843 | CATHERINES #5552 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5431 | Opt Out | 900005844 | CATHERINES #5550 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5432 | Opt Out | 900005845 | CATHERINES #5563 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5433 | Opt Out | 900005846 | CATHERINES #5564 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5434 | Opt Out | 900005847 | CATHERINES #5566 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5435 | Opt Out | 900005848 | CATHERINES #5567 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5436 | Opt Out | 900005849 | CATHERINES #5568 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5437 | Opt Out | 900005850 | CATHERINES 5569 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5438 | Opt Out | 900005851 | CATHERINES #5570, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5439 | Opt Out | 900005852 | CATHERINES #5571 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5440 | Opt Out | 900005853 | CATHERINES #5572 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5441 | Opt Out | 900005854 | CATHERINES #5573 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5442 | Opt Out | 900005855 | CATHERINES #5574, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5443 | Opt Out | 900005856 | CATHERINES #5575, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5444 | Opt Out | 900005857 | CATHERINES #5578 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5445 | Opt Out | 900005858 | CATHERINES #5578 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5446 | Opt Out | 900005859 | CATHERINES #5687 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5447 | Opt Out | 900005860 | CATHERINES #5702 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5448 | Opt Out | 900005861 | CATHERINES 5706 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5449 | Opt Out | 900005862 | CATHERINES #5713, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5450 | Opt Out | 900005863 | CATHERINES #5717 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5451 | Opt Out | 900005864 | CATHERINES #5738 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5452 | Opt Out | 900005865 | CATHERINES #5724 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5453 | Opt Out | 900005866 | CATHERINES #5725 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5454 | Opt Out | 900005867 | CATHERINES #5738 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5455 | Opt Out | 900005868 | CATHERINES 5741 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5456 | Opt Out | 900005869 | CATHERINES 5742 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5457 | Opt Out | 900005870 | CATHERINES #5743, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5458 | Opt Out | 900005871 | CATHERINES #5745, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5459 | Opt Out | 900005872 | CATHERINES #5746 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5460 | Opt Out | 900005873 | CATHERINES #5748, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5461 | Opt Out | 900005874 | CATHERINES #5749 OF CLAY, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5462 | Opt Out | 900005875 | CATHERINES #5751 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5463 | Opt Out | 900005876 | CATHERINES #5753, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5464 | Opt Out | 900005877 | CATHERINES #5757 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5465 | Opt Out | 900005878 | FASHION BUG #2049 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5466 | Opt Out | 900005879 | FASHION BUG #2052, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5467 | Opt Out | 900005880 | FASHION BUG #2051 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5468 | Opt Out | 900005881 | FASHION BUG #2050 OF MASSENA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5469 | Opt Out | 900005882 | FASHION BUG #2070 OF BROOKLYN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5470 | Opt Out | 900005883 | FASHION BUG #2063 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5471 | Opt Out | 900005884 | FASHION BUG #2058 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5472 | Opt Out | 900005885 | FASHION BUG #2057, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5473 | Opt Out | 900005886 | FASHION BUG #2053 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5474 | Opt Out | 900005887 | FASHION BUG #2093, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5475 | Opt Out | 900005888 | FASHION BUG 2091 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5476 | Opt Out | 900005889 | FASHION BUG #2090 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5477 | Opt Out | 900005890 | FASHION BUG #2088 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5478 | Opt Out | 900005891 | FASHION BUG #2086 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5479 | Opt Out | 900005892 | CATHERINES #5239, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5480 | Opt Out | 900005893 | CATHERINES #5232 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5481 | Opt Out | 900005894 | CATHERINES #5231 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5482 | Opt Out | 900005895 | CATHERINES #5227 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5483 | Opt Out | 900005896 | CATHERINES #5222 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5484 | Opt Out | 900005897 | CATHERINES #5217 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5485 | Opt Out | 900005898 | CATHERINES #5215, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5486 | Opt Out | 900005899 | CATHERINES #5200 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5487 | Opt Out | 900005900 | CATHERINES #5189, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5488 | Opt Out | 900005901 | LANE BRYANT OUTLET #4116 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5489 | Opt Out | 900005902 | LANE BRYANT OUTLET #4120 OF LAKE GEORGE LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5490 | Opt Out | 900005903 | LANE BRYANT OUTLET #4121, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5491 | Opt Out | 900005904 | LANE BRYANT OUTLET #4123, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5492 | Opt Out | 900005905 | LANE BRYANT OUTLET #4124, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5493 | Opt Out | 900005906 | LANE BRYANT OUTLET #4129 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5494 | Opt Out | 900005907 | LANE BRYANT OUTLET #4132 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5495 | Opt Out | 900005908 | LANE BRYANT OUTLET #4131 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5496 | Opt Out | 900005909 | LANE BRYANT OUTLET #4136, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5497 | Opt Out | 900005910 | LANE BRYANT OUTLET #4137 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5498 | Opt Out | 900005911 | LANE BRYANT OUTLET #4139, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5499 | Opt Out | 900005912 | LANE BRYANT OUTLET #4138 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5500 | Opt Out | 900005913 | LANE BRYANT OUTLET #4141 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5501 | Opt Out | 900005914 | LANE BRYANT OUTLET #4142, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5502 | Opt Out | 900005915 | LANE BRYANT OUTLET #4143 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5503 | Opt Out | 900005916 | LANE BRYANT OUTLET #4145, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5504 | Opt Out | 900005917 | LANE BRYANT OUTLET #4146, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5505 | Opt Out | 900005918 | LANE BRYANT OUTLET #4148 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5506 | Opt Out | 900005919 | LANE BRYANT OUTLET #4149, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5507 | Opt Out | 900005920 | LANE BRYANT OUTLET #4150, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5508 | Opt Out | 900005921 | LANE BRYANT OUTLET #4151 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5509 | Opt Out | 900005922 | LANE BRYANT OUTLET #4153 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5510 | Opt Out | 900005923 | LANE BRYANT OUTLET #4155, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5511 | Opt Out | 900005924 | LANE BRYANT OUTLET #4156 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5512 | Opt Out | 900005925 | LANE BRYANT OUTLET #4158 OF DEER PARK, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5513 | Opt Out | 900005926 | CATHERINES #5648 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5514 | Opt Out | 900005927 | CATHERINES 5647 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5515 | Opt Out | 900005928 | CATHERINES #5646 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5516 | Opt Out | 900005929 | CATHERINES #5644 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5517 | Opt Out | 900005930 | CATHERINES #5582 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5518 | Opt Out | 900005931 | CATHERINES #5580 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5519 | Opt Out | 900005932 | CATHERINES #5188, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5520 | Opt Out | 900005933 | CATHERINES #5179 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5521 | Opt Out | 900005934 | CATHERINES #5177, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5522 | Opt Out | 900005935 | CATHERINES #5176 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5523 | Opt Out | 900005936 | CATHERINES #5175 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5524 | Opt Out | 900005937 | CATHERINES #5173 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5525 | Opt Out | 900005938 | CATHERINES #5172 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5526 | Opt Out | 900005939 | CATHERINES #5163 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5527 | Opt Out | 900005940 | CATHERINES #5157 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5528 | Opt Out | 900005941 | CATHERINES #5150 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5529 | Opt Out | 900005942 | CATHERINES #5149, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5530 | Opt Out | 900005943 | CATHERINES #5147 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5531 | Opt Out | 900005944 | CATHERINES #5141 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5532 | Opt Out | 900005945 | CATHERINES #5134, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5533 | Opt Out | 900005946 | CATHERINES #5129 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5534 | Opt Out | 900005947 | CATHERINES #5127 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5535 | Opt Out | 900005948 | CATHERINES #512 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5536 | Opt Out | 900005949 | CATHERINES #5118, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5537 | Opt Out | 900005950 | CATHERINES #5114 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5538 | Opt Out | 900005951 | CATHERINES #5097 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5539 | Opt Out | 900005952 | CATHERINES #5094 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5540 | Opt Out | 900005953 | CATHERINES #5085 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5541 | Opt Out | 900005954 | CATHERINES #5077, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5542 | Opt Out | 900005956 | CATHERINES #5076, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5543 | Opt Out | 900005956 | CATHERINES #5075, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5544 | Opt Out | 900005957 | CATHERINES #5069, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5545 | Opt Out | 900005958 | CATHERINES #5063 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5546 | Opt Out | 900005959 | CATHERINES #5058 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5547 | Opt Out | 900005960 | CATHERINES #5054 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5548 | Opt Out | 900005961 | CATHERINES #5053 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5549 | Opt Out | 900005962 | CATHERINES #5052 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5550 | Opt Out | 900005963 | CATHERINES #5044 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5551 | Opt Out | 900005964 | CATHERINES #5039 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5552 | Opt Out | 900005965 | CATHERINES #5037 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5553 | Opt Out | 900005966 | FASHION BUG #2085 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5554 | Opt Out | 900005967 | FASHION BUG #2084, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5555 | Opt Out | 900005968 | FASHION BUG #2082 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5556 | Opt Out | 900005969 | FASHION BUG #2081 OF OGDENSBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5557 | Opt Out | 900005970 | FASHION BUG #2080 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5558 | Opt Out | 900005971 | FASHION BUG #2079 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5559 | Opt Out | 900005972 | FASHION BUG #2078, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5560 | Opt Out | 900005973 | FASHION BUG #2077 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5561 | Opt Out | 900005974 | FASHION BUG #2075 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5562 | Opt Out | 900005975 | FASHION BUG #2074, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5563 | Opt Out | 900005976 | FASHION BUG #2072 OF ISLANDIA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5564 | Opt Out | 900005977 | FASHION BUG OF KENT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5565 | Opt Out | 900005978 | FASHION BUG OF WHARTON SQUARE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5566 | Opt Out | 900005979 | FASHION BUG OF SAGINAW INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5567 | Opt Out | 900005980 | FASHION BUG #336, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5568 | Opt Out | 900005981 | FASHION BUG OF FALL RIVER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5569 | Opt Out | 900005982 | FASHION BUG OF NORTH ADAMS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5570 | Opt Out | 900005983 | FASHION BUG OF NORWELL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5571 | Opt Out | 900005984 | FASHION BUG OF LOWER BURRELL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5572 | Opt Out | 900005985 | FASHION BUG OF LAKEMORE PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5573 | Opt Out | 900005986 | FASHION BUG OF GLEN BURNIE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5574 | Opt Out | 900005987 | CATHERINES #5859 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5575 | Opt Out | 900005988 | CATHERINES #5861 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5576 | Opt Out | 900005989 | CATHERINES #5863 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5577 | Opt Out | 900005990 | LANE BRYANT OUTLET #4173 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5578 | Opt Out | 900005991 | LANE BRYANT OUTLET #4172 OF DUNKIRK LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5579 | Opt Out | 900005992 | LANE BRYANT OUTLET 4164 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5580 | Opt Out | 900005993 | LANE BRYANT OUTLET #4157 PETITE SOPHISTICATE OUTLE | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5581 | Opt Out | 900005994 | LANE BRYANT OUTLET #4127 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5582 | Opt Out | 900005995 | LANE BRYANT OUTLET #4191 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5583 | Opt Out | 900005996 | PETITE SOPHISTICATE OUTLET #4408, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5584 | Opt Out | 900005997 | LANE BRYANT OUTLET #4101 OF WATERLOO LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5585 | Opt Out | 900005998 | LANE BRYANT OUTLET #4104 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5586 | Opt Out | 900005999 | LANE BRYANT OUTLET #4105 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5587 | Opt Out | 900006000 | LANE BRYANT OUTLET 4106 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5588 | Opt Out | 900006001 | CATHERINES #5279, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5589 | Opt Out | 900006002 | CATHERINES #5275 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5590 | Opt Out | 900006003 | CATHERINES #5269 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5591 | Opt Out | 900006004 | CATHERINES #5267, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5592 | Opt Out | 900006005 | CATHERINES #5248 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5593 | Opt Out | 900006006 | CATHERINES #5247 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5594 | Opt Out | 900006007 | CATHERINES #5242 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5595 | Opt Out | 900006008 | FASHION BUG #2222 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5596 | Opt Out | 900006009 | FASHION BUG #2228 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5597 | Opt Out | 900006010 | FASHION BUG #2227 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5598 | Opt Out | 900006011 | FASHION BUG #2226 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5599 | Opt Out | 900006012 | FASHION BUG #2224 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5600 | Opt Out | 900006014 | FASHION BUG #2233 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5601 | Opt Out | 900006014 | FASHION BUG #2232 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5602 | Opt Out | 900006015 | FASHION BUG #2231, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5603 | Opt Out | 900006016 | FASHION BUG #2230 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5604 | Opt Out | 900006017 | FASHION BUG #2239 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

epiq SYSTEMS

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5605 | Opt Out | 900006018 | FASHION BUG #2238, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5606 | Opt Out | 900006019 | FASHION BUG #2237 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5607 | Opt Out | 900006020 | FASHION BUG #2235, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5608 | Opt Out | 900006021 | FASHION BUG #2244 OF CANANDAIGUA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5609 | Opt Out | 900006022 | FASHION BUG #2243 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5610 | Opt Out | 900006023 | FASHION BUG #2242 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5611 | Opt Out | 900006024 | FASHION BUG #2240 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5612 | Opt Out | 900006025 | FASHION BUG #2254 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5613 | Opt Out | 900006026 | FASHION BUG #2249 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5614 | Opt Out | 900006027 | FASHION BUG #2247 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5615 | Opt Out | 900006028 | FASHION BUG #2245 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5616 | Opt Out | 900006029 | FASHION BUG #2259 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5617 | Opt Out | 900006030 | FASHION BUG #2258 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5618 | Opt Out | 900006031 | FASHION BUG #2255 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5619 | Opt Out | 900006032 | FASHION BUG #2257 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5620 | Opt Out | 900006033 | FASHION BUG #3107 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5621 | Opt Out | 900006034 | FASHION BUG #3102 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5622 | Opt Out | 900006035 | FASHION BUG #3094 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5623 | Opt Out | 900006036 | FASHION BUG #3099 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5624 | Opt Out | 900006037 | FASHION BUG #3092 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5625 | Opt Out | 900006038 | FASHION BUG #2190, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5626 | Opt Out | 900006039 | FASHION BUG #3115 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5627 | Opt Out | 900006040 | FASHION BUG #3114 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5628 | Opt Out | 900006041 | FASHION BUG #3101 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5629 | Opt Out | 900006042 | FASHION BUG 2192 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5630 | Opt Out | 900006043 | FASHION BUG #2193 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5631 | Opt Out | 900006044 | FASHION BUG #2194 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5632 | Opt Out | 900006045 | FASHION BUG #2195 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5633 | Opt Out | 900006046 | FASHION BUG #2204 OF HORNELL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5634 | Opt Out | 900006047 | FASHION BUG #2203 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5635 | Opt Out | 900006048 | FASHION BUG #2199 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5636 | Opt Out | 900006049 | FASHION BUG #2196 OF NEWARK, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5637 | Opt Out | 900006050 | FASHION BUG #2212 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5638 | Opt Out | 900006051 | LANE BRYANT OUTLET #4107 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5639 | Opt Out | 900006052 | LANE BRYANT OUTLET #4108 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5640 | Opt Out | 900006053 | LANE BRYANT OUTLET #4112 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5641 | Opt Out | 900006054 | LANE BRYANT OUTLET #4109 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5642 | Opt Out | 900006055 | LANE BRYANT OUTLET #4113 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5643 | Opt Out | 900006056 | FASHION BUG PLUS OF BALTIMORE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5644 | Opt Out | 900006057 | FASHION BUG PLUS #987 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5645 | Opt Out | 900006058 | FASHION BUG PLUS #991 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5646 | Opt Out | 900006059 | CATHERINES #5962 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5647 | Opt Out | 900006060 | CATHERINES #5963 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5648 | Opt Out | 900006061 | CATHERINES #5965 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5649 | Opt Out | 900006062 | CATHERINES #5966 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5650 | Opt Out | 900006063 | CATHERINES #5967, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5651 | Opt Out | 900006064 | CATHERINES #5968 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5652 | Opt Out | 900006065 | CATHERINES #5969 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5653 | Opt Out | 900006066 | CATHERINES 5970 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5654 | Opt Out | 900006067 | CATHERINES #5971 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5655 | Opt Out | 900006068 | CATHERINES #5972 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5656 | Opt Out | 900006069 | CATHERINES #5973, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5657 | Opt Out | 900006070 | CATHERINES #5974 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5658 | Opt Out | 900006071 | CATHERINES #5975 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5659 | Opt Out | 900006072 | CATHERINES #5976 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5660 | Opt Out | 900006073 | CATHERINES #5977, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5661 | Opt Out | 900006074 | CATHERINES #5979 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5662 | Opt Out | 900006075 | CATHERINES #5980 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5663 | Opt Out | 900006076 | CATHERINES #5982 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5664 | Opt Out | 900006077 | CATHERINES #5983 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5665 | Opt Out | 900006078 | LANE BRYANT OUTLET #4115 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5666 | Opt Out | 900006079 | LANE BRYANT OUTLET #4124 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5667 | Opt Out | 900006080 | LANE BRYANT OUTLET #4159 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5668 | Opt Out | 900006081 | LANE BRYANT OUTLET #4161 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5669 | Opt Out | 900006082 | LANE BRYANT OUTLET #4165 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5670 | Opt Out | 900006083 | LANE BRYANT OUTLET #4163 OF OLEAN LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5671 | Opt Out | 900006084 | LANE BRYANT OUTLET #4171 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5672 | Opt Out | 900006085 | LANE BRYANT OUTLET #4168 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5673 | Opt Out | 900006086 | LANE BRYANT OUTLET #4175 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5674 | Opt Out | 900006087 | LANE BRYANT OUTLET #4174 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5675 | Opt Out | 900006088 | LANE BRYANT OUTLET #4182 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5676 | Opt Out | 900006089 | LANE BRYANT OUTLET #4179 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5677 | Opt Out | 900006090 | LANE BRYANT OUTLET #4184 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5678 | Opt Out | 900006091 | LANE BRYANT OUTLET #4183 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5679 | Opt Out | 900006092 | LANE BRYANT OUTLET #4186 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5680 | Opt Out | 900006093 | LANE BRYANT OUTLET #4185 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5681 | Opt Out | 900006094 | LANE BRYANT OUTLET 4189 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5682 | Opt Out | 900006095 | LANE BRYANT OUTLET 4237 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5683 | Opt Out | 900006096 | LANE BRYANT OUTLET #4240, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5684 | Opt Out | 900006097 | LANE BRYANT OUTLET #4239 OF RIVERHEAD LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5685 | Opt Out | 900006098 | LANE BRYANT OUTLET #4254 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5686 | Opt Out | 900006099 | LANE BRYANT OUTLET #4272, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5687 | Opt Out | 900006100 | CATHERINES #5850 OF SYRACUSE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5688 | Opt Out | 900006101 | CATHERINES #5851 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5689 | Opt Out | 900006102 | FASHION BUG OF LAVALE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5690 | Opt Out | 900006103 | FASHION BUG OF LOUISVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5691 | Opt Out | 900006104 | FASHION BUG OF AURORA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5692 | Opt Out | 900006105 | FASHION BUG OF FRACKVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5693 | Opt Out | 900006106 | FASHION BUG OF CRANBERRY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5694 | Opt Out | 900006107 | FASHION BUG OF WHITMAN PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5695 | Opt Out | 900006108 | FASHION BUG OF REISTERSTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5696 | Opt Out | 900006109 | FASHION BUG OF DEVON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5697 | Opt Out | 900006110 | FASHION BUG OF FULLERTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5698 | Opt Out | 900006111 | FASHION BUG OF BARBERTON, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5699 | Opt Out | 900006112 | FASHION BUG OF DUNBAR INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5700 | Opt Out | 900006113 | FASHION BUG OF CLARION INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5701 | Opt Out | 900006114 | FASHION BUG OF ALLENTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5702 | Opt Out | 900006115 | FASHION BUG OF EAST MANSFIELD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5703 | Opt Out | 900006116 | FASHION BUG OF DANBURY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5704 | Opt Out | 900006117 | FASHION BUG OF WAYNESBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5705 | Opt Out | 900006118 | FASHION BUG OF APPLE VALLEY SQUARE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5706 | Opt Out | 900006119 | FASHION BUG OF TECH PLAZA, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5707 | Opt Out | 900006120 | FASHION BUG OF MONROEVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5708 | Opt Out | 900006121 | FASHION BUG OF LANSING, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5709 | Opt Out | 900006122 | FASHION BUG OF WILLIAMSPORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5710 | Opt Out | 900006123 | FASHION BUG OF MAPLE HEIGHTS, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5711 | Opt Out | 900006124 | FASHION BUG OF WARREN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5712 | Opt Out | 900006125 | FASHION BUG #357 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5713 | Opt Out | 900006126 | FASHION BUG OF TRUMBULL PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5714 | Opt Out | 900006127 | FASHION #5366 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5715 | Opt Out | 900006128 | FASHION #5424 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5716 | Opt Out | 900006129 | FASHION #5433 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5717 | Opt Out | 900006130 | FASHION BUG OF MANCHESTER NH INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5718 | Opt Out | 900006131 | FASHION BUG OF LYNCHBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5719 | Opt Out | 900006132 | FASHION BUG OF BOLINGBROOK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5720 | Opt Out | 900006133 | FASHION BUG OF JOHNSTON,INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5721 | Opt Out | 9000006134 | FASHION BUG OF SPRINGFIELD PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5722 | Opt Out | 9000006135 | FASHION BUG OF EAST HARTFORD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5723 | Opt Out | 9000006136 | FASHION BUG OF REVERE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5724 | Opt Out | 9000006137 | FASHION BUG OF WILLIAMSTOWN, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5725 | Opt Out | 9000006138 | FASHION BUG OF WEBSTER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5726 | Opt Out | 9000006139 | FASHION BUG OF VALLEY PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5727 | Opt Out | 9000006140 | FASHION BUG OF STRATFORD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5728 | Opt Out | 9000006141 | FASHION BUG OF CLEVELAND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5729 | Opt Out | 9000006142 | FASHION BUG OF NEW HOLLAND, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5730 | Opt Out | 9000006143 | FASHION BUG OF KUTZTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5731 | Opt Out | 9000006144 | FASHION BUG OF ST CLAIR SHORES INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5732 | Opt Out | 9000006145 | FASHION BUG OF AMHERST INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5733 | Opt Out | 9000006146 | FASHION BUG #418 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5734 | Opt Out | 9000006147 | FASHION BUG OF TROY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5735 | Opt Out | 9000006148 | FASHION BUG OF MANAHAWKIN, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5736 | Opt Out | 9000006149 | FASHION BUG OF 640 PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5737 | Opt Out | 9000006150 | FASHION BUG OF MIDWAY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5738 | Opt Out | 9000006151 | FASHION BUG OF BETHLEHEM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5739 | Opt Out | 9000006152 | FASHION BUG OF TOTOWA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5740 | Opt Out | 9000006153 | FASHION BUG OF LYNN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5741 | Opt Out | 9000006154 | FASHION BUG OF DES PLAINES INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5742 | Opt Out | 9000006155 | FASHION BUG #2030 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5743 | Opt Out | 9000006156 | FASHION BUG #2032 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5744 | Opt Out | 9000006157 | FASHION BUG #2034 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5745 | Opt Out | 9000006158 | FASHION BUG #2036 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5746 | Opt Out | 9000006159 | FASHION BUG #2037, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5747 | Opt Out | 9000006160 | FASHION BUG #2040 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5748 | Opt Out | 9000006161 | FASHION BUG OF UNIVERSITY MALL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5749 | Opt Out | 9000006162 | FASHION BUG #2043 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5750 | Opt Out | 9000006163 | FASHION BUG #2044 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5751 | Opt Out | 9000006164 | FASHION BUG #2045 OF EAST GREENBUSH, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5752 | Opt Out | 9000006165 | FASHION BUG #2047 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5753 | Opt Out | 9000006166 | F.B. WOMEN'S APPAREL OF ONEONTA, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5754 | Opt Out | 9000006167 | F.B WOMENS APPAREL OF PANORAMA PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5755 | Opt Out | 9000006168 | F.B. WOMEN'S APPAREL OF DELMAR, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5756 | Opt Out | 9000006169 | FB WOMEN'S APPAREL OF DEPEW INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5757 | Opt Out | 9000006170 | CATHERINES #5367 OF MIDDLETOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5758 | Opt Out | 9000006171 | CATHERINES #5373 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5759 | Opt Out | 9000006172 | CATHERINES #5381 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5760 | Opt Out | 9000006173 | CATHERINES #5383 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5761 | Opt Out | 9000006174 | CATHERINES #5386 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5762 | Opt Out | 9000006175 | CATHERINES #5391, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5763 | Opt Out | 9000006176 | CATHERINES #5395, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5764 | Opt Out | 9000006177 | FASHION BUG OF GARFIELD HEIGHTS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5765 | Opt Out | 9000006178 | FASHION BUG OF NORTH BRUNSWICK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5766 | Opt Out | 9000006179 | FASHION BUG OF RAVENSWOOD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5767 | Opt Out | 9000006180 | FASHION BUG OF BRISTOL, CT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5768 | Opt Out | 9000006181 | FASHION BUG OF SALEM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5769 | Opt Out | 9000006182 | FASHION BUG OF RIVERSIDE SQUARE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5770 | Opt Out | 9000006183 | FASHION BUG #545 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5771 | Opt Out | 9000006184 | FASHION BUG OF COTTMAN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5772 | Opt Out | 9000006185 | FASHION BUG OF NORTH BRUNSWICK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5773 | Opt Out | 9000006186 | FASHION BUG OF EAST PARK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5774 | Opt Out | 9000006187 | FASHION BUG OF CAMBRIDGE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5775 | Opt Out | 9000006188 | FASHION BUG OF PEORIA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5776 | Opt Out | 9000006189 | FASHION BUG OF WOODBRIDGE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5777 | Opt Out | 9000006190 | FASHION BUG OF BORDENTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5778 | Opt Out | 9000006191 | FASHION BUG OF TOMS RIVER, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5779 | Opt Out | 900006192 | FASHION BUG #654 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5780 | Opt Out | 900006193 | FASHION BUG #653 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5781 | Opt Out | 900006194 | FASHION BUG #656 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5782 | Opt Out | 900006195 | FASHION BUG #657 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5783 | Opt Out | 900006196 | FASHION BUG #658 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5784 | Opt Out | 900006197 | CATHERINES #5404 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5785 | Opt Out | 900006198 | CATHERINES S409, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5786 | Opt Out | 900006199 | CATHERINES #5412 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5787 | Opt Out | 900006200 | CATHERINES 5414 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5788 | Opt Out | 900006201 | FASHION BUG #2210 OF KINGSTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5789 | Opt Out | 900006202 | FASHION BUG #2209 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5790 | Opt Out | 900006203 | FASHION BUG #2206, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5791 | Opt Out | 900006204 | FASHION BUG #2221, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5792 | Opt Out | 900006205 | FASHION BUG #2220 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5793 | Opt Out | 900006206 | FASHION BUG #2215 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5794 | Opt Out | 900006207 | FASHION BUG #2214 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5795 | Opt Out | 900006208 | FASHION BUG #2313 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5796 | Opt Out | 900006209 | FASHION BUG #2304 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5797 | Opt Out | 900006210 | FASHION BUG #2305, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5798 | Opt Out | 900006211 | FASHION BUG #2309, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5799 | Opt Out | 900006212 | FASHION BUG #2301 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5800 | Opt Out | 900006213 | FASHION BUG #2299 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5801 | Opt Out | 900006214 | FASHION BUG #2297 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5802 | Opt Out | 900006215 | FASHION BUG #2296 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5803 | Opt Out | 900006216 | FASHION BUG #2295 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5804 | Opt Out | 900006217 | FASHION BUG #2293, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5805 | Opt Out | 900006218 | FASHION BUG #2292 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5806 | Opt Out | 900006219 | FASHION BUG #2291, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5807 | Opt Out | 900006220 | FASHION BUG #2290 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5808 | Opt Out | 900006221 | FASHION BUG #2289 OF GARDEN CITY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5809 | Opt Out | 900006222 | FASHION BUG #2285 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5810 | Opt Out | 900006223 | FASHION BUG #2281 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5811 | Opt Out | 900006224 | FASHION BUG #2280, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5812 | Opt Out | 900006225 | FASHION BUG #2284 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5813 | Opt Out | 900006226 | FASHION BUG #2279 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5814 | Opt Out | 900006227 | FASHION BUG #2278 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5815 | Opt Out | 900006228 | FASHION BUG #2275 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5816 | Opt Out | 900006229 | FASHION BUG #2266 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5817 | Opt Out | 900006230 | FASHION BUG #2264 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5818 | Opt Out | 900006231 | FASHION BUG #2263 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5819 | Opt Out | 900006232 | FASHION BUG #2260, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5820 | Opt Out | 900006233 | FASHION BUG #9079 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5821 | Opt Out | 900006234 | FASHION BUG #9078 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5822 | Opt Out | 900006235 | FASHION BUG #3069 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5823 | Opt Out | 900006236 | FASHION BUG #3062 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5824 | Opt Out | 900006237 | FASHION BUG #3058 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5825 | Opt Out | 900006238 | FASHION BUG #3057 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5826 | Opt Out | 900006239 | FASHION BUG #3054, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5827 | Opt Out | 900006240 | FASHION BUG #3052 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5828 | Opt Out | 900006241 | FASHION BUG #3050 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5829 | Opt Out | 900006242 | FASHION BUG #3049 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5830 | Opt Out | 900006243 | FASHION BUG #3048 OF WELLSVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5831 | Opt Out | 900006244 | FASHION BUG #3046 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5832 | Opt Out | 900006245 | FASHION BUG #3044 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5833 | Opt Out | 900006246 | FASHION BUG #3042 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5834 | Opt Out | 900006247 | FASHION BUG #3040 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5835 | Opt Out | 900006248 | FASHION BUG #3034 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5836 | Opt Out | 900006249 | FASHION BUG #3033, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5837 | Opt Out | 900006250 | FASHION BUG #3030 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5838 | Opt Out | 900006251 | LANE BRYANT #6856 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5839 | Opt Out | 900006252 | LANE BRYANT #6854 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5840 | Opt Out | 900006253 | LANE BRYANT #6853 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5841 | Opt Out | 900006254 | LANE BRYANT #6833, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5842 | Opt Out | 900006255 | LANE BRYANT #6832 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5843 | Opt Out | 900006256 | LANE BRYANT #6828 OF MIDDLETOWN LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5844 | Opt Out | 900006257 | LANE BRYANT #6823 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5845 | Opt Out | 900006258 | LANE BRYANT #6817 OF BUFFALO LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5846 | Opt Out | 900006259 | LANE BRYANT #6812 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5847 | Opt Out | 900006260 | LANE BRYANT #6808, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5848 | Opt Out | 900006261 | LANE BRYANT #6804, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5849 | Opt Out | 900006262 | LANE BRYANT #6794 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5850 | Opt Out | 900006263 | LANE BRYANT #6792 OF BROOKLYN LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5851 | Opt Out | 900006264 | LANE BRYANT #6789 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5852 | Opt Out | 900006265 | LANE BRYANT #6788 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5853 | Opt Out | 900006266 | LANE BRYANT #6786, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5854 | Opt Out | 900006267 | LANE BRYANT #6785 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5855 | Opt Out | 900006268 | LANE BRYANT #6782 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5856 | Opt Out | 900006269 | LANE BRYANT #6778 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5857 | Opt Out | 900006270 | LANE BRYANT #6773 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5858 | Opt Out | 900006271 | LANE BRYANT #6772, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5859 | Opt Out | 900006272 | LANE BRYANT #6766 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5860 | Opt Out | 900006273 | LANE BRYANT #6765 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5861 | Opt Out | 900006274 | LANE BRYANT #6763 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5862 | Opt Out | 900006275 | LANE BRYANT #6761 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5863 | Opt Out | 900006276 | LANE BRYANT #6939 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5864 | Opt Out | 900006277 | LANE BRYANT #6936 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5865 | Opt Out | 900006278 | LANE BRYANT #6933 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5866 | Opt Out | 900006279 | LANE BRYANT #6931 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5867 | Opt Out | 900006280 | LANE BRYANT #6919 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5868 | Opt Out | 900006281 | LANE BRYANT #6918 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5869 | Opt Out | 900006282 | LANE BRYANT #6917 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5870 | Opt Out | 900006283 | LANE BRYANT #6916 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5871 | Opt Out | 900006284 | LANE BRYANT #6915 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5872 | Opt Out | 900006285 | LANE BRYANT #6910 OF BAYSIDE LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5873 | Opt Out | 900006286 | LANE BRYANT #6907 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5874 | Opt Out | 900006287 | LANE BRYANT #6901 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5875 | Opt Out | 900006288 | LANE BRYANT #6899 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5876 | Opt Out | 900006289 | LANE BRYANT #6898 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5877 | Opt Out | 900006290 | LANE BRYANT #6895, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5878 | Opt Out | 900006291 | LANE BRYANT #894 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5879 | Opt Out | 900006292 | LANE BRYANT #6891, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5880 | Opt Out | 900006293 | LANE BRYANT #6883 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5881 | Opt Out | 900006294 | LANE BRYANT #6882 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5882 | Opt Out | 900006295 | LANE BRYANT #6879 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5883 | Opt Out | 900006296 | LANE BRYANT #878 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5884 | Opt Out | 900006297 | LANE BRYANT #6875 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5885 | Opt Out | 900006298 | LANE BRYANT #6864 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5886 | Opt Out | 900006299 | LANE BRYANT 6861 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5887 | Opt Out | 900006300 | LANE BRYANT #6859 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5888 | Opt Out | 900006301 | LANE BRYANT #6582 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5889 | Opt Out | 900006302 | LANE BRYANT #6581, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5890 | Opt Out | 900006303 | LANE BRYANT CACIQUE #6579 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5891 | Opt Out | 900006304 | LANE BRYANT #6577 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5892 | Opt Out | 900006305 | LANE BRYANT #6575 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5893 | Opt Out | 900006306 | LANE BRYANT #6570 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5894 | Opt Out | 900006307 | LANE BRYANT #6566, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5895 | Opt Out | 900006308 | LANE BRYANT #6565 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5896 | Opt Out | 900006309 | LANE BRYANT 6625 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5897 | Opt Out | 900006310 | LANE BRYANT #6623 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5898 | Opt Out | 900006311 | LANE BRYANT 6618, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5899 | Opt Out | 900006312 | LANE BRYANT #6617 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5900 | Opt Out | 900006313 | LANE BRYANT #6759 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5901 | Opt Out | 900006314 | LANE BRYANT #6756 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5902 | Opt Out | 900006315 | LANE BRYANT #6750 OF EAST NORTHPORT, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5903 | Opt Out | 900006316 | LANE BRYANT #6745 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5904 | Opt Out | 900006317 | LANE BRYANT #6743 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5905 | Opt Out | 900006318 | LANE BRYANT #6741 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5906 | Opt Out | 900006319 | LANE BRYANT #6740 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5907 | Opt Out | 900006320 | LANE BRYANT 6722, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5908 | Opt Out | 900006321 | LANE BRYANT #6721 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5909 | Opt Out | 900006322 | LANE BRYANT #6711, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5910 | Opt Out | 900006323 | LANE BRYANT #6710 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5911 | Opt Out | 900006324 | LANE BRYANT #6709 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5912 | Opt Out | 900006325 | LANE BRYANT #6708 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5913 | Opt Out | 900006326 | CATHERINES #5711 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5914 | Opt Out | 900006327 | CATHERINES 5774 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5915 | Opt Out | 900006328 | CATHERINES #5758 OF CARLE PLACE LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5916 | Opt Out | 900006329 | CATHERINES #5825 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5917 | Opt Out | 900006330 | CATHERINES #5778 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5918 | Opt Out | 900006331 | CATHERINES #5583 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5919 | Opt Out | 900006332 | FASHION BUG #279, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5920 | Opt Out | 900006333 | FASHION BUG #265 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5921 | Opt Out | 900006334 | FASHION BUG #263, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5922 | Opt Out | 900006335 | FASHION BUG OF BOND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5923 | Opt Out | 900006336 | FASHION BUG OF ELLWOOD CITY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5924 | Opt Out | 900006337 | FASHION BUG OF CLEARVIEW MALL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5925 | Opt Out | 900006338 | FASHION BUG OF WILLIAMSON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5926 | Opt Out | 900006339 | FASHION BUG OF CAPE MAY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5927 | Opt Out | 900006340 | FASHION BUG OF TUNKHANNOCK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5928 | Opt Out | 900006341 | FASHION BUG OF HAMILTON SQUARE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5929 | Opt Out | 900006342 | FASHION BUG OF ROGERS PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5930 | Opt Out | 900006343 | FASHION BUG OF COLLEGE SQUARE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5931 | Opt Out | 900006344 | FASHION BUG OF WAUKEGAN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5932 | Opt Out | 900006345 | FASHION BUG OF DOVER PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5933 | Opt Out | 900006346 | FASHION BUG OF IROQUOIS MANOR INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5934 | Opt Out | 900006347 | FASHION BUG OF MACDADE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5935 | Opt Out | 900006348 | FASHION BUG OF DEARBORN, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5936 | Opt Out | 900006349 | FASHION BUG OF EAST SIDE PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5937 | Opt Out | 900006350 | FASHION BUG OF ALPENA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5938 | Opt Out | 900006351 | FASHION BUG #3023 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5939 | Opt Out | 900006352 | FASHION BUG #3020 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5940 | Opt Out | 900006353 | FASHION BUG #3016 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5941 | Opt Out | 900006354 | FASHION BUG #3011 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5942 | Opt Out | 900006355 | FASHION BUG 3081 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5943 | Opt Out | 900006356 | FASHION BUG #3091, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5944 | Opt Out | 900006357 | FASHION BUG #3018, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5945 | Opt Out | 900006358 | FASHION BUG #3008 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5946 | Opt Out | 900006359 | FASHION BUG #3006 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5947 | Opt Out | 900006360 | FASHION BUG #3005 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5948 | Opt Out | 900006361 | FASHION BUG 3001, INC | May 20, 2011 | May 22, 2013 | Timely and Properly Made |
| 5949 | Opt Out | 900006362 | FASHION BUG #2998 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5950 | Opt Out | 900006363 | FASHION BUG #2995 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5951 | Opt Out | 900006364 | FASHION BUG #2990 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5952 | Opt Out | 900006365 | FASHION BUG #2989 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 5953 | Opt Out | 900006366 | FASHION BUG #2988 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5954 | Opt Out | 900006367 | FASHION BUG #2983 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5955 | Opt Out | 900006368 | FASHION BUG #2982, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5956 | Opt Out | 900006369 | FASHION BUG #2978 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5957 | Opt Out | 900006370 | FASHION BUG #2974 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5958 | Opt Out | 900006371 | FASHION BUG #2969 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5959 | Opt Out | 900006372 | FASHION BUG #2959 OF BUFFALO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5960 | Opt Out | 900006373 | FASHION BUG #2958, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5961 | Opt Out | 900006374 | FASHION BUG #2956 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5962 | Opt Out | 900006375 | FASHION BUG #2954 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5963 | Opt Out | 900006376 | FASHION BUG #2951 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5964 | Opt Out | 900006377 | FASHION BUG #2945 OF MEDINA, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5965 | Opt Out | 900006378 | FASHION BUG #2944 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5966 | Opt Out | 900006379 | FASHION BUG #2941 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5967 | Opt Out | 900006380 | FASHION BUG #2934 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5968 | Opt Out | 900006381 | FASHION BUG #2932, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5969 | Opt Out | 900006382 | FASHION BUG #2930 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5970 | Opt Out | 900006383 | FASHION BUG #2787 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5971 | Opt Out | 900006384 | FASHION BUG #2789 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5972 | Opt Out | 900006385 | FASHION BUG #2791, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5973 | Opt Out | 900006386 | FASHION BUG #2794, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5974 | Opt Out | 900006387 | FASHION BUG #2795 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5975 | Opt Out | 900006388 | FASHION BUG #2796 OF COBLESKILL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5976 | Opt Out | 900006389 | FASHION BUG #2797 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5977 | Opt Out | 900006390 | FASHION BUG #2802, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5978 | Opt Out | 900006391 | FASHION BUG #2807 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5979 | Opt Out | 900006392 | FASHION BUG #2811 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5980 | Opt Out | 900006393 | FASHION BUG #2820 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5981 | Opt Out | 900006394 | FASHION BUG #2821 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5982 | Opt Out | 900006395 | FASHION BUG #2822 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5983 | Opt Out | 900006396 | FASHION BUG #2826, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5984 | Opt Out | 900006397 | FASHION BUG #2828 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5985 | Opt Out | 900006398 | FASHION BUG #2829 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5986 | Opt Out | 900006399 | FASHION BUG #2838 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5987 | Opt Out | 900006400 | FASHION BUG #2841, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5988 | Opt Out | 900006401 | CATHERINES #5645 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5989 | Opt Out | 900006402 | CATHERINES #5649, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5990 | Opt Out | 900006403 | CATHERINES #554 OF SPRING VALLEY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5991 | Opt Out | 900006404 | CATHERINES 5565 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5992 | Opt Out | 900006405 | CATHERINES #577 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5993 | Opt Out | 900006406 | FASHION BUG OF BRIDGEVIEW INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5994 | Opt Out | 900006407 | FASHION BUG OF FAIRFIELD, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5995 | Opt Out | 900006408 | FASHION BUG #258 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5996 | Opt Out | 900006409 | FASHION BUG OF WEST FRANKFORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5997 | Opt Out | 900006410 | FASHION BUG OF MIDDLESBORO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5998 | Opt Out | 900006411 | FASHION BUG OF HOWELL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5999 | Opt Out | 900006412 | FASHION BUG OF HIGHLAND RIDGE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6000 | Opt Out | 900006413 | FASHION BUG OF HUNTINGTON PLAZA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6001 | Opt Out | 900006414 | FASHION BUG OF RAYNHAM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6002 | Opt Out | 900006415 | FASHION BUG #471 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6003 | Opt Out | 900006416 | FASHION BUG OF MAYFAIR, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6004 | Opt Out | 900006417 | FASHION BUG OF FREEHOLD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6005 | Opt Out | 900006418 | FASHION BUG OF NASHVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6006 | Opt Out | 900006419 | FASHION BUG OF STURGIS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6007 | Opt Out | 900006420 | FASHION BUG OF MIDLAND PLAZA, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6008 | Opt Out | 900006421 | FASHION BUG #455 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6009 | Opt Out | 900006422 | FASHION BUG OF STRUTHERS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6010 | Opt Out | 900006423 | FASHION BUG #508 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6011 | Opt Out | 900006424 | FASHION BUG OF MARQUETTE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6012 | Opt Out | 900006425 | FASHION BUG OF JOLIET INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6013 | Opt Out | 900006426 | FASHION BUG OF KEDZIE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6014 | Opt Out | 900006427 | FASHION BUG OF NEW BRITAIN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6015 | Opt Out | 900006428 | FASHION BUG OF MASON CITY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6016 | Opt Out | 900006429 | FASHION BUG OF FRONT ROYAL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6017 | Opt Out | 900006430 | FASHION BUG OF FOREST PLAZA, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6018 | Opt Out | 900006431 | FASHION BUG OF GLEN ELLYN, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6019 | Opt Out | 900006432 | FASHION BUG OF PALM HARBOR INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6020 | Opt Out | 900006433 | FASHION BUG OF PANAMA CITY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6021 | Opt Out | 900006434 | FASHION BUG OF CLIFEPPER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6022 | Opt Out | 900006435 | FASHION BUG OF CROMWELL FIELD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6023 | Opt Out | 900006436 | FASHION BUG OF NORTH EAST INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6024 | Opt Out | 900006437 | FASHION BUG OF MOUNT PLEASANT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6025 | Opt Out | 900006438 | FASHION BUG OF BELLEVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6026 | Opt Out | 900006439 | FASHION BUG OF MONROE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6027 | Opt Out | 900006440 | FASHION BUG OF NORWIN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6028 | Opt Out | 900006441 | FASHION BUG OF WARRENTON, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6029 | Opt Out | 900006442 | FASHION BUG #144 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6030 | Opt Out | 900006443 | FASHION BUG OF WALNUTPORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6031 | Opt Out | 900006444 | FASHION BUG #141, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6032 | Opt Out | 900006445 | FASHION BUG OF PENNSVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6033 | Opt Out | 900006446 | FASHION BUG OF YOUNGSTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6034 | Opt Out | 900006447 | FASHION BUG OF PLANTSVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6035 | Opt Out | 900006448 | FASHION BUG OF MT CLEMENS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6036 | Opt Out | 900006449 | FASHION BUG OF FRANKFORT, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6037 | Opt Out | 900006450 | FASHION BUG OF ELDERSBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6038 | Opt Out | 900006451 | FASHION BUG OF PORTSMOUTH INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6039 | Opt Out | 900006452 | FASHION BUG OF SHARONVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6040 | Opt Out | 900006453 | FASHION BUG OF EDWARDSVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6041 | Opt Out | 900006454 | FASHION BUG OF CUYAHOGA FALLS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6042 | Opt Out | 900006455 | FASHION BUG OF FREDERICKSBURG, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6043 | Opt Out | 900006456 | FASHION BUG #108 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6044 | Opt Out | 900006457 | FASHION BUG OF MOREHEAD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6045 | Opt Out | 900006458 | FASHION BUG OF CHESTERTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6046 | Opt Out | 900006459 | FASHION BUG OF CHILLICOTHE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6047 | Opt Out | 900006460 | FASHION BUG OF WEIRTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6048 | Opt Out | 900006461 | FASHION BUG OF ELKTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6049 | Opt Out | 900006462 | FASHION BUG PLUS #863, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6050 | Opt Out | 900006463 | FASHION BUG PLUS #932 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6051 | Opt Out | 900006464 | FASHION BUG PLUS OF MOUNT GREENWOOD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6052 | Opt Out | 900006465 | FASHION BUG PLUS #981 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6053 | Opt Out | 900006466 | FASHION BUG PLUS #985 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6054 | Opt Out | 900006467 | LANE BRYANT #6542 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6055 | Opt Out | 900006468 | LANE BRYANT #6541 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6056 | Opt Out | 900006469 | LANE BRYANT #6540, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6057 | Opt Out | 900006470 | LANE BRYANT #6537, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6058 | Opt Out | 900006471 | LANE BRYANT 6529 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6059 | Opt Out | 900006472 | LANE BRYANT 6525 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6060 | Opt Out | 900006473 | LANE BRYANT #6522 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6061 | Opt Out | 900006474 | LANE BRYANT #6615 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6062 | Opt Out | 900006475 | LANE BRYANT #6606, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6063 | Opt Out | 900006476 | LANE BRYANT #6603 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6064 | Opt Out | 900006477 | LANE BRYANT #6588 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6065 | Opt Out | 900006478 | LANE BRYANT #6587 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6066 | Opt Out | 900006479 | LANE BRYANT #6586 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6067 | Opt Out | 900006480 | LANE BRYANT 6002 OF BROOKLYN LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6068 | Opt Out | 900006481 | LANE BRYANT #6979 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6069 | Opt Out | 900006482 | LANE BRYANT #6974 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6070 | Opt Out | 900006483 | LANE BRYANT #6968, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6071 | Opt Out | 900006484 | LANE BRYANT #6966, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6072 | Opt Out | 900006485 | LANE BRYANT/CACIQUE #6963 OF WEST NYACK LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6073 | Opt Out | 900006486 | LANE BRYANT #6962 OF VALLEY STREAM LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6074 | Opt Out | 900006487 | LANE BRYANT #6957 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6075 | Opt Out | 900006488 | FASHION BUG PLUS #803 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6076 | Opt Out | 900006489 | F.B. PLUS WOMENS APPAREL OF KINGSTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6077 | Opt Out | 900006490 | CATHERINES #5832 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6078 | Opt Out | 900006491 | CATHERINES #5855, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6079 | Opt Out | 900006492 | CATHERINES #5856 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6080 | Opt Out | 900006493 | CATHERINES #5860 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6081 | Opt Out | 900006494 | CATHERINES #5862 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6082 | Opt Out | 900006495 | CATHERINES #5869 OF ROTTERDAM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6083 | Opt Out | 900006496 | CATHERINES #5846 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6084 | Opt Out | 900006497 | CATHERINES #5843 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6085 | Opt Out | 900006498 | CATHERINES 5831, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6086 | Opt Out | 900006499 | CATHERINES #5826, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6087 | Opt Out | 900006500 | CATHERINES #5888 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6088 | Opt Out | 900006501 | FASHION BUG #2842 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6089 | Opt Out | 900006502 | FASHION BUG #2844 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6090 | Opt Out | 900006503 | FASHION BUG #2850 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6091 | Opt Out | 900006504 | FASHION BUG #2851 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6092 | Opt Out | 900006505 | FASHION BUG #2852 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6093 | Opt Out | 900006506 | FASHION BUG #2853 OF ROME INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6094 | Opt Out | 900006507 | FASHION BUG #2855 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6095 | Opt Out | 900006508 | FASHION BUG #3130 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6096 | Opt Out | 900006509 | FASHION BUG #3131 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6097 | Opt Out | 900006510 | FASHION BUG 3133 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6098 | Opt Out | 900006511 | FASHION BUG #3134 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6099 | Opt Out | 900006512 | FASHION BUG PLUS #8880 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6100 | Opt Out | 900006513 | FASHION BUG PLUS #8879 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6101 | Opt Out | 900006514 | FASHION BUG PLUS #8878 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6102 | Opt Out | 900006515 | FASHION BUG PLUS #8867 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6103 | Opt Out | 900006516 | FASHION BUG PLUS #8062 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6104 | Opt Out | 900006517 | FASHION BUG PLUS #8060 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6105 | Opt Out | 900006518 | FASHION BUG PLUS #8057 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6106 | Opt Out | 900006519 | FASHION BUG PLUS #8051 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6107 | Opt Out | 900006520 | FASHION BUG PLUS #8048, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6108 | Opt Out | 900006521 | FASHION BUG PLUS #8047 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6109 | Opt Out | 900006522 | FASHION BUG PLUS #8041 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6110 | Opt Out | 900006523 | FASHION BUG #8019 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6111 | Opt Out | 900006524 | FASHION BUG #8040 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6112 | Opt Out | 900006525 | FASHION BUG #4013 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6113 | Opt Out | 900006526 | FASHION BUG #4012 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6114 | Opt Out | 900006527 | FASHION BUG #4011 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6115 | Opt Out | 900006528 | FASHION BUG #4010 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6116 | Opt Out | 900006529 | FASHION BUG #4004 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6117 | Opt Out | 900006530 | FASHION BUG #4008 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6118 | Opt Out | 900006531 | FASHION BUG #4002 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6119 | Opt Out | 900006532 | FASHION BUG #3759 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6120 | Opt Out | 900006533 | FASHION BUG #3187, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6121 | Opt Out | 900006534 | FASHION BUG #3183 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6122 | Opt Out | 900006535 | FASHION BUG #3180 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6123 | Opt Out | 900006536 | FASHION BUG #3179 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6124 | Opt Out | 900006537 | FASHION BUG #3177 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6125 | Opt Out | 900006538 | FASHION BUG #3174 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6126 | Opt Out | 900006539 | FASHION BUG #3173 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6127 | Opt Out | 900006540 | FASHION BUG #3172 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6128 | Opt Out | 900006541 | FASHION BUG #3171 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6129 | Opt Out | 900006542 | FASHION BUG #3170 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6130 | Opt Out | 900006543 | FASHION BUG #3166, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6131 | Opt Out | 900006544 | FASHION BUG #3164 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6132 | Opt Out | 900006545 | FASHION BUG 3163 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6133 | Opt Out | 900006546 | FASHION BUG #3159 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6134 | Opt Out | 900006547 | FASHION BUG #3156 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6135 | Opt Out | 900006548 | FASHION BUG #3155 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6136 | Opt Out | 900006549 | FASHION BUG #3150 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6137 | Opt Out | 900006550 | FASHION BUG #3149 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6138 | Opt Out | 900006551 | CATHERINES #5892 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6139 | Opt Out | 900006552 | CATHERINES #5891 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6140 | Opt Out | 900006553 | CATHERINES #5954, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6141 | Opt Out | 900006554 | CATHERINES #5964 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6142 | Opt Out | 900006555 | CATHERINES #5981 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6143 | Opt Out | 900006556 | CATHERINES #5986 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6144 | Opt Out | 900006557 | CATHERINES #5013 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6145 | Opt Out | 900006558 | CATHERINES 5014 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6146 | Opt Out | 900006559 | CATHERINES #5022 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6147 | Opt Out | 900006560 | CATHERINES #5016 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6148 | Opt Out | 900006561 | CATHERINES #5029 OF NEW HARTFORD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6149 | Opt Out | 900006562 | CATHERINES #5023 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6150 | Opt Out | 900006563 | LANE BRYANT OUTLET 4320 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6151 | Opt Out | 900006564 | LANE BRYANT OUTLET #4279 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6152 | Opt Out | 900006565 | LANE BRYANT OUTLET #4322 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6153 | Opt Out | 900006566 | LANE BRYANT OUTLET 4324 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6154 | Opt Out | 900006567 | LANE BRYANT OUTLET #4343 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6155 | Opt Out | 900006568 | CATHERINES #5867 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6156 | Opt Out | 900006569 | CATHERINES #5871, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6157 | Opt Out | 900006570 | CATHERINES #5873 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6158 | Opt Out | 900006571 | CATHERINES #5874 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6159 | Opt Out | 900006572 | CATHERINES #5875 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6160 | Opt Out | 900006573 | CATHERINES #5876 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6161 | Opt Out | 900006574 | CATHERINES #5879, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6162 | Opt Out | 900006575 | CATHERINES #5881 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6163 | Opt Out | 900006576 | CATHERINES #5885 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6164 | Opt Out | 900006577 | CATHERINES #5889 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6165 | Opt Out | 900006578 | CATHERINES #5890, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6166 | Opt Out | 900006579 | CATHERINES #5893 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6167 | Opt Out | 900006580 | CATHERINES #5951 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6168 | Opt Out | 900006581 | CATHERINES #5952 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6169 | Opt Out | 900006582 | CATHERINES 5955 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6170 | Opt Out | 900006583 | CATHERINES #5957, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6171 | Opt Out | 900006584 | CATHERINES #5956, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6172 | Opt Out | 900006585 | CATHERINES #5958 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6173 | Opt Out | 900006586 | CATHERINES #5959 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6174 | Opt Out | 900006587 | CATHERINES #5960 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6175 | Opt Out | 900006588 | CATHERINES #5961 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6176 | Opt Out | 900006589 | CATHERINES #5858 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6177 | Opt Out | 900006590 | FASHION BUG #721 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6178 | Opt Out | 900006591 | FASHION BUG #720 OF OSWEGO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6179 | Opt Out | 900006592 | FASHION BUG #719, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6180 | Opt Out | 900006593 | FASHION BUG #727 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6181 | Opt Out | 900006594 | FASHION BUG #729 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6182 | Opt Out | 900006595 | FASHION BUG #733 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6183 | Opt Out | 900006596 | FASHION BUG 733 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6184 | Opt Out | 900006597 | FASHION BUG #734 OF DUNKIRK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6185 | Opt Out | 900006598 | FASHION BUG #740 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6186 | Opt Out | 900006599 | FASHION BUG #741, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6187 | Opt Out | 900006600 | FASHION BUG #745 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6188 | Opt Out | 900006601 | FASHION BUG #724 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6189 | Opt Out | 900006602 | CATHERINES #5802 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6190 | Opt Out | 900006603 | CATHERINES #5796 OF POUGHKEEFSIE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6191 | Opt Out | 900006604 | CATHERINES #5772, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6192 | Opt Out | 900006605 | CATHERINES #5781 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6193 | Opt Out | 900006606 | CATHERINES #5784 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6194 | Opt Out | 900006607 | CATHERINES #5785 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6195 | Opt Out | 900006608 | CATHERINES #5786 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6196 | Opt Out | 900006609 | CATHERINES #5788 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6197 | Opt Out | 900006610 | CATHERINES #5791 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6198 | Opt Out | 900006611 | CATHERINES #5793 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6199 | Opt Out | 900006612 | CATHERINES #5794 OF PITTSFORD, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6200 | Opt Out | 900006613 | CATHERINES #5808 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6201 | Opt Out | 900006614 | CATHERINES #5812 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6202 | Opt Out | 900006615 | CATHERINES 5814 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6203 | Opt Out | 900006616 | CATHERINES #5816 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6204 | Opt Out | 900006617 | CATHERINES #5817 OF AMHERST LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6205 | Opt Out | 900006618 | CATHERINES #5819 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6206 | Opt Out | 900006619 | CATHERINES #5824, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6207 | Opt Out | 900006620 | CATHERINES 5832 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6208 | Opt Out | 900006621 | CATHERINES #5834 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6209 | Opt Out | 900006622 | CATHERINES #5837 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6210 | Opt Out | 900006623 | CATHERINES #5845 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6211 | Opt Out | 900006624 | CATHERINES #5848 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6212 | Opt Out | 900006625 | CATHERINES #5849 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6213 | Opt Out | 900006626 | CATHERINES #5857 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6214 | Opt Out | 900006627 | LANE BRYANT #6905 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6215 | Opt Out | 900006628 | LANE BRYANT #6896 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6216 | Opt Out | 900006629 | LANE BRYANT #6892 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6217 | Opt Out | 900006630 | LANE BRYANT #6889 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6218 | Opt Out | 900006631 | LANE BRYANT #6877 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6219 | Opt Out | 900006632 | LANE BRYANT #6873 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6220 | Opt Out | 900006633 | LANE BRYANT #6862 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6221 | Opt Out | 900006634 | LANE BRYANT #6850, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6222 | Opt Out | 900006635 | LANE BRYANT #6836, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6223 | Opt Out | 900006636 | LANE BRYANT #6830 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6224 | Opt Out | 900006637 | LANE BRYANT #6816 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6225 | Opt Out | 900006638 | LANE BRYANT #6809 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6226 | Opt Out | 900006639 | LANE BRYANT #6803 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6227 | Opt Out | 900006640 | LANE BRYANT #6796 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6228 | Opt Out | 900006641 | LANE BRYANT #6771 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6229 | Opt Out | 900006642 | LANE BRYANT #6767 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6230 | Opt Out | 900006643 | LANE BRYANT #6758 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6231 | Opt Out | 900006644 | LANE BRYANT #6755 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6232 | Opt Out | 900006645 | LANE BRYANT #6746 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6233 | Opt Out | 900006646 | LANE BRYANT #6729 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6234 | Opt Out | 900006647 | LANE BRYANT 6735 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6235 | Opt Out | 900006648 | LANE BRYANT #6719, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6236 | Opt Out | 900006649 | LANE BRYANT 6701 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6237 | Opt Out | 900006650 | LANE BRYANT #6699, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6238 | Opt Out | 900006651 | LANE BRYANT #3148 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6239 | Opt Out | 900006652 | FASHION BUG #3144 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6240 | Opt Out | 900006653 | FASHION BUG #3143 OF NORWICH, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6241 | Opt Out | 900006654 | FASHION BUG #3140 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6242 | Opt Out | 900006655 | FASHION BUG #3139 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6243 | Opt Out | 900006656 | FASHION BUG #3138 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6244 | Opt Out | 900006657 | FASHION BUG #3137 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6245 | Opt Out | 900006658 | FASHION BUG #3575 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6246 | Opt Out | 900006659 | FASHION BUG #3574 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6247 | Opt Out | 900006660 | FASHION BUG #3573 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6248 | Opt Out | 900006661 | FASHION BUG #3572, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6249 | Opt Out | 900006662 | FASHION BUG #3565 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6250 | Opt Out | 900006663 | FASHION BUG #3569 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6251 | Opt Out | 900006664 | FASHION BUG 3570 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6252 | Opt Out | 900006665 | FASHION BUG #3562 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6253 | Opt Out | 900006666 | FASHION BUG #3561 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6254 | Opt Out | 900006667 | FASHION BUG #3560, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6255 | Opt Out | 900006668 | FASHION BUG #3559 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6256 | Opt Out | 900006669 | FASHION BUG #3556 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6257 | Opt Out | 900006670 | FASHION BUG #3553 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6258 | Opt Out | 900006671 | FASHION BUG #3549 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6259 | Opt Out | 900006672 | FASHION BUG #3558 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6260 | Opt Out | 900006673 | FASHION BUG 3548 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6261 | Opt Out | 900006674 | FASHION BUG #3547 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6262 | Opt Out | 900006675 | FASHION BUG #3545 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6263 | Opt Out | 900006676 | FASHION BUG #3540 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6264 | Opt Out | 900006677 | FASHION BUG #3538 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6265 | Opt Out | 900006678 | FASHION BUG #3544 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6266 | Opt Out | 900006679 | FASHION BUG #3537, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6267 | Opt Out | 900006680 | FASHION BUG #3536 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6268 | Opt Out | 900006681 | FASHION BUG #3535 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6269 | Opt Out | 900006682 | FASHION BUG #3530 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6270 | Opt Out | 900006683 | FASHION BUG 3650 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6271 | Opt Out | 900006684 | FASHION BUG 3649 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6272 | Opt Out | 900006685 | FASHION BUG 3647 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6273 | Opt Out | 900006686 | FASHION BUG #3646, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6274 | Opt Out | 900006687 | FASHION BUG #3645 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6275 | Opt Out | 900006688 | FASHION BUG #3644 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6276 | Opt Out | 900006689 | FASHION BUG #3643 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6277 | Opt Out | 900006690 | FASHION BUG #3642 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6278 | Opt Out | 900006691 | FASHION BUG #3641 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6279 | Opt Out | 900006692 | FASHION BUG #3640 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6280 | Opt Out | 900006693 | FASHION BUG #3639 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6281 | Opt Out | 900006694 | FASHION BUG #3638 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6282 | Opt Out | 900006695 | FASHION BUG #3637 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6283 | Opt Out | 900006696 | FASHION BUG #3635 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6284 | Opt Out | 900006697 | FASHION BUG #3634 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6285 | Opt Out | 900006698 | FASHION BUG #3632 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6286 | Opt Out | 900006699 | FASHION BUG #3631 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6287 | Opt Out | 900006700 | FASHION BUG #3630 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6288 | Opt Out | 900006701 | LANE BRYANT 6044, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6289 | Opt Out | 900006702 | LANE BRYANT #6693 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6290 | Opt Out | 900006703 | LANE BRYANT #4528 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6291 | Opt Out | 900006704 | LANE BRYANT #4527 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6292 | Opt Out | 900006705 | LANE BRYANT #4526, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6293 | Opt Out | 900006706 | LANE BRYANT #4525 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6294 | Opt Out | 900006707 | LANE BRYANT #4524 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6295 | Opt Out | 900006708 | LANE BRYANT #4523 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6296 | Opt Out | 900006709 | LANE BRYANT #4522 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6297 | Opt Out | 900006710 | LANE BRYANT #521 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6298 | Opt Out | 900006711 | LANE BRYANT #4520 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6299 | Opt Out | 900006712 | LANE BRYANT #4519 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6300 | Opt Out | 900006713 | LANE BRYANT #4518 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6301 | Opt Out | 900006714 | LANE BRYANT #4515 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6302 | Opt Out | 900006715 | LANE BRYANT #4512 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6303 | Opt Out | 900006716 | LANE BRYANT #4511 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6304 | Opt Out | 900006717 | LANE BRYANT 4510, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6305 | Opt Out | 900006718 | LANE BRYANT #4509 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6306 | Opt Out | 900006719 | LANE BRYANT #4506, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6307 | Opt Out | 900006720 | LANE BRYANT 4504 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6308 | Opt Out | 900006721 | LANE BRYANT #4503 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6309 | Opt Out | 900006722 | LANE BRYANT #6960 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6310 | Opt Out | 900006723 | LANE BRYANT/CACIQUE #6948 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6311 | Opt Out | 900006724 | LANE BRYANT/CACIQUE #6944, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6312 | Opt Out | 900006725 | LANE BRYANT #6937, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6313 | Opt Out | 900006726 | LANE BRYANT 6927 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6314 | Opt Out | 900006727 | LANE BRYANT #4560 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6315 | Opt Out | 900006728 | LANE BRYANT #4558 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6316 | Opt Out | 900006729 | LANE BRYANT #4557 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6317 | Opt Out | 900006730 | LANE BRYANT #4556 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6318 | Opt Out | 900006731 | LANE BRYANT #4555 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6319 | Opt Out | 900006732 | LANE BRYANT #4554 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6320 | Opt Out | 900006733 | LANE BRYANT #4553, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6321 | Opt Out | 900006734 | LANE BRYANT #4551 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6322 | Opt Out | 900006735 | LANE BRYANT 4549 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6323 | Opt Out | 900006736 | LANE BRYANT #4548, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6324 | Opt Out | 900006737 | LANE BRYANT #4547 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6325 | Opt Out | 900006738 | LANE BRYANT #4546 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6326 | Opt Out | 900006739 | LANE BRYANT #4545 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6327 | Opt Out | 900006740 | LANE BRYANT #4544 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6328 | Opt Out | 900006741 | LANE BRYANT #4543 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6329 | Opt Out | 900006742 | LANE BRYANT #4542 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6330 | Opt Out | 900006743 | LANE BRYANT #4541 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6331 | Opt Out | 900006744 | LANE BRYANT #4539 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6332 | Opt Out | 900006745 | LANE BRYANT 4536 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6333 | Opt Out | 900006746 | LANE BRYANT #4535 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6334 | Opt Out | 900006747 | LANE BRYANT #4533, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6335 | Opt Out | 900006748 | LANE BRYANT #4532, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6336 | Opt Out | 900006749 | LANE BRYANT #4531 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6337 | Opt Out | 900006750 | LANE BRYANT #4530 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6338 | Opt Out | 900006751 | LANE BRYANT/CACIQUE #4623 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6339 | Opt Out | 900006752 | LANE BRYANT/CACIQUE #4625 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6340 | Opt Out | 900006753 | LANE BRYANT #4622 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6341 | Opt Out | 900006754 | LANE BRYANT #4620 OF SARATOGA COUNTY LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6342 | Opt Out | 900006755 | LANE BRYANT/CACIQUE 4619, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6343 | Opt Out | 900006756 | LANE BRYANT/CACIQUE #4630, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6344 | Opt Out | 900006757 | LANE BRYANT #4638 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6345 | Opt Out | 900006758 | LANE BRYANT/CACIQUE 4636 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6346 | Opt Out | 900006759 | LANE BRYANT #4634 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6347 | Opt Out | 900006760 | LANE BRYANT #4633, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6348 | Opt Out | 900006761 | LANE BRYANT/CACIQUE #4632, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6349 | Opt Out | 900006762 | LANE BRYANT #4656 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6350 | Opt Out | 900006763 | LANE BRYANT #4655 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6351 | Opt Out | 900006764 | LANE BRYANT #4654 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6352 | Opt Out | 900006765 | LANE BRYANT #4652, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6353 | Opt Out | 900006766 | LANE BRYANT/CACIQUE #4650 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6354 | Opt Out | 900006767 | LANE BRYANT/CACIQUE 4649 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6355 | Opt Out | 900006768 | LANE BRYANT/CACIQUE #4648 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6356 | Opt Out | 900006769 | LANE BRYANT #4647 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6357 | Opt Out | 900006770 | LANE BRYANT 4646 OF HORSEHEADS LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6358 | Opt Out | 900006771 | LANE BRYANT/CACIQUE #4645 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6359 | Opt Out | 900006772 | LANE BRYANT/CACIQUE #4644 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6360 | Opt Out | 900006773 | LANE BRYANT #4643, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6361 | Opt Out | 900006774 | LANE BRYANT #4641 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6362 | Opt Out | 900006775 | LANE BRYANT/CACIQUE #4640 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6363 | Opt Out | 900006776 | LANE BRYANT #4742 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6364 | Opt Out | 900006777 | LANE BRYANT #4741 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6365 | Opt Out | 900006778 | LANE BRYANT #4740 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6366 | Opt Out | 900006779 | LANE BRYANT #4737 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6367 | Opt Out | 900006780 | LANE BRYANT #4736, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6368 | Opt Out | 900006781 | LANE BRYANT #4734 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6369 | Opt Out | 900006782 | LANE BRYANT #4733 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6370 | Opt Out | 900006783 | LANE BRYANT #4727 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6371 | Opt Out | 900006784 | LANE BRYANT/CACIQUE #724 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6372 | Opt Out | 900006785 | LANE BRYANT #4723 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6373 | Opt Out | 900006786 | LANE BRYANT/CACIQUE #4720, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6374 | Opt Out | 900006787 | LANE BRYANT #4719 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6375 | Opt Out | 900006788 | LANE BRYANT #4714 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6376 | Opt Out | 900006789 | LANE BRYANT #4711, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6377 | Opt Out | 900006790 | LANE BRYANT #4710 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6378 | Opt Out | 900006791 | LANE BRYANT #4709, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6379 | Opt Out | 900006792 | LANE BRYANT #4706 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6380 | Opt Out | 900006793 | LANE BRYANT #4705 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6381 | Opt Out | 900006794 | LANE BRYANT/CACIQUE #4702 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6382 | Opt Out | 900006795 | LANE BRYANT/CACIQUE #4701, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6383 | Opt Out | 900006796 | LANE BRYANT #4529 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6384 | Opt Out | 900006797 | LANE BRYANT #4586 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6385 | Opt Out | 900006798 | LANE BRYANT #4585 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6386 | Opt Out | 900006799 | LANE BRYANT #4584 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6387 | Opt Out | 900006800 | LANE BRYANT #4583 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6388 | Opt Out | 900006801 | FASHION BUG #3629 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6389 | Opt Out | 900006802 | FASHION BUG #3628 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6390 | Opt Out | 900006803 | FASHION BUG #3627 OF AMHERST, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6391 | Opt Out | 900006804 | FASHION BUG #3626 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6392 | Opt Out | 900006805 | FASHION BUG #3625 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6393 | Opt Out | 900006806 | FASHION BUG #3624 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6394 | Opt Out | 900006807 | FASHION BUG #3623 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6395 | Opt Out | 900006808 | FASHION BUG #3118 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6396 | Opt Out | 900006809 | FASHION BUG #3116, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6397 | Opt Out | 900006810 | FASHION BUG #3702 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6398 | Opt Out | 900006811 | FASHION BUG #3701, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6399 | Opt Out | 900006812 | FASHION BUG 3696 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6400 | Opt Out | 900006813 | FASHION BUG #3740 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6401 | Opt Out | 900006814 | FASHION BUG #3739 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6402 | Opt Out | 900006815 | FASHION BUG #3735 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6403 | Opt Out | 900006816 | FASHION BUG #3730 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6404 | Opt Out | 900006817 | FASHION BUG #3323 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6405 | Opt Out | 900006818 | FASHION BUG #3322, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6406 | Opt Out | 900006819 | FASHION BUG #3321 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6407 | Opt Out | 900006820 | FASHION BUG #3319 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6408 | Opt Out | 900006821 | FASHION BUG #3318, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6409 | Opt Out | 900006822 | FASHION BUG #3315 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6410 | Opt Out | 900006823 | FASHION BUG #3311 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6411 | Opt Out | 900006824 | FASHION BUG #3310 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6412 | Opt Out | 900006825 | FASHION BUG #3307, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6413 | Opt Out | 900006826 | FASHION BUG #3304 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6414 | Opt Out | 900006827 | FASHION BUG #3301, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6415 | Opt Out | 900006828 | FASHION BUG #3300, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6416 | Opt Out | 900006829 | FASHION BUG #3299 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6417 | Opt Out | 900006830 | FASHION BUG 3297 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6418 | Opt Out | 900006831 | FASHION BUG #3200 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6419 | Opt Out | 900006832 | FASHION BUG #3199 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6420 | Opt Out | 900006833 | FASHION BUG 3198 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6421 | Opt Out | 900006834 | FASHION BUG #3156 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6422 | Opt Out | 900006835 | FASHION BUG #3195, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6423 | Opt Out | 900006836 | FASHION BUG #3413 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6424 | Opt Out | 900006837 | FASHION BUG #3393 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6425 | Opt Out | 900006838 | FASHION BUG #3392 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6426 | Opt Out | 900006839 | FASHION BUG #3390 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6427 | Opt Out | 900006840 | FASHION BUG #3388 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6428 | Opt Out | 900006841 | FASHION BUG 3414 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6429 | Opt Out | 900006842 | FASHION BUG #3396 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6430 | Opt Out | 900006843 | FASHION BUG #3395, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6431 | Opt Out | 900006844 | FASHION BUG #3408 OF HAMBURG, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6432 | Opt Out | 900006845 | FASHION BUG #3411 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6433 | Opt Out | 900006846 | FASHION BUG #3409, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6434 | Opt Out | 900006847 | FASHION BUG #3397 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6435 | Opt Out | 900006848 | FASHION BUG #3402, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6436 | Opt Out | 900006849 | FASHION BUG #3403 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6437 | Opt Out | 900006850 | FASHION BUG #3407 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6438 | Opt Out | 900006851 | FASHION BUG #2031, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6439 | Opt Out | 900006852 | FASHION BUG #2029, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6440 | Opt Out | 900006853 | FASHION BUG #2028 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6441 | Opt Out | 900006854 | FASHION BUG #2027 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6442 | Opt Out | 900006855 | FASHION BUG #2023 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6443 | Opt Out | 900006856 | FASHION BUG #2022 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6444 | Opt Out | 900006857 | FASHION BUG #2021, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6445 | Opt Out | 900006858 | FASHION BUG #2020 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6446 | Opt Out | 900006859 | FASHION BUG #2018 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6447 | Opt Out | 900006860 | FASHION BUG #2015, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6448 | Opt Out | 900006861 | FASHION BUG #2011 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6449 | Opt Out | 900006862 | FASHION BUG #2010 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6450 | Opt Out | 900006863 | FASHION BUG #2009 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6451 | Opt Out | 900006864 | FASHION BUG #2006, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6452 | Opt Out | 900006865 | FASHION BUG #2004, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6453 | Opt Out | 900006866 | FASHION BUG #2003 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6454 | Opt Out | 900006867 | FASHION BUG 2973 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6455 | Opt Out | 900006868 | FASHION BUG 797 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6456 | Opt Out | 900006869 | FASHION BUG #793 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6457 | Opt Out | 900006870 | FASHION BUG #788 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6458 | Opt Out | 900006871 | FASHION BUG #787 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6459 | Opt Out | 900006872 | FASHION BUG #778 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6460 | Opt Out | 900006873 | FASHION BUG #776 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6461 | Opt Out | 900006874 | FASHION BUG #775, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6462 | Opt Out | 900006875 | FASHION BUG #774 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6463 | Opt Out | 900006876 | PETITE SOPHSITICATE #7307, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6464 | Opt Out | 900006877 | PETITE SOPHSITICATE #7309 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6465 | Opt Out | 900006878 | PETITE SOPHSITICATE #7310 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6466 | Opt Out | 900006879 | PETITE SOPHSITICATE #7301, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6467 | Opt Out | 900006880 | PETITE SOPHSITICATE #7308 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6468 | Opt Out | 900006881 | CATHERINES #5364 OF BUFFALO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6469 | Opt Out | 900006882 | CATHERINES #5361 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6470 | Opt Out | 900006883 | CATHERINES #5357 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6471 | Opt Out | 900006884 | CATHERINES #5355, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6472 | Opt Out | 900006885 | CATHERINES #5350, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6473 | Opt Out | 900006886 | CATHERINES #5343 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6474 | Opt Out | 900006887 | CATHERINES #5337, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6475 | Opt Out | 900006888 | CATHERINES #5336 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6476 | Opt Out | 900006889 | CATHERINES #5322 OF STATEN ISLAND, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6477 | Opt Out | 900006890 | CATHERINES #5314 OF GREENBURGH LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6478 | Opt Out | 900006891 | CATHERINES #5268, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6479 | Opt Out | 900006892 | CATHERINES 5257 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6480 | Opt Out | 900006893 | CATHERINES #5210 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6481 | Opt Out | 900006894 | CATHERINES #5186, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6482 | Opt Out | 900006895 | CATHERINES #5156 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6483 | Opt Out | 900006896 | CATHERINES #5152, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6484 | Opt Out | 900006897 | CATHERINES #5151 OF BIG FLATS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6485 | Opt Out | 900006898 | CATHERINES #5145, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6486 | Opt Out | 900006899 | CATHERINES #5144 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6487 | Opt Out | 900006900 | CATHERINES #5143 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6488 | Opt Out | 900006901 | CATHERINES #5116, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6489 | Opt Out | 900006902 | CATHERINES #5111 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6490 | Opt Out | 900006903 | CATHERINES #5110 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6491 | Opt Out | 900006904 | FASHION BUG PLUS #807 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6492 | Opt Out | 900006905 | FASHION BUG PLUS OF FREDERICK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6493 | Opt Out | 900006906 | FASHION BUG PLUS OF TURFLAND MALL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6494 | Opt Out | 900006907 | LANE BRYANT #547, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6495 | Opt Out | 900006908 | LANE BRYANT #543, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6496 | Opt Out | 900006909 | LANE BRYANT #6955 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6497 | Opt Out | 900006910 | LANE BRYANT/CACIQUE #6948 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6498 | Opt Out | 900006911 | LANE BRYANT #6945 OF HENRIETTA LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6499 | Opt Out | 900006912 | LANE BRYANT #6943, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6500 | Opt Out | 900006913 | LANE BRYANT #6558 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6501 | Opt Out | 900006914 | LANE BRYANT #6563 OF NEW HARTFORD LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6502 | Opt Out | 900006915 | FASHION BUG PLUS #804 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6503 | Opt Out | 900006916 | CATHERINES #5053, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6504 | Opt Out | 900006917 | CATHERINES 5043 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6505 | Opt Out | 900006918 | LANE BRYANT #4617, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6506 | Opt Out | 900006919 | LANE BRYANT #4616, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6507 | Opt Out | 900006920 | LANE BRYANT/CACIQUE #4614 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6508 | Opt Out | 900006921 | LANE BRYANT #4612 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6509 | Opt Out | 900006922 | LANE BRYANT #4754 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6510 | Opt Out | 900006923 | LANE BRYANT #4759 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6511 | Opt Out | 900006924 | LANE BRYANT #4744 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6512 | Opt Out | 900006925 | LANE BRYANT #4776 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6513 | Opt Out | 900006926 | LANE BRYANT #4764 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6514 | Opt Out | 900006927 | LANE BRYANT #4755 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6515 | Opt Out | 900006928 | LANE BRYANT #4766 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6516 | Opt Out | 900006929 | LANE BRYANT #4768 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6517 | Opt Out | 900006930 | LANE BRYANT #4761, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6518 | Opt Out | 900006931 | LANE BRYANT #4760 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6519 | Opt Out | 900006932 | LANE BRYANT #4762, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6520 | Opt Out | 900006933 | LANE BRYANT #4763 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6521 | Opt Out | 900006934 | LANE BRYANT #4751, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6522 | Opt Out | 900006935 | LANE BRYANT #4752 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6523 | Opt Out | 900006936 | LANE BRYANT #4753 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6524 | Opt Out | 900006937 | LANE BRYANT #4756 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6525 | Opt Out | 900006938 | LANE BRYANT #4743, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6526 | Opt Out | 900006939 | LANE BRYANT #4772 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6527 | Opt Out | 900006940 | LANE BRYANT #4773 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6528 | Opt Out | 900006941 | LANE BRYANT #4774 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6529 | Opt Out | 900006942 | LANE BRYANT #4775 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6530 | Opt Out | 900006943 | LANE BRYANT #4759 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6531 | Opt Out | 900006944 | LANE BRYANT #4770 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6532 | Opt Out | 900006945 | LANE BRYANT #4745, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6533 | Opt Out | 900006946 | LANE BRYANT #4749 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6534 | Opt Out | 900006947 | LANE BRYANT #4610, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6535 | Opt Out | 900006948 | LANE BRYANT/CACIQUE #4609 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6536 | Opt Out | 900006949 | LANE BRYANT/CACIQUE #4608 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6537 | Opt Out | 900006950 | LANE BRYANT/CACIQUE #4606 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6538 | Opt Out | 900006951 | LANE BRYANT #4238 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6539 | Opt Out | 900006952 | LANE BRYANT #6243 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6540 | Opt Out | 900006953 | LANE BRYANT #6231 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6541 | Opt Out | 900006954 | LANE BRYANT #6224 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6542 | Opt Out | 900006955 | LANE BRYANT #6222, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6543 | Opt Out | 900006956 | LANE BRYANT #6230, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6544 | Opt Out | 900006957 | LANE BRYANT #6215, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6545 | Opt Out | 900006958 | LANE BRYANT #6218 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6546 | Opt Out | 900006959 | LANE BRYANT #6219 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6547 | Opt Out | 900006960 | LANE BRYANT #6181 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6548 | Opt Out | 900006961 | LANE BRYANT #6183, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6549 | Opt Out | 900006962 | LANE BRYANT #6188 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6550 | Opt Out | 900006963 | LANE BRYANT #6196, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6551 | Opt Out | 900006964 | LANE BRYANT #6202, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6552 | Opt Out | 900006965 | LANE BRYANT/CACIQUE #6203 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6553 | Opt Out | 900006966 | LANE BRYANT #6205 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6554 | Opt Out | 900006967 | LANE BRYANT #6209 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6555 | Opt Out | 900006968 | LANE BRYANT #6211 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6556 | Opt Out | 900006969 | LANE BRYANT #6213 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6557 | Opt Out | 900006970 | LANE BRYANT #6257 OF STATEN ISLAND LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6558 | Opt Out | 900006971 | LANE BRYANT #6260 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6559 | Opt Out | 900006972 | LANE BRYANT #6350 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6560 | Opt Out | 900006973 | LANE BRYANT #6353, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6561 | Opt Out | 900006974 | LANE BRYANT/CACIQUE #6354 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6562 | Opt Out | 900006975 | LANE BRYANT #6456 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6563 | Opt Out | 900006976 | LANE BRYANT #6446, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6564 | Opt Out | 900006977 | LANE BRYANT #6474 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6565 | Opt Out | 900006978 | LANE BRYANT #6470 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6566 | Opt Out | 900006979 | LANE BRYANT #6466 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6567 | Opt Out | 900006980 | LANE BRYANT #6464 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6568 | Opt Out | 900006981 | LANE BRYANT #6521 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6569 | Opt Out | 900006982 | LANE BRYANT/CACIQUE #6518 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6570 | Opt Out | 900006983 | LANE BRYANT #6499, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6571 | Opt Out | 900006984 | LANE BRYANT #6495 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6572 | Opt Out | 900006985 | LANE BRYANT #6704 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6573 | Opt Out | 900006986 | LANE BRYANT #6494 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6574 | Opt Out | 900006987 | LANE BRYANT #6491 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6575 | Opt Out | 900006988 | LANE BRYANT #6490 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6576 | Opt Out | 900006989 | LANE BRYANT #6484, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6577 | Opt Out | 900006990 | LANE BRYANT #6481 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6578 | Opt Out | 900006991 | LANE BRYANT #6478 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6579 | Opt Out | 900006992 | LANE BRYANT #6365, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6580 | Opt Out | 900006993 | LANE BRYANT #6366 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6581 | Opt Out | 900006994 | LANE BRYANT #6369, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6582 | Opt Out | 900006995 | LANE BRYANT 6391 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6583 | Opt Out | 900006996 | LANE BRYANT #6371, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6584 | Opt Out | 900006997 | LANE BRYANT #6372 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6585 | Opt Out | 900006998 | LANE BRYANT #6373 OF SHIRLEY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6586 | Opt Out | 900006999 | LANE BRYANT #6374, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6587 | Opt Out | 900007000 | LANE BRYANT/CACIQUE #6375, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6588 | Opt Out | 900007001 | FASHION BUG #3405 OF RIVERHEAD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6589 | Opt Out | 900007002 | FASHION BUG #3373 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6590 | Opt Out | 900007003 | FASHION BUG #3379 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6591 | Opt Out | 900007004 | FASHION BUG #3380 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6592 | Opt Out | 900007005 | FASHION BUG #3382 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6593 | Opt Out | 900007006 | FASHION BUG #3381 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6594 | Opt Out | 900007007 | FASHION BUG #3383 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6595 | Opt Out | 900007008 | FASHION BUG #3385, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6596 | Opt Out | 900007009 | FASHION BUG #3384 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6597 | Opt Out | 900007010 | FASHION BUG #3386 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6598 | Opt Out | 900007011 | FASHION BUG #3194 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6599 | Opt Out | 900007012 | FASHION BUG #3189, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6600 | Opt Out | 900007013 | FASHION BUG #3713 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6601 | Opt Out | 900007014 | FASHION BUG #3651 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6602 | Opt Out | 900007015 | FASHION BUG #3667 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6603 | Opt Out | 900007016 | FASHION BUG #3666 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6604 | Opt Out | 900007017 | FASHION BUG #3664 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6605 | Opt Out | 900007018 | FASHION BUG #3663 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6606 | Opt Out | 900007019 | FASHION BUG #3661 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6607 | Opt Out | 900007020 | FASHION BUG 3660 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6608 | Opt Out | 900007021 | FASHION BUG #3659, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6609 | Opt Out | 900007022 | FASHION BUG #3657 OF DUNKIRK LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6610 | Opt Out | 900007023 | FASHION BUG #3656, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6611 | Opt Out | 900007024 | FASHION BUG #3655, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6612 | Opt Out | 900007025 | FASHION BUG #3654 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6613 | Opt Out | 900007026 | FASHION BUG #3653 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6614 | Opt Out | 900007027 | FASHION BUG #3651 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6615 | Opt Out | 900007028 | FASHION BUG #3622, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6616 | Opt Out | 900007029 | FASHION BUG #3621 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6617 | Opt Out | 900007030 | FASHION BUG #3619 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6618 | Opt Out | 900007031 | FASHION BUG #3617, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6619 | Opt Out | 900007032 | FASHION BUG #3616, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6620 | Opt Out | 900007033 | FASHION BUG #3615 OF OLEAN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6621 | Opt Out | 900007034 | FASHION BUG #3614 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6622 | Opt Out | 900007035 | FASHION BUG #3613 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6623 | Opt Out | 900007036 | FASHION BUG #3612 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6624 | Opt Out | 900007037 | FASHION BUG #3611, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6625 | Opt Out | 900007038 | FASHION BUG #3684, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6626 | Opt Out | 900007039 | FASHION BUG #3610 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6627 | Opt Out | 900007040 | FASHION BUG #3609, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6628 | Opt Out | 900007041 | FASHION BUG #3608 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6629 | Opt Out | 900007042 | FASHION BUG #3607, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6630 | Opt Out | 900007043 | FASHION BUG #3605 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6631 | Opt Out | 900007044 | FASHION BUG #3604 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6632 | Opt Out | 900007045 | FASHION BUG #3603 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6633 | Opt Out | 900007046 | FASHION BUG #3602 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6634 | Opt Out | 900007047 | FASHION BUG #3601 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6635 | Opt Out | 900007048 | FASHION BUG #3600 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6636 | Opt Out | 900007049 | FASHION BUG #3599 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6637 | Opt Out | 900007050 | FASHION BUG #3598, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6638 | Opt Out | 900007051 | LANE BRYANT #6385, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6639 | Opt Out | 900007052 | LANE BRYANT/CACIQUE #6387 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6640 | Opt Out | 900007053 | LANE BRYANT #6703 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6641 | Opt Out | 900007054 | LANE BRYANT #6696 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6642 | Opt Out | 900007055 | LANE BRYANT #6692, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6643 | Opt Out | 900007056 | LANE BRYANT #6690, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6644 | Opt Out | 900007057 | LANE BRYANT 6688 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6645 | Opt Out | 900007058 | LANE BRYANT #6686, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6646 | Opt Out | 900007059 | LANE BRYANT #6685 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6647 | Opt Out | 900007060 | LANE BRYANT 6684, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6648 | Opt Out | 900007061 | LANE BRYANT #6682 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6649 | Opt Out | 900007062 | LANE BRYANT #6680 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6650 | Opt Out | 900007063 | LANE BRYANT #6679 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6651 | Opt Out | 900007064 | LANE BRYANT #6674 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6652 | Opt Out | 900007065 | LANE BRYANT #6671 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6653 | Opt Out | 900007066 | LANE BRYANT #6668 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6654 | Opt Out | 900007067 | LANE BRYANT #6666 OF POUGHKEEPSIE, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6655 | Opt Out | 900007068 | LANE BRYANT #6662 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6656 | Opt Out | 900007069 | LANE BRYANT #6659 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6657 | Opt Out | 900007070 | LANE BRYANT #6657 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6658 | Opt Out | 900007071 | LANE BRYANT #6655 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6659 | Opt Out | 900007072 | LANE BRYANT #6654 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6660 | Opt Out | 900007073 | LANE BRYANT #6652 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6661 | Opt Out | 900007074 | LANE BRYANT #6651 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6662 | Opt Out | 900007075 | LANE BRYANT #6644 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6663 | Opt Out | 900007076 | LANE BRYANT #6637, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6664 | Opt Out | 900007077 | LANE BRYANT #6245 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6665 | Opt Out | 900007078 | LANE BRYANT #6249 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6666 | Opt Out | 900007079 | LANE BRYANT #6248 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6667 | Opt Out | 900007080 | LANE BRYANT #6251, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6668 | Opt Out | 900007081 | LANE BRYANT #6388 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6669 | Opt Out | 900007082 | LANE BRYANT #6390 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6670 | Opt Out | 900007083 | LANE BRYANT #6392, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6671 | Opt Out | 900007084 | LANE BRYANT #6398 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6672 | Opt Out | 900007085 | LANE BRYANT #6398, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6673 | Opt Out | 900007086 | LANE BRYANT #6399 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6674 | Opt Out | 900007087 | LANE BRYANT #6401 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6675 | Opt Out | 900007088 | LANE BRYANT #6404 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6676 | Opt Out | 900007089 | LANE BRYANT 6405 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6677 | Opt Out | 900007090 | LANE BRYANT #6406 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6678 | Opt Out | 900007091 | LANE BRYANT #6409 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6679 | Opt Out | 900007092 | LANE BRYANT 6261, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6680 | Opt Out | 900007093 | LANE BRYANT #6264 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6681 | Opt Out | 900007094 | LANE BRYANT #6271 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6682 | Opt Out | 900007095 | LANE BRYANT #6278 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6683 | Opt Out | 900007096 | FASHION BUG #6280 OF LEVITTOWN, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6684 | Opt Out | 900007097 | LANE BRYANT #6282, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6685 | Opt Out | 900007098 | LANE BRYANT #6315 OF BAYSHORE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6686 | Opt Out | 900007099 | LANE BRYANT/CACIQUE #6304 OF ALBANY LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6687 | Opt Out | 900007100 | FASHION BUG #6302, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6688 | Opt Out | 900007101 | FASHION BUG OF CHARLOTTESVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6689 | Opt Out | 900007102 | FASHION BUG OF GORHAM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6690 | Opt Out | 900007103 | FASHION BUG #560 OF GLOVERSVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6691 | Opt Out | 900007104 | FASHION BUG #562 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6692 | Opt Out | 900007105 | FASHION BUG #564 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6693 | Opt Out | 900007106 | FASHION BUG #566, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6694 | Opt Out | 900007107 | FASHION BUG #573 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6695 | Opt Out | 900007108 | FASHION BUG #574 OF SYRACUSE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6696 | Opt Out | 900007109 | FASHION BUG #575, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6697 | Opt Out | 900007110 | FASHION BUG #576 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6698 | Opt Out | 900007111 | FASHION BUG #580, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6699 | Opt Out | 900007112 | FASHION BUG #581 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6700 | Opt Out | 900007113 | FASHION BUG #586 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6701 | Opt Out | 900007114 | FASHION BUG #602 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6702 | Opt Out | 900007115 | FASHION BUG #663 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6703 | Opt Out | 900007116 | FASHION BUG #664 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6704 | Opt Out | 900007117 | FASHION BUG #667 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6705 | Opt Out | 900007118 | FASHION BUG #670 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6706 | Opt Out | 900007119 | FASHION BUG #673, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6707 | Opt Out | 900007120 | FASHION BUG 674 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6708 | Opt Out | 900007121 | FASHION BUG #676 OF OZONE PARK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6709 | Opt Out | 900007122 | FASHION BUG #679 OF WATERTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6710 | Opt Out | 900007123 | FASHION BUG #681 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6711 | Opt Out | 900007124 | FASHION BUG #687, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6712 | Opt Out | 900007125 | FASHION BUG #689 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6713 | Opt Out | 900007126 | CATHERINES #5434, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6714 | Opt Out | 900007127 | CATHERINES #5432, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6715 | Opt Out | 900007128 | CATHERINES #5428, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6716 | Opt Out | 900007129 | CATHERINES #5427, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6717 | Opt Out | 900007130 | CATHERINES #5420 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6718 | Opt Out | 900007131 | CATHERINES #5416 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6719 | Opt Out | 900007132 | CATHERINES #5413 OF DEWITT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6720 | Opt Out | 900007133 | CATHERINES #5411 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6721 | Opt Out | 900007134 | CATHERINES #5410 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6722 | Opt Out | 900007135 | CATHERINES #5408 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6723 | Opt Out | 900007136 | CATHERINES #5407 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6724 | Opt Out | 900007137 | CATHERINES 5406 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6725 | Opt Out | 900007138 | CATHERINES 5405, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6726 | Opt Out | 900007139 | CATHERINES #5402 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6727 | Opt Out | 900007140 | CATHERINES #5397, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6728 | Opt Out | 900007141 | CATHERINES #5396, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6729 | Opt Out | 900007142 | CATHERINES #5390, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6730 | Opt Out | 900007143 | CATHERINES #5388 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6731 | Opt Out | 900007144 | CATHERINES #5387 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6732 | Opt Out | 900007145 | CATHERINES #5384 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6733 | Opt Out | 900007146 | CATHERINES #5382 OF VESTAL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6734 | Opt Out | 900007147 | CATHERINES #5380 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6735 | Opt Out | 900007148 | CATHERINES #5378 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6736 | Opt Out | 900007149 | CATHERINES #5377 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6737 | Opt Out | 900007150 | CATHERINES #5376 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6738 | Opt Out | 900007151 | FASHION BUG #3597 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6739 | Opt Out | 900007152 | FASHION BUG #3596 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6740 | Opt Out | 900007153 | FASHION BUG #3595 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6741 | Opt Out | 900007154 | FASHION BUG #3594, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6742 | Opt Out | 900007155 | FASHION BUG #3593 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6743 | Opt Out | 900007156 | FASHION BUG #3592, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6744 | Opt Out | 900007157 | FASHION BUG #3591 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6745 | Opt Out | 900007158 | FASHION BUG #3589 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6746 | Opt Out | 900007159 | FASHION BUG #3588, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6747 | Opt Out | 900007160 | FASHION BUG #3587, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6748 | Opt Out | 900007161 | FASHION BUG #3585 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6749 | Opt Out | 900007162 | FASHION BUG #3583 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6750 | Opt Out | 900007163 | FASHION BUG #3123 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6751 | Opt Out | 900007164 | FASHION BUG OF WEST MIFFLIN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6752 | Opt Out | 900007165 | FASHION BUG #84 OF QUEENS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6753 | Opt Out | 900007166 | FASHION BUG OF NORTH POINT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6754 | Opt Out | 900007167 | FASHION BUG OF EDGEWOOD, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6755 | Opt Out | 900007168 | FASHION BUG OF NEW PHILADELPHIA, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6756 | Opt Out | 900007169 | FASHION BUG OF ALTOONA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6757 | Opt Out | 900007170 | FASHION BUG OF HONESDALE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6758 | Opt Out | 900007171 | FASHION BUG OF LEWISBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6759 | Opt Out | 900007172 | FASHION BUG OF SHARON, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6760 | Opt Out | 900007173 | FASHION BUG OF POTTSVILLE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6761 | Opt Out | 900007174 | FASHION BUG OF LEBANON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6762 | Opt Out | 900007175 | FASHION BUG OF LEDGEWOOD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6763 | Opt Out | 900007176 | FASHION BUG OF HAGERSTOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6764 | Opt Out | 900007177 | FASHION BUG OF BRUNSWICK, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6765 | Opt Out | 900007178 | FASHION BUG OF HAZLETON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6766 | Opt Out | 900007179 | FASHION BUG OF UNIONTOWN, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6767 | Opt Out | 900007180 | FASHION BUG OF PARKERSBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6768 | Opt Out | 900007181 | FASHION BUG OF FAIRMONT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6769 | Opt Out | 900007182 | FASHION BUG OF FRANKLIN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6770 | Opt Out | 900007183 | FASHION BUG OF HARRISBURG INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6771 | Opt Out | 900007184 | FASHION BUG OF SCRANTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6772 | Opt Out | 900007185 | CHARMING SHOPPES OF TRENTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6773 | Opt Out | 900007186 | FASHION BUG OF AUDUBON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6774 | Opt Out | 900007187 | FASHION BUG #3758 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6775 | Opt Out | 900007188 | FASHION BUG 3757 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6776 | Opt Out | 900007189 | FASHION BUG 3756 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6777 | Opt Out | 900007190 | FASHION BUG #3472, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6778 | Opt Out | 900007191 | FASHION BUG #3462, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6779 | Opt Out | 900007192 | FASHION BUG #3458, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6780 | Opt Out | 900007193 | FASHION BUG #3463 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6781 | Opt Out | 900007194 | FASHION BUG #3464 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6782 | Opt Out | 900007195 | FASHION BUG #3470 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6783 | Opt Out | 900007196 | FASHION BUG #3471 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6784 | Opt Out | 900007197 | FASHION BUG #3473 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6785 | Opt Out | 900007198 | FASHION BUG #3475 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6786 | Opt Out | 900007199 | FASHION BUG #3474 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6787 | Opt Out | 900007200 | FASHION BUG #3457, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6788 | Opt Out | 900007201 | LANE BRYANT #6301 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6789 | Opt Out | 900007202 | LANE BRYANT #6298, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6790 | Opt Out | 900007203 | LANE BRYANT #6295, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6791 | Opt Out | 900007204 | LANE BRYANT #6294 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6792 | Opt Out | 900007205 | LANE BRYANT 6291 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6793 | Opt Out | 900007206 | LANE BRYANT #6290 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6794 | Opt Out | 900007207 | LANE BRYANT #6345 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6795 | Opt Out | 900007208 | LANE BRYANT #6342 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6796 | Opt Out | 900007209 | LANE BRYANT #6341 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6797 | Opt Out | 900007210 | LANE BRYANT #6336 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6798 | Opt Out | 900007211 | LANE BRYANT 6130 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6799 | Opt Out | 900007212 | LANE BRYANT 6328, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6800 | Opt Out | 900007213 | LANE BRYANT 6324, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6801 | Opt Out | 900007214 | LANE BRYANT #6321 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6802 | Opt Out | 900007215 | LANE BRYANT 6319 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6803 | Opt Out | 900007216 | LANE BRYANT #6437 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6804 | Opt Out | 900007217 | LANE BRYANT #6419, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6805 | Opt Out | 900007218 | LANE BRYANT #6420 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6806 | Opt Out | 900007219 | LANE BRYANT #6421 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6807 | Opt Out | 900007220 | LANE BRYANT #6432 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6808 | Opt Out | 900007221 | LANE BRYANT 6433 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6809 | Opt Out | 900007222 | LANE BRYANT #6461 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6810 | Opt Out | 900007223 | LANE BRYANT #6455 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6811 | Opt Out | 900007224 | LANE BRYANT #6457 OF BUFFALO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6812 | Opt Out | 900007225 | LANE BRYANT 6130 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6813 | Opt Out | 900007226 | LANE BRYANT #6114 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6814 | Opt Out | 900007227 | LANE BRYANT #6102 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6815 | Opt Out | 900007228 | LANE BRYANT #6088 OF CORTLANDT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6816 | Opt Out | 900007229 | LANE BRYANT #6084, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6817 | Opt Out | 900007230 | LANE BRYANT #6081 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6818 | Opt Out | 900007231 | LANE BRYANT #6077 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6819 | Opt Out | 900007232 | LANE BRYANT #6075 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6820 | Opt Out | 900007233 | LANE BRYANT #6039 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6821 | Opt Out | 900007234 | LANE BRYANT #6028 OF ELMHURST LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6822 | Opt Out | 900007235 | LANE BRYANT #6021, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6823 | Opt Out | 900007236 | LANE BRYANT #6010, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6824 | Opt Out | 900007237 | LANE BRYANT #6007 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6825 | Opt Out | 900007238 | LANE BRYANT #6006 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6826 | Opt Out | 900007239 | LANE BRYANT #6005 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6827 | Opt Out | 900007240 | LANE BRYANT #6001 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6828 | Opt Out | 900007241 | LANE BRYANT #4812 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6829 | Opt Out | 900007242 | LANE BRYANT #4811 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6830 | Opt Out | 900007243 | LANE BRYANT #4808, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6831 | Opt Out | 900007244 | LANE BRYANT #4805 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6832 | Opt Out | 900007245 | LANE BRYANT 4804 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6833 | Opt Out | 900007246 | LANE BRYANT #4803 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6834 | Opt Out | 900007247 | LANE BRYANT #4738, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6835 | Opt Out | 900007248 | LANE BRYANT #4793, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6836 | Opt Out | 900007250 | LANE BRYANT #4767 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6837 | Opt Out | 900007251 | CATHERINES #5375 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6838 | Opt Out | 900007252 | CATHERINES 5372 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6839 | Opt Out | 900007253 | CATHERINES #5371 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6840 | Opt Out | 900007254 | CATHERINES #5370 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6841 | Opt Out | 900007255 | CATHERINES #5369 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6842 | Opt Out | 900007256 | CATHERINES #5368 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6843 | Opt Out | 900007257 | CATHERINES #5365 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6844 | Opt Out | 900007258 | CATHERINES #5363, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6845 | Opt Out | 900007259 | CATHERINES #5362 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6846 | Opt Out | 900007260 | CATHERINES #5360, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6847 | Opt Out | 900007261 | CATHERINES #5359, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6848 | Opt Out | 900007262 | CATHERINES #5358 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6849 | Opt Out | 900007263 | CATHERINES #5356 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6850 | Opt Out | 900007264 | CATHERINES #5353 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6851 | Opt Out | 900007265 | CATHERINES #5351 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6852 | Opt Out | 900007266 | CATHERINES #5349 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6853 | Opt Out | 900007267 | LANE BRYANT 6681 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6854 | Opt Out | 900007268 | LANE BRYANT #6658, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6855 | Opt Out | 900007269 | LANE BRYANT #6646 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6856 | Opt Out | 900007270 | LANE BRYANT 6642 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6857 | Opt Out | 900007271 | LANE BRYANT #6622 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6858 | Opt Out | 900007272 | LANE BRYANT 6616 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6859 | Opt Out | 900007273 | LANE BRYANT #6572 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6860 | Opt Out | 900007274 | LANE BRYANT #6561 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6861 | Opt Out | 900007275 | LANE BRYANT #6560 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6862 | Opt Out | 900007276 | LANE BRYANT 6559 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6863 | Opt Out | 900007277 | LANE BRYANT #6557 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6864 | Opt Out | 900007278 | LANE BRYANT/CACIQUE #6553 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6865 | Opt Out | 900007279 | LANE BRYANT #6545 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6866 | Opt Out | 900007280 | LANE BRYANT #6531 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6867 | Opt Out | 900007281 | LANE BRYANT 6520, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6868 | Opt Out | 900007282 | LANE BRYANT #6510 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6869 | Opt Out | 900007283 | LANE BRYANT 6498 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6870 | Opt Out | 900007284 | LANE BRYANT #6485, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6871 | Opt Out | 900007285 | LANE BRYANT #6480 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6872 | Opt Out | 900007286 | LANE BRYANT #6479 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6873 | Opt Out | 900007287 | LANE BRYANT #6469 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6874 | Opt Out | 900007288 | LANE BRYANT #6458 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6875 | Opt Out | 900007289 | LANE BRYANT #6442, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6876 | Opt Out | 900007290 | LANE BRYANT #6436 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6877 | Opt Out | 900007291 | LANE BRYANT #6431, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6878 | Opt Out | 900007292 | LANE BRYANT #6227 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6879 | Opt Out | 900007293 | LANE BRYANT #6226, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6880 | Opt Out | 900007294 | LANE BRYANT #6428 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6881 | Opt Out | 900007295 | LANE BRYANT #6407 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6882 | Opt Out | 900007296 | LANE BRYANT #6402 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6883 | Opt Out | 900007297 | LANE BRYANT #6397, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6884 | Opt Out | 900007298 | LANE BRYANT 6396 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6885 | Opt Out | 900007299 | LANE BRYANT #6384 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6886 | Opt Out | 900007300 | LANE BRYANT #6358 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6887 | Opt Out | 900007301 | LANE BRYANT #4717 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6888 | Opt Out | 900007302 | LANE BRYANT 4704 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6889 | Opt Out | 900007303 | LANE BRYANT #4695 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6890 | Opt Out | 900007304 | LANE BRYANT #4687 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6891 | Opt Out | 900007305 | LANE BRYANT #4686 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6892 | Opt Out | 900007306 | LANE BRYANT #682, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6893 | Opt Out | 900007307 | LANE BRYANT #4673 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6894 | Opt Out | 900007308 | LANE BRYANT/CACIQUE #4669 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6895 | Opt Out | 900007309 | LANE BRYANT #4666 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6896 | Opt Out | 900007310 | LANE BRYANT #4663, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6897 | Opt Out | 900007311 | LANE BRYANT #4658, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6898 | Opt Out | 900007312 | LANE BRYANT/CACIQUE #4637 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6899 | Opt Out | 900007313 | LANE BRYANT #4631, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6900 | Opt Out | 900007314 | LANE BRYANT #4629 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6901 | Opt Out | 900007315 | LANE BRYANT/CACIQUE #4621, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6902 | Opt Out | 900007316 | LANE BRYANT #4618 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6903 | Opt Out | 900007317 | LANE BRYANT #4559, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6904 | Opt Out | 900007318 | LANE BRYANT #4552 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6905 | Opt Out | 900007319 | LANE BRYANT #4538 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6906 | Opt Out | 900007320 | LANE BRYANT #4537 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6907 | Opt Out | 900007321 | LANE BRYANT #4516 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6908 | Opt Out | 900007322 | LANE BRYANT #4508 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6909 | Opt Out | 900007323 | LANE BRYANT #4507 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6910 | Opt Out | 900007324 | LANE BRYANT #4505 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6911 | Opt Out | 900007325 | LANE BRYANT #4501 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6912 | Opt Out | 900007326 | FASHION BUG #3291 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6913 | Opt Out | 900007327 | FASHION BUG #3292, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6914 | Opt Out | 900007328 | FASHION BUG #3290, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6915 | Opt Out | 900007329 | FASHION BUG #3289 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6916 | Opt Out | 900007330 | FASHION BUG #3288, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6917 | Opt Out | 900007331 | FASHION BUG #3286, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6918 | Opt Out | 900007332 | FASHION BUG #3286, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6919 | Opt Out | 900007333 | FASHION BUG #3284 OF POUGHKEEPSIE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6920 | Opt Out | 900007334 | FASHION BUG #3281 OF SYRACUSE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6921 | Opt Out | 900007335 | FASHION BUG #3280 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6922 | Opt Out | 900007336 | FASHION BUG #3278 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6923 | Opt Out | 900007337 | FASHION BUG #3274 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6924 | Opt Out | 900007338 | FASHION BUG #3267 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6925 | Opt Out | 900007339 | FASHION BUG #3265 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6926 | Opt Out | 900007340 | FASHION BUG #3263, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6927 | Opt Out | 900007341 | FASHION BUG #3260, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6928 | Opt Out | 900007342 | FASHION BUG #3259 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6929 | Opt Out | 900007343 | FASHION BUG #3255, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6930 | Opt Out | 900007344 | FASHION BUG #3254 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6931 | Opt Out | 900007345 | FASHION BUG #3253 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6932 | Opt Out | 900007346 | FASHION BUG #3251 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6933 | Opt Out | 900007347 | FASHION BUG #3250, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6934 | Opt Out | 900007348 | FASHION BUG #3249 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6935 | Opt Out | 900007349 | FASHION BUG #3248 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6936 | Opt Out | 900007350 | FASHION BUG #3246 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6937 | Opt Out | 900007351 | FASHION BUG #3456, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6938 | Opt Out | 900007352 | FASHION BUG #3455, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6939 | Opt Out | 900007353 | FASHION BUG #3453 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6940 | Opt Out | 900007354 | FASHION BUG #3452 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6941 | Opt Out | 900007355 | FASHION BUG #3451 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6942 | Opt Out | 900007356 | FASHION BUG #3450, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6943 | Opt Out | 900007357 | FASHION BUG #3448, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6944 | Opt Out | 900007358 | FASHION BUG #3446 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6945 | Opt Out | 900007359 | FASHION BUG #3445 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6946 | Opt Out | 900007360 | FASHION BUG #3689 OF JOHNSTOWN LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6947 | Opt Out | 900007361 | FASHION BUG #3691 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6948 | Opt Out | 900007362 | FASHION BUG 3692 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6949 | Opt Out | 900007363 | FASHION BUG #3724, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6950 | Opt Out | 900007364 | FASHION BUG #3440 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6951 | Opt Out | 900007365 | FASHION BUG #3441 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6952 | Opt Out | 900007366 | FASHION BUG #3442 OF STATEN ISLAND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6953 | Opt Out | 900007367 | FASHION BUG #3443 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6954 | Opt Out | 900007368 | FASHION BUG #3435 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6955 | Opt Out | 900007369 | FASHION BUG #3434 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6956 | Opt Out | 900007370 | FASHION BUG #3432, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6957 | Opt Out | 900007371 | FASHION BUG #3430 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6958 | Opt Out | 900007372 | FASHION BUG #3425 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6959 | Opt Out | 900007373 | FASHION BUG #3424, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6960 | Opt Out | 900007374 | FASHION BUG #3423, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6961 | Opt Out | 900007375 | FASHION BUG #3422 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6962 | Opt Out | 900007376 | FASHION BUG #3420, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6963 | Opt Out | 900007377 | FASHION BUG #3415 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6964 | Opt Out | 900007378 | FASHION BUG #3416 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6965 | Opt Out | 900007379 | FASHION BUG #3728 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6966 | Opt Out | 900007380 | FASHION BUG #3729 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6967 | Opt Out | 900007381 | FASHION BUG #3726 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6968 | Opt Out | 900007382 | FASHION BUG #3429 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6969 | Opt Out | 900007383 | FASHION BUG #3427 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6970 | Opt Out | 900007384 | FASHION BUG #3366 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6971 | Opt Out | 900007385 | FASHION BUG #3364, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6972 | Opt Out | 900007386 | FASHION BUG #3362, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6973 | Opt Out | 900007387 | FASHION BUG #3361 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6974 | Opt Out | 900007388 | FASHION BUG #3359, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6975 | Opt Out | 900007389 | FASHION BUG #3353 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6976 | Opt Out | 900007390 | FASHION BUG #3352 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6977 | Opt Out | 900007391 | FASHION BUG #3351 OF ROCHESTER, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6978 | Opt Out | 900007392 | FASHION BUG #3349 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6979 | Opt Out | 900007393 | FASHION BUG #3348 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6980 | Opt Out | 900007394 | FASHION BUG #3346 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6981 | Opt Out | 900007395 | FASHION BUG #3345 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6982 | Opt Out | 900007396 | FASHION BUG #3344 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6983 | Opt Out | 900007397 | FASHION BUG #3343 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6984 | Opt Out | 900007398 | FASHION BUG #3341 OF LOCKPORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6985 | Opt Out | 900007399 | FASHION BUG #3340, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6986 | Opt Out | 900007400 | FASHION BUG #3339, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6987 | Opt Out | 900007401 | LANE BRYANT 6355 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6988 | Opt Out | 900007402 | LANE BRYANT #6344 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6989 | Opt Out | 900007403 | LANE BRYANT #6331 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6990 | Opt Out | 900007404 | LANE BRYANT #6329 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6991 | Opt Out | 900007405 | LANE BRYANT 6318 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6992 | Opt Out | 900007406 | LANE BRYANT 6310, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6993 | Opt Out | 900007407 | LANE BRYANT 6300 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6994 | Opt Out | 900007408 | LANE BRYANT #6288 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6995 | Opt Out | 900007409 | LANE BRYANT 6265, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6996 | Opt Out | 900007410 | LANE BRYANT #6228, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 6997 | Opt Out | 900007411 | LANE BRYANT 6198 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6998 | Opt Out | 900007412 | LANE BRYANT #6192 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6999 | Opt Out | 900007413 | LANE BRYANT #6185 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7000 | Opt Out | 900007414 | LANE BRYANT #6179 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7001 | Opt Out | 900007415 | LANE BRYANT #6177 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7002 | Opt Out | 900007416 | LANE BRYANT #6149 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7003 | Opt Out | 900007417 | CATHERINES #5348 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7004 | Opt Out | 900007418 | CATHERINES #5345 OF COLONIAL HEIGHTS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7005 | Opt Out | 900007419 | CATHERINES #5344 OF MAYS LANDING INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7006 | Opt Out | 900007420 | CATHERINES #5342 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7007 | Opt Out | 900007421 | CATHERINES #5340 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7008 | Opt Out | 900007422 | CATHERINES #5335, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7009 | Opt Out | 900007423 | CATHERINES #5307, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7010 | Opt Out | 900007424 | CATHERINES #5303 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7011 | Opt Out | 900007425 | CATHERINES #5300 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7012 | Opt Out | 900007426 | CATHERINES 5282 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7013 | Opt Out | 900007427 | FASHION BUG #2100 OF BATAVIA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7014 | Opt Out | 900007428 | FASHION BUG #2096 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7015 | Opt Out | 900007429 | FASHION BUG #2095 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7016 | Opt Out | 900007430 | FASHION BUG #2139, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7017 | Opt Out | 900007431 | FASHION BUG #2137, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7018 | Opt Out | 900007432 | FASHION BUG #2134 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7019 | Opt Out | 900007433 | FASHION BUG #2133 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7020 | Opt Out | 900007434 | FASHION BUG #2131, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7021 | Opt Out | 900007435 | FASHION BUG #2129 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7022 | Opt Out | 900007436 | FASHION BUG #2126 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7023 | Opt Out | 900007437 | FASHION BUG #2125 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7024 | Opt Out | 900007438 | FASHION BUG #2124, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7025 | Opt Out | 900007439 | FASHION BUG #2123, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7026 | Opt Out | 900007440 | FASHION BUG #2121, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7027 | Opt Out | 900007441 | FASHION BUG #2120 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7028 | Opt Out | 900007442 | FASHION BUG #2119 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7029 | Opt Out | 900007443 | FASHION BUG #2118 OF NEWBURGH INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7030 | Opt Out | 900007444 | FASHION BUG #2115, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7031 | Opt Out | 900007445 | FASHION BUG #2112 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7032 | Opt Out | 900007446 | FASHION BUG #2113 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7033 | Opt Out | 900007447 | FASHION BUG #2109 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7034 | Opt Out | 900007448 | FASHION BUG #2106 OF DEPEW INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7035 | Opt Out | 900007449 | FASHION BUG #2103 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7036 | Opt Out | 900007450 | FASHION BUG #2102 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7037 | Opt Out | 900007451 | FASHION BUG #3243 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7038 | Opt Out | 900007452 | FASHION BUG 3491 OF CHEEKTOWAGA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7039 | Opt Out | 900007453 | FASHION BUG #3486, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7040 | Opt Out | 900007454 | FASHION BUG #3485 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7041 | Opt Out | 900007455 | FASHION BUG #3483 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7042 | Opt Out | 900007456 | FASHION BUG #3479, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7043 | Opt Out | 900007457 | FASHION BUG #3477, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7044 | Opt Out | 900007458 | FASHION BUG #3498 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7045 | Opt Out | 900007459 | FASHION BUG #3496 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7046 | Opt Out | 900007460 | FASHION BUG #3492 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7047 | Opt Out | 900007461 | FASHION BUG #3493, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7048 | Opt Out | 900007462 | FASHION BUG #3494 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7049 | Opt Out | 900007463 | FASHION BUG #3495 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7050 | Opt Out | 900007464 | FASHION BUG #3241, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7051 | Opt Out | 900007465 | FASHION BUG #3240 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7052 | Opt Out | 900007466 | FASHION BUG 3239 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7053 | Opt Out | 900007467 | FASHION BUG #3237 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7054 | Opt Out | 900007468 | FASHION BUG #3236, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

epiq SYSTEMS

Printed: June 10, 2013

| Row Number | Document Type | Entity Name | Document ID | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7055 | Opt Out | FASHION BUG #3229, INC | 900007469 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7056 | Opt Out | FASHION BUG #3232, INC | 900007470 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7057 | Opt Out | FASHION BUG #3233, INC | 900007471 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7058 | Opt Out | FASHION BUG #3234, INC. | 900007472 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7059 | Opt Out | FASHION BUG #3235 INC | 900007473 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7060 | Opt Out | FASHION BUG #3227, INC | 900007474 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7061 | Opt Out | FASHION BUG #3226 OF AUBURN, INC. | 900007475 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7062 | Opt Out | FASHION BUG #3225 INC | 900007476 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7063 | Opt Out | FASHION BUG #3224 INC | 900007477 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7064 | Opt Out | FASHION BUG #3216, INC. | 900007478 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7065 | Opt Out | FASHION BUG #3202, INC | 900007479 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7066 | Opt Out | FASHION BUG #3201 INC | 900007480 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7067 | Opt Out | FASHION BUG #3203 INC | 900007481 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7068 | Opt Out | FASHION BUG #3206, INC | 900007482 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7069 | Opt Out | FASHION BUG #3209 INC | 900007483 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7070 | Opt Out | FASHION BUG #3210 INC | 900007484 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7071 | Opt Out | FASHION BUG #3212 INC | 900007485 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7072 | Opt Out | FASHION BUG #3213 INC | 900007486 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7073 | Opt Out | FASHION BUG #3214 INC | 900007487 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7074 | Opt Out | FASHION BUG #3215 INC | 900007488 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7075 | Opt Out | FASHION BUG #3581 INC | 900007489 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7076 | Opt Out | FASHION BUG #3577, INC. | 900007490 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7077 | Opt Out | FASHION BUG #3580 INC | 900007491 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7078 | Opt Out | FASHION BUG #3527 INC | 900007492 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7079 | Opt Out | FASHION BUG #3526, INC | 900007493 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7080 | Opt Out | FASHION BUG #3525, INC. | 900007494 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7081 | Opt Out | FASHION BUG #3522 OF CLARENCE, INC. | 900007495 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7082 | Opt Out | FASHION BUG #3521 INC | 900007496 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7083 | Opt Out | FASHION BUG #3516, INC. | 900007497 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7084 | Opt Out | FASHION BUG #3512 INC | 900007498 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7085 | Opt Out | FASHION BUG #3513, INC. | 900007499 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7086 | Opt Out | FASHION BUG #3514 INC | 900007500 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7087 | Opt Out | FASHION BUG #2101 INC | 900007501 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7088 | Opt Out | LANE BRYANT/CACIQUE #4605 LLC | 900007502 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7089 | Opt Out | LANE BRYANT/CACIQUE 4604 LLC | 900007503 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7090 | Opt Out | LANE BRYANT/CACIQUE #4603 LLC | 900007504 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7091 | Opt Out | LANE BRYANT/CACIQUE #4602, LLC | 900007505 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7092 | Opt Out | LANE BRYANT/CACIQUE #4601 LLC | 900007506 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7093 | Opt Out | LANE BRYANT/CACIQUE #4600, LLC | 900007507 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7094 | Opt Out | LANE BRYANT #4599 LLC | 900007508 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7095 | Opt Out | LANE BRYANT/CACIQUE #4598, LLC | 900007509 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7096 | Opt Out | LANE BRYANT/CACIQUE #4597, LLC | 900007510 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7097 | Opt Out | LANE BRYANT #4596 LLC | 900007511 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7098 | Opt Out | LANE BRYANT/CACIQUE #4595, LLC | 900007512 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7099 | Opt Out | LANE BRYANT #4594 LLC | 900007513 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7100 | Opt Out | LANE BRYANT/CACIQUE #4593 LLC | 900007514 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7101 | Opt Out | LANE BRYANT/CACIQUE #4592 OF VESTAL, LLC | 900007515 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7102 | Opt Out | LANE BRYANT/CACIQUE #4591 LLC | 900007516 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7103 | Opt Out | LANE BRYANT/CACIQUE #4590 LLC | 900007517 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7104 | Opt Out | LANE BRYANT/CACIQUE 4589 LLC | 900007518 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7105 | Opt Out | LANE BRYANT #4700 LLC | 900007519 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7106 | Opt Out | LANE BRYANT #4697 LLC | 900007520 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7107 | Opt Out | LANE BRYANT #4696 LLC | 900007521 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7108 | Opt Out | LANE BRYANT #4694 LLC | 900007522 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7109 | Opt Out | LANE BRYANT #4693 LLC | 900007523 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7110 | Opt Out | LANE BRYANT/CACIQUE #4692, LLC | 900007524 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7111 | Opt Out | LANE BRYANT #4691 LLC | 900007525 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7112 | Opt Out | LANE BRYANT/CACIQUE #4689, INC. | 900007526 | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7113 | Opt Out | 900007527 | LANE BRYANT #688 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7114 | Opt Out | 900007528 | LANE BRYANT #685, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7115 | Opt Out | 900007529 | LANE BRYANT/CACIQUE #4683, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7116 | Opt Out | 900007530 | LANE BRYANT/CACIQUE #4681, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7117 | Opt Out | 900007531 | LANE BRYANT #4680 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7118 | Opt Out | 900007532 | LANE BRYANT #679 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7119 | Opt Out | 900007533 | LANE BRYANT #4677 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7120 | Opt Out | 900007534 | LANE BRYANT #4676 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7121 | Opt Out | 900007535 | LANE BRYANT/CACIQUE #4672 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7122 | Opt Out | 900007536 | LANE BRYANT/CACIQUE #4671 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7123 | Opt Out | 900007537 | LANE BRYANT/CACIQUE #4668 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7124 | Opt Out | 900007538 | LANE BRYANT/CACIQUE #4667 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7125 | Opt Out | 900007539 | LANE BRYANT #4665 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7126 | Opt Out | 900007540 | LANE BRYANT #4664, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7127 | Opt Out | 900007541 | LANE BRYANT/CACIQUE #4661 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7128 | Opt Out | 900007542 | LANE BRYANT/CACIQUE #4660 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7129 | Opt Out | 900007543 | LANE BRYANT/CACIQUE #4659, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7130 | Opt Out | 900007544 | LANE BRYANT #4657 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7131 | Opt Out | 900007545 | LANE BRYANT #4582 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7132 | Opt Out | 900007546 | LANE BRYANT #4581 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7133 | Opt Out | 900007547 | LANE BRYANT #4580 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7134 | Opt Out | 900007548 | LANE BRYANT #4579 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7135 | Opt Out | 900007549 | LANE BRYANT #578 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7136 | Opt Out | 900007550 | LANE BRYANT #577, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7137 | Opt Out | 900007551 | FASHION BUG #2542 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7138 | Opt Out | 900007552 | FASHION BUG #2551 OF CLAY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7139 | Opt Out | 900007553 | FASHION BUG #2553, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7140 | Opt Out | 900007554 | FASHION BUG #2554 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7141 | Opt Out | 900007555 | FASHION BUG #2555 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7142 | Opt Out | 900007556 | FASHION BUG #2556 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7143 | Opt Out | 900007557 | FASHION BUG #2561 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7144 | Opt Out | 900007558 | FASHION BUG #2562 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7145 | Opt Out | 900007559 | FASHION BUG #2568 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7146 | Opt Out | 900007560 | FASHION BUG #2571, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7147 | Opt Out | 900007561 | FASHION BUG #2574, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7148 | Opt Out | 900007562 | FASHION BUG #2575, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7149 | Opt Out | 900007563 | FASHION BUG #2578, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7150 | Opt Out | 900007564 | FASHION BUG #2579 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7151 | Opt Out | 900007565 | FASHION BUG #2580 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7152 | Opt Out | 900007566 | FASHION BUG #2582 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7153 | Opt Out | 900007567 | FASHION BUG #2584 OF CORTLAND, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7154 | Opt Out | 900007568 | FASHION BUG #2585 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7155 | Opt Out | 900007569 | FASHION BUG #2586 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7156 | Opt Out | 900007570 | FASHION BUG #2587, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7157 | Opt Out | 900007571 | FASHION BUG #2593, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7158 | Opt Out | 900007572 | FASHION BUG #2736 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7159 | Opt Out | 900007573 | FASHION BUG #2724, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7160 | Opt Out | 900007574 | FASHION BUG #2727, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7161 | Opt Out | 900007575 | FASHION BUG #2729 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7162 | Opt Out | 900007576 | FASHION BUG #2730 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7163 | Opt Out | 900007577 | FASHION BUG #2731 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7164 | Opt Out | 900007578 | FASHION BUG #2733 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7165 | Opt Out | 900007579 | FASHION BUG #2735 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7166 | Opt Out | 900007580 | FASHION BUG #2736 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7167 | Opt Out | 900007581 | FASHION BUG #2737 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7168 | Opt Out | 900007582 | FASHION BUG #2738 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7169 | Opt Out | 900007583 | FASHION BUG #2739 OF ROTTERDAM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7170 | Opt Out | 900007584 | FASHION BUG #2740 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| | | | FASHION BUG #2741, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7171 | Opt Out | 900007585 | FASHION BUG #2749 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7172 | Opt Out | 900007586 | FASHION BUG #2750, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7173 | Opt Out | 900007587 | FASHION BUG #2751 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7174 | Opt Out | 900007588 | FASHION BUG #2759 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7175 | Opt Out | 900007589 | FASHION BUG #2763, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7176 | Opt Out | 900007590 | FASHION BUG #2766 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7177 | Opt Out | 900007591 | FASHION BUG #2767 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7178 | Opt Out | 900007592 | FASHION BUG #2768, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7179 | Opt Out | 900007593 | FASHION BUG #2769 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7180 | Opt Out | 900007594 | FASHION BUG #2775 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7181 | Opt Out | 900007595 | FASHION BUG #2779 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7182 | Opt Out | 900007596 | FASHION BUG #2781 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7183 | Opt Out | 900007597 | FASHION BUG #3338 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7184 | Opt Out | 900007598 | FASHION BUG #3337, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7185 | Opt Out | 900007599 | FASHION BUG #3336 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7186 | Opt Out | 900007600 | FASHION BUG #3333 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7187 | Opt Out | 900007601 | LANE BRYANT/CACIQUE #4576, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7188 | Opt Out | 900007602 | LANE BRYANT #4575 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7189 | Opt Out | 900007603 | LANE BRYANT #4574 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7190 | Opt Out | 900007604 | LANE BRYANT #4573 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7191 | Opt Out | 900007605 | LANE BRYANT #4572, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7192 | Opt Out | 900007606 | LANE BRYANT #4571, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7193 | Opt Out | 900007607 | LANE BRYANT #4570 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7194 | Opt Out | 900007608 | LANE BRYANT #4569 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7195 | Opt Out | 900007609 | LANE BRYANT #4568, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7196 | Opt Out | 900007610 | LANE BRYANT #4567 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7197 | Opt Out | 900007611 | LANE BRYANT #4566, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7198 | Opt Out | 900007612 | LANE BRYANT #4565 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7199 | Opt Out | 900007613 | LANE BRYANT #4563 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7200 | Opt Out | 900007614 | LANE BRYANT #4562 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7201 | Opt Out | 900007615 | LANE BRYANT #4561 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7202 | Opt Out | 900007616 | LANE BRYANT #6083 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7203 | Opt Out | 900007617 | LANE BRYANT #6097, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7204 | Opt Out | 900007618 | LANE BRYANT #6116 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7205 | Opt Out | 900007619 | LANE BRYANT #6122 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7206 | Opt Out | 900007620 | LANE BRYANT #6170 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7207 | Opt Out | 900007621 | LANE BRYANT #6154 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7208 | Opt Out | 900007622 | LANE BRYANT #6155, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7209 | Opt Out | 900007623 | LANE BRYANT #6157 INC | May 20, 2013 | May 22, 2013 | Timely and Possibly Incomplete |
| 7210 | Opt Out | 900007624 | LANE BRYANT #6158, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7211 | Opt Out | 900007625 | LANE BRYANT #6161 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7212 | Opt Out | 900007626 | LANE BRYANT #6163 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7213 | Opt Out | 900007627 | LANE BRYANT #6166 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7214 | Opt Out | 900007628 | LANE BRYANT #6178 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7215 | Opt Out | 900007629 | LANE BRYANT #6346 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7216 | Opt Out | 900007630 | LANE BRYANT #6051 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7217 | Opt Out | 900007631 | LANE BRYANT #6053 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7218 | Opt Out | 900007632 | LANE BRYANT #6065 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7219 | Opt Out | 900007633 | LANE BRYANT #6059, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7220 | Opt Out | 900007634 | LANE BRYANT G367 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7221 | Opt Out | 900007635 | LANE BRYANT #6078 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7222 | Opt Out | 900007636 | LANE BRYANT #6120, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7223 | Opt Out | 900007637 | LANE BRYANT #6118 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7224 | Opt Out | 900007638 | LANE BRYANT #6126 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7225 | Opt Out | 900007639 | LANE BRYANT 6134, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7226 | Opt Out | 900007640 | LANE BRYANT #6147 OF VICTOR, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7227 | Opt Out | 900007641 | LANE BRYANT #4771 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7228 | Opt Out | 900007642 | LANE BRYANT #4778, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7229 | Opt Out | 900007643 | LANE BRYANT 4800, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7230 | Opt Out | 900007644 | LANE BRYANT 4802 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7231 | Opt Out | 900007645 | LANE BRYANT 4807 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7232 | Opt Out | 900007646 | LANE BRYANT 4810 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7233 | Opt Out | 900007647 | LANE BRYANT 6017 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7234 | Opt Out | 900007648 | LANE BRYANT 6019 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7235 | Opt Out | 900007649 | LANE BRYANT 6032 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7236 | Opt Out | 900007650 | LANE BRYANT 6038, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7237 | Opt Out | 900007651 | FASHION BUG #3515 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7238 | Opt Out | 900007652 | FASHION BUG #3507 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7239 | Opt Out | 900007653 | FASHION BUG #3505 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7240 | Opt Out | 900007554 | FASHION BUG #3504 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7241 | Opt Out | 900007555 | FASHION BUG #3503 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7242 | Opt Out | 900007556 | FASHION BUG #3501 OF MIDDLETOWN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7243 | Opt Out | 900007557 | FASHION BUG #3686 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7244 | Opt Out | 900007558 | FASHION BUG #3685 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7245 | Opt Out | 900007559 | FASHION BUG #3694, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7246 | Opt Out | 900007660 | FASHION BUG #3697, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7247 | Opt Out | 900007661 | FASHION BUG #3709 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7248 | Opt Out | 900007662 | FASHION BUG 3711 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7249 | Opt Out | 900007663 | FASHION BUG #3679, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7250 | Opt Out | 900007664 | FASHION BUG #3680, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7251 | Opt Out | 900007665 | FASHION BUG #3712 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7252 | Opt Out | 900007666 | FASHION BUG #3678, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7253 | Opt Out | 900007667 | FASHION BUG #3655 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7254 | Opt Out | 900007668 | FASHION BUG #3652 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7255 | Opt Out | 900007669 | FASHION BUG #3668, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7256 | Opt Out | 900007670 | FASHION BUG 3669 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7257 | Opt Out | 900007671 | FASHION BUG #3671, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7258 | Opt Out | 900007672 | FASHION BUG #3673, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7259 | Opt Out | 900007673 | FASHION BUG #3670 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7260 | Opt Out | 900007674 | FASHION BUG #3674 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7261 | Opt Out | 900007675 | FASHION BUG 3677 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7262 | Opt Out | 900007676 | FASHION BUG #3120 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7263 | Opt Out | 900007677 | FASHION BUG #3121 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7264 | Opt Out | 900007678 | FASHION BUG #3122, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7265 | Opt Out | 900007679 | FASHION BUG #3755 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7266 | Opt Out | 900007680 | FASHION BUG #3754, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7267 | Opt Out | 900007681 | FASHION BUG #3753 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7268 | Opt Out | 900007682 | FASHION BUG #3751 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7269 | Opt Out | 900007683 | FASHION BUG #3749, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7270 | Opt Out | 900007684 | FASHION BUG #3748, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7271 | Opt Out | 900007685 | FASHION BUG #3747 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7272 | Opt Out | 900007686 | FASHION BUG #3746 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7273 | Opt Out | 900007687 | FASHION BUG #3745 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7274 | Opt Out | 900007688 | FASHION BUG #3744, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7275 | Opt Out | 900007689 | FASHION BUG #3743 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7276 | Opt Out | 900007690 | FASHION BUG #3742 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7277 | Opt Out | 900007691 | FASHION BUG 3741 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7278 | Opt Out | 900007692 | FASHION BUG #3707 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7279 | Opt Out | 900007693 | FASHION BUG #3710, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7280 | Opt Out | 900007694 | FASHION BUG #3703 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7281 | Opt Out | 900007695 | FASHION BUG #3734, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7282 | Opt Out | 900007696 | FASHION BUG #3716 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7283 | Opt Out | 900007697 | FASHION BUG #3723 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7284 | Opt Out | 900007698 | FASHION BUG 3725 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7285 | Opt Out | 900007699 | FASHION BUG #3736 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7286 | Opt Out | 900007700 | FASHION BUG #3734 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

epiq SYSTEMS

Printed: June 10, 2013

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7287 | Opt Out | 900007701 | FASHION BUG #2857 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7288 | Opt Out | 900007702 | FASHION BUG #2858 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7289 | Opt Out | 900007703 | FASHION BUG #2863, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7290 | Opt Out | 900007704 | FASHION BUG #2864, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7291 | Opt Out | 900007705 | FASHION BUG #2868, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7292 | Opt Out | 900007706 | FASHION BUG #2869, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7293 | Opt Out | 900007707 | FASHION BUG #2871 OF ALBANY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7294 | Opt Out | 900007708 | FASHION BUG #2872 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7295 | Opt Out | 900007709 | FASHION BUG #2879 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7296 | Opt Out | 900007710 | FASHION BUG #2874 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7297 | Opt Out | 900007711 | FASHION BUG #2886 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7298 | Opt Out | 900007712 | FASHION BUG #2894 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7299 | Opt Out | 900007713 | FASHION BUG #2898 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7300 | Opt Out | 900007714 | FASHION BUG # 2905 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7301 | Opt Out | 900007715 | FASHION BUG #2906 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7302 | Opt Out | 900007716 | FASHION BUG #2922, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7303 | Opt Out | 900007717 | FASHION BUG #2907 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7304 | Opt Out | 900007718 | FASHION BUG #2911 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7305 | Opt Out | 900007719 | FASHION BUG #2913, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7306 | Opt Out | 900007720 | FASHION BUG # 2915 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7307 | Opt Out | 900007721 | FASHION BUG #2920, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7308 | Opt Out | 900007722 | FASHION BUG #2922, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7309 | Opt Out | 900007723 | FASHION BUG #2923 OF AMSTERDAM, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7310 | Opt Out | 900007724 | FASHION BUG #2924 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7311 | Opt Out | 900007725 | FASHION BUG #2928 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7312 | Opt Out | 900007726 | FASHION BUG #2362 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7313 | Opt Out | 900007727 | FASHION BUG #2364 OF NORTH TONAWANDA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7314 | Opt Out | 900007728 | FASHION BUG #2369 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7315 | Opt Out | 900007729 | FASHION BUG #2370 OF MALONE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7316 | Opt Out | 900007730 | FASHION BUG #2374, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7317 | Opt Out | 900007731 | FASHION BUG #2375 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7318 | Opt Out | 900007732 | FASHION BUG #2376 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7319 | Opt Out | 900007733 | FASHION BUG #2378, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7320 | Opt Out | 900007734 | FASHION BUG #2380 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7321 | Opt Out | 900007735 | FASHION BUG #2384 OF ROCHESTER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7322 | Opt Out | 900007736 | FASHION BUG #2385 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7323 | Opt Out | 900007737 | FASHION BUG #2389, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7324 | Opt Out | 900007738 | FASHION BUG #2393, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7325 | Opt Out | 900007739 | FASHION BUG #2394 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7326 | Opt Out | 900007740 | FASHION BUG #2395, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7327 | Opt Out | 900007741 | FASHION BUG #2396 OF BIG FLATS, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7328 | Opt Out | 900007742 | FASHION BUG #2397 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7329 | Opt Out | 900007743 | FASHION BUG #2398, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7330 | Opt Out | 900007744 | FASHION BUG #2399 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7331 | Opt Out | 900007745 | FASHION BUG #2403 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7332 | Opt Out | 900007746 | FASHION BUG #2406 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7333 | Opt Out | 900007747 | FASHION BUG #2407 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7334 | Opt Out | 900007748 | FASHION BUG #2409 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7335 | Opt Out | 900007749 | FASHION BUG #2411 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7336 | Opt Out | 900007750 | FASHION BUG # 2412 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7337 | Opt Out | 900007751 | LANE BRYANT #6041 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7338 | Opt Out | 900007752 | LANE BRYANT 6042, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7339 | Opt Out | 900007753 | LANE BRYANT 6045, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7340 | Opt Out | 900007754 | LANE BRYANT #4779 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7341 | Opt Out | 900007755 | LANE BRYANT 4780 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7342 | Opt Out | 900007756 | LANE BRYANT #4781, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7343 | Opt Out | 900007757 | LANE BRYANT #4782 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7344 | Opt Out | 900007758 | LANE BRYANT #4783 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7345 | Opt Out | 900007759 | LANE BRYANT #4796 OF PELHAM MANOR LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7346 | Opt Out | 900007760 | LANE BRYANT #4797 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7347 | Opt Out | 900007761 | LANE BRYANT #6004, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7348 | Opt Out | 900007762 | LANE BRYANT #6008 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7349 | Opt Out | 900007763 | LANE BRYANT #6012 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7350 | Opt Out | 900007764 | LANE BRYANT #6013 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7351 | Opt Out | 900007765 | FASHION BUG #3695 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7352 | Opt Out | 900007766 | FAHION BUG #3705, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7353 | Opt Out | 900007767 | FASHION BUG #3706 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7354 | Opt Out | 900007768 | FASHION BUG #3705 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7355 | Opt Out | 900007769 | FASHION BUG #3682 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7356 | Opt Out | 900007770 | FASHION BUG #3704 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7357 | Opt Out | 900007771 | FASHION BUG 3690 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7358 | Opt Out | 900007772 | CATHERINES PARTNERS TEXAS LP | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7359 | Opt Out | 900007773 | CATHERINES, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7360 | Opt Out | 900007774 | CATHERINES OF CALIFORNIA, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7361 | Opt Out | 900007775 | CATHERINES OF NEVADA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7362 | Opt Out | 900007776 | CATHERINES OF PENNSYLVANIA, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7363 | Opt Out | 900007777 | CATHERINES PARTNERS-INDIANA, LLP. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7364 | Opt Out | 900007778 | CATHERINES PARTNERS WASHINGTON GP | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7365 | Opt Out | 900007779 | CATHERINES STORES CORPORATION | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7366 | Opt Out | 900007780 | CATHERINES WOMAN DELAWARE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7367 | Opt Out | 900007781 | CATHERINES WOMAN MICHIGAN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7368 | Opt Out | 900007782 | OUTLET DIVISION STORE CO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7369 | Opt Out | 900007783 | CHARMING SHOPPES OUTLET STORES LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7370 | Opt Out | 900007784 | LANE BRYANT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7371 | Opt Out | 900007785 | FASHION BUG #2322, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7372 | Opt Out | 900007786 | FASHION BUG 2314 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7373 | Opt Out | 900007787 | FASHION BUG #2315 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7374 | Opt Out | 900007788 | FASHION BUG #2325 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7375 | Opt Out | 900007789 | FASHION BUG #2326 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7376 | Opt Out | 900007790 | FASHION BUG #2328 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7377 | Opt Out | 900007791 | FASHION BUG #2335, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7378 | Opt Out | 900007792 | FASHION BUG #2332, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7379 | Opt Out | 900007793 | FASHION BUG #2330, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7380 | Opt Out | 900007794 | FASHION BUG #2347 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7381 | Opt Out | 900007795 | FASHION BUG #2345 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7382 | Opt Out | 900007796 | FASHION BUG #2339, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7383 | Opt Out | 900007797 | FASHION BUG #2337, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7384 | Opt Out | 900007798 | FASHION BUG #2350 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7385 | Opt Out | 900007799 | FASHION BUG #2348 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7386 | Opt Out | 900007800 | FASHION BUG #2343, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7387 | Opt Out | 900007801 | FASHION BUG #2340, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7388 | Opt Out | 900007802 | FASHION BUG #2354 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7389 | Opt Out | 900007803 | FASHION BUG #2353, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7390 | Opt Out | 900007804 | FASHION BUG #2351 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7391 | Opt Out | 900007805 | FASHION BUG #2349 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7392 | Opt Out | 900007806 | FASHION BUG #2360, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7393 | Opt Out | 900007807 | FASHION BUG #2359, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7394 | Opt Out | 900007808 | FASHION BUG #2357 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7395 | Opt Out | 900007809 | FASHION BUG #2355 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7396 | Opt Out | 900007810 | FASHION BUG 2184 OF WEBSTER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7397 | Opt Out | 900007811 | FASHION BUG #2185 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7398 | Opt Out | 900007812 | FASHION BUG #2186 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7399 | Opt Out | 900007813 | FASHION BUG #2187, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7400 | Opt Out | 900007814 | FASHION BUG #2181 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7401 | Opt Out | 900007815 | FASHION BUG #2182, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7402 | Opt Out | 900007816 | FASHION BUG #2175, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7403 | Opt Out | 900007817 | FASHION BUG #2171, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7404 | Opt Out | 900007818 | FASHION BUG #2183, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7405 | Opt Out | 900007819 | FASHION BUG #2174, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7406 | Opt Out | 900007820 | FASHION BUG #2173 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7407 | Opt Out | 900007821 | FASHION BUG #2170 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7408 | Opt Out | 900007822 | FASHION BUG #2169 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7409 | Opt Out | 900007823 | FASHION BUG 2162 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7410 | Opt Out | 900007824 | FASHION BUG #2709, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7411 | Opt Out | 900007825 | FASHION BUG #2711 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7412 | Opt Out | 900007826 | FASHION BUG #2166 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7413 | Opt Out | 900007827 | FASHION BUG 2700 OF PORT JEFFERSON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7414 | Opt Out | 900007828 | FASHION BUG #2701 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7415 | Opt Out | 900007829 | FASHION BUG #2707 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7416 | Opt Out | 900007830 | FASHION BUG #2708 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7417 | Opt Out | 900007831 | FASHION BUG #2717, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7418 | Opt Out | 900007832 | FASHION BUG #2719, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7419 | Opt Out | 900007833 | FASHION BUG #2720 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7420 | Opt Out | 900007834 | FASHION BUG #2711 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7421 | Opt Out | 900007835 | FASHION BUG #2149, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7422 | Opt Out | 900007836 | FASHION BUG #2155, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7423 | Opt Out | 900007837 | FASHION BUG 2150 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7424 | Opt Out | 900007838 | FASHION BUG #2151 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7425 | Opt Out | 900007839 | FASHION BUG #2601, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7426 | Opt Out | 900007840 | FASHION BUG #2138, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7427 | Opt Out | 900007841 | FASHION BUG #2157 OF ONEIDA, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7428 | Opt Out | 900007842 | FASHION BUG #2156, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7429 | Opt Out | 900007843 | FASHION BUG #2154 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7430 | Opt Out | 900007844 | FASHION BUG #2148, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7431 | Opt Out | 900007845 | FASHION BUG #2147, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7432 | Opt Out | 900007846 | FASHION BUG #2603 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7433 | Opt Out | 900007847 | FASHION BUG #2609, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7434 | Opt Out | 900007848 | FASHION BUG #2145 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7435 | Opt Out | 900007849 | FASHION BUG 2141 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7436 | Opt Out | 900007850 | FASHION BUG #2597 OF COLONIE, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7437 | Opt Out | 900007851 | FASHION BUG #2594 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7438 | Opt Out | 900007852 | FASHION BUG #2189 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7439 | Opt Out | 900007853 | FASHION BUG #2604 OF VESTAL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7440 | Opt Out | 900007854 | FASHION BUG #2605, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7441 | Opt Out | 900007855 | FASHION BUG #2608, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7442 | Opt Out | 900007856 | FASHION BUG #2613 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7443 | Opt Out | 900007857 | FASHION BUG #2610 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7444 | Opt Out | 900007858 | FASHION BUG #2616 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7445 | Opt Out | 900007859 | FASHION BUG #2649 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7446 | Opt Out | 900007860 | FASHION BUG 2621 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7447 | Opt Out | 900007861 | FASHION BUG #2619, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7448 | Opt Out | 900007862 | FASHION BUG #2617 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7449 | Opt Out | 900007863 | FASHION BUG #2659 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7450 | Opt Out | 900007864 | FASHION BUG #2658 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7451 | Opt Out | 900007865 | FASHION BUG #2636, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7452 | Opt Out | 900007866 | FASHION BUG #2635 OF GENESEO, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7453 | Opt Out | 900007867 | FASHION BUG #2629 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7454 | Opt Out | 900007868 | FASHION BUG #2627 OF WEST SENECA, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7455 | Opt Out | 900007869 | FASHION BUG #2650, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7456 | Opt Out | 900007870 | FASHION BUG #2626 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7457 | Opt Out | 900007871 | FASHION BUG #2671 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7458 | Opt Out | 900007872 | FASHION BUG #2679, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7459 | Opt Out | 900007873 | FASHION BUG #2665 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7460 | Opt Out | 900007874 | FASHION BUG #2653 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7461 | Opt Out | 900007875 | FASHION BUG #2661 OF LAKEWOOD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7462 | Opt Out | 900007876 | FASHION BUG #2677, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7463 | Opt Out | 900007877 | FASHION BUG #2680, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7464 | Opt Out | 900007878 | FASHION BUG #2682 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7465 | Opt Out | 900007879 | FASHION BUG #2685 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7466 | Opt Out | 900007880 | FASHION BUG #2688, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7467 | Opt Out | 900007881 | FASHION BUG #2697 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7468 | Opt Out | 900007882 | FASHION BUG #2699 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7469 | Opt Out | 900007883 | FASHION BUG #2695 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7470 | Opt Out | 900007884 | FASHION BUG #2689, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7471 | Opt Out | 900007885 | FASHION BUG #2421, LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7472 | Opt Out | 900007886 | FASHION BUG 2423 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7473 | Opt Out | 900007887 | FASHION BUG #2415 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7474 | Opt Out | 900007888 | FASHION BUG #2420 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7475 | Opt Out | 900007889 | FASHION BUG #2416, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7476 | Opt Out | 900007890 | FASHION BUG #2424, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7477 | Opt Out | 900007891 | FASHION BUG #2432, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7478 | Opt Out | 900007892 | FASHION BUG #2426 OF EAST AURORA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7479 | Opt Out | 900007893 | FASHION BUG #2425, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7480 | Opt Out | 900007894 | FASHION BUG #2435, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7481 | Opt Out | 900007895 | FASHION BUG #2436 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7482 | Opt Out | 900007896 | FASHION BUG #2437 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7483 | Opt Out | 900007897 | FASHION BUG #2439, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7484 | Opt Out | 900007898 | FASHION BUG #2440, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7485 | Opt Out | 900007899 | FASHION BUG #2455 OF WILTON, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7486 | Opt Out | 900007900 | FASHION BUG #2458 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7487 | Opt Out | 900007901 | FASHION BUG #2459 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7488 | Opt Out | 900007902 | FASHION BUG #2446, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7489 | Opt Out | 900007903 | FASHION BUG #2449 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7490 | Opt Out | 900007904 | FASHION BUG #2452, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7491 | Opt Out | 900007905 | FASHION BUG #2453, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7492 | Opt Out | 900007906 | FASHION BUG 2470 OF BINGHAMTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7493 | Opt Out | 900007907 | FASHION BUG #2460 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7494 | Opt Out | 900007908 | FASHION BUG #2466 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7495 | Opt Out | 900007909 | FASHION BUG #2468 OF BATH, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7496 | Opt Out | 900007910 | FASHION BUG #2473, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7497 | Opt Out | 900007911 | FASHION BUG #2474 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7498 | Opt Out | 900007912 | FASHION BUG #2476 OF MIDDLE ISLAND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7499 | Opt Out | 900007913 | FASHION BUG #2505 OF HUDSON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7500 | Opt Out | 900007914 | FASHION BUG #2472 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7501 | Opt Out | 900007915 | FASHION BUG #2485, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7502 | Opt Out | 900007916 | FASHION BUG #2488, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7503 | Opt Out | 900007917 | FASHION BUG #2492, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7504 | Opt Out | 900007918 | FASHION BUG #2497, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7505 | Opt Out | 900007919 | FASHION BUG #2508 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7506 | Opt Out | 900007920 | FASHION BUG #2510 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7507 | Opt Out | 900007921 | FASHION BUG #2523, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7508 | Opt Out | 900007922 | FASHION BUG #2519 OF FULTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7509 | Opt Out | 900007923 | FASHION BUG #2511 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7510 | Opt Out | 900007924 | FASHION BUG #2512, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7511 | Opt Out | 900007925 | FASHION BUG #2513, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7512 | Opt Out | 900007926 | FASHION BUG #2518, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7513 | Opt Out | 900007927 | FASHION BUG #2524 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7514 | Opt Out | 900007928 | FASHION BUG #2533 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7515 | Opt Out | 900007929 | FASHION BUG #2531, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7516 | Opt Out | 900007930 | FASHION BUG #2529 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7517 | Opt Out | 900007931 | FASHION BUG #2540 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7518 | Opt Out | 900007932 | FASHION BUG #2538, INC. | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

Printed: June 10, 2013

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7519 | Opt Out | 900007933 | FASHION BUG #2537 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7520 | Opt Out | 900007934 | FASHION BUG #2534 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7521 | Opt Out | 900007935 | FASHION BUG #3332, INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7522 | Opt Out | 900007936 | FASHION BUG #3331 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7523 | Opt Out | 900007937 | FASHION BUG 3330 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7524 | Opt Out | 900007938 | FASHION BUG 3324 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7525 | Opt Out | 900007939 | SUBWAY 30901 | May 31, 2013 | June 3, 2013 | Late and Possibly Incomplete |
| 7526 | Opt Out | 900007940 | C. N. BROWN COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7527 | Opt Out | 900007942 | EMERALD CITY PIZZA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7528 | Opt Out | 900007943 | RIVERSIDE PIZZA CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7529 | Opt Out | 900007944 | LIN MANAGEMENT, CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7530 | Opt Out | 900007946 | LODO'S BAR AND GRILL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7531 | Opt Out | 900007947 | LUIS HALLMARK CARD SHAP | May 30, 2013 | June 3, 2013 | Late and Properly Made |
| 7532 | Opt Out | 900007948 | MOMEX FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7533 | Opt Out | 900007949 | TB OF STARKE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7534 | Opt Out | 900007950 | VINCENT P SMITH HAIR EXPERIENCE | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 7535 | Opt Out | 900007951 | TRIGO PIZZA COMPANY INC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 7536 | Opt Out | 900007952 | TRIGO DRIVE-IN LLC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 7537 | Opt Out | 900007953 | TRIGO CREATIONS LLC | May 10, 2013 | May 13, 2013 | Timely and Properly Made |
| 7538 | Opt Out | 900007954 | SANTAMER OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7539 | Opt Out | 900007955 | CDAK INVESTMENTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7540 | Opt Out | 900007956 | CDAK INVESTMENTS OF FLORIDA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7541 | Opt Out | 900007957 | THE TRADITIONAL BAKERY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7542 | Opt Out | 900007958 | OMIFU DONUTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7543 | Opt Out | 900007959 | HFM GLENWOOD LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7544 | Opt Out | 900007960 | SAND TACO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7545 | Opt Out | 900007961 | WMM INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7546 | Opt Out | 900007962 | MINNESOTA TWINS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7547 | Opt Out | 900007963 | MS SOUTH LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7548 | Opt Out | 900007964 | RYE BEACH PHARMACY INC | May 25, 2013 | June 3, 2013 | Timely and Properly Made |
| 7549 | Opt Out | 900007965 | SUPERLOW | May 25, 2013 | June 3, 2013 | Timely and Properly Made |
| 7550 | Opt Out | 900007966 | MACFARLANE ENERGY INC | May 23, 2013 | June 3, 2013 | Timely and Properly Made |
| 7551 | Opt Out | 900007970 | BAYOU BOOK CO | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 7552 | Opt Out | 900007971 | THE TRADING POST LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7553 | Opt Out | 900007972 | SONIC DRIVE-IN | May 25, 2013 | June 3, 2013 | Timely and Properly Made |
| 7554 | Opt Out | 900007973 | TONGASS TRADING COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7555 | Opt Out | 900007974 | JOHN WILLIAM FINE FURNITURE AND INTERIOS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7556 | Opt Out | 900007975 | ALPHA MEDIA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7557 | Opt Out | 900007977 | LITTLE PUB HOLDINGS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7558 | Opt Out | 900007978 | M&A SERVICE COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7559 | Opt Out | 900007979 | CAPITAL PIZZA OF NEW HAMPSHIRE INC | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 7560 | Opt Out | 900007980 | SINCLAIR COMMUNITY COLLEGE | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7561 | Opt Out | 900007981 | SODEXO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7562 | Opt Out | 900007982 | GREEN PASTURES RESTAURANT | May 28, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7563 | Opt Out | 900007983 | TRES AMIGOS INC | May 28, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7564 | Opt Out | 900007984 | GREEN PASTURES RESTAURANT | May 28, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7565 | Opt Out | 900007985 | TRES AMIGOS INC | May 27, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7566 | Opt Out | 900007986 | TRES AMIGOS INC | May 27, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7567 | Opt Out | 900007987 | TRES AMIGOS INC | May 27, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7568 | Opt Out | 900007988 | TRES AMIGOS INC | May 27, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7569 | Opt Out | 900007989 | TRES AMIGOS INC | May 28, 2013 | June 4, 2013 | Timely and Possibly Incomplete |
| 7570 | Opt Out | 900007991 | THOMASTON IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7571 | Opt Out | 900007992 | MONSON MARKETS, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7572 | Opt Out | 900007993 | BOZ HYATTSVILLE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7573 | Opt Out | 900007994 | TERRYVILLE IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7574 | Opt Out | 900007995 | MILFORD IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7575 | Opt Out | 900007996 | CANTON IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7576 | Opt Out | 900007997 | BRISTOL IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7577 | Opt Out | 900007998 | INTERCONTINENTAL HOLDING COMPANY, INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7578 | Opt Out | 900007999 | TOLLAND IGA, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7579 | Opt Out | 900008000 | NEW BRITAIN IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7580 | Opt Out | 900008001 | WEST HAVEN IGA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7581 | Opt Out | 900008002 | FLIPNDOUGH INC DBA IHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7582 | Opt Out | 900008003 | LUCKYDOUGH INC DBA IHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7583 | Opt Out | 900008004 | ALOTADOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7584 | Opt Out | 900008005 | DEALNDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7585 | Opt Out | 900008006 | DEPOTDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7586 | Opt Out | 900008007 | DOUGH4EVER, INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7587 | Opt Out | 900008008 | GOLUNDOUGH, INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7588 | Opt Out | 900008009 | JOLLYDOUGH, INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7589 | Opt Out | 900008010 | LOVENDOUGH, INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7590 | Opt Out | 900008011 | MALORDOUGH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7591 | Opt Out | 900008012 | MAKINDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7592 | Opt Out | 900008013 | OAKEYDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7593 | Opt Out | 900008014 | ROLLNDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7594 | Opt Out | 900008015 | SHOPINDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7595 | Opt Out | 900008016 | TASTYDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7596 | Opt Out | 900008017 | WAY TO DOUGH, INC. | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7597 | Opt Out | 900008018 | CROWN MART LO INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7598 | Opt Out | 900008019 | CROWN MART OF MO INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7599 | Opt Out | 900008020 | MIDWEST FUEL INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7600 | Opt Out | 900008021 | CROWN MART LO INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7601 | Opt Out | 900008022 | CROWN MART 8 INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7602 | Opt Out | 900008023 | CROWN MART 12 INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7603 | Opt Out | 900008024 | TAMER'S INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7604 | Opt Out | 900008025 | PONTOON BEACH MOBIL INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7605 | Opt Out | 900008026 | MIDWEST FUEL INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7606 | Opt Out | 900008027 | MIDWEST FUEL 2 INC | May 31, 2013 | May 31, 2013 | Timely and Properly Made |
| 7607 | Opt Out | 900008028 | BREAD OF LIFE FKA TRIGO BREAD LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7608 | Opt Out | 900008029 | OUR DAILY BREAD LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7609 | Opt Out | 900008030 | RISEN BREAD LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7610 | Opt Out | 900008031 | THE WET SEAL, INC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 7611 | Opt Out | 900008032 | A & C FLORIDA CINEMAS | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7612 | Opt Out | 900008033 | MULTI CINEMAS CORP | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7613 | Opt Out | 900008034 | READING MOVIES 11 | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7614 | Opt Out | 900008035 | GATEWAY GETTYSBURG THEATRE PRODUCTIONS | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7615 | Opt Out | 900008036 | RCTHEATRES MANAGEMENT CORP | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7616 | Opt Out | 900008037 | HANOVER THEATER PARTNERS | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7617 | Opt Out | 900008038 | HOLLYWOOD-LEXINGTON LLC | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7618 | Opt Out | 900008039 | COVINGTON MOVIES LLC | May 21, 2013 | June 3, 2013 | Timely and Properly Made |
| 7619 | Opt Out | 900008040 | SHINING PETROLEUM | May 28, 2013 | June 5, 2013 | Timely and Properly Made |
| 7620 | Opt Out | 900008041 | JJ'S TRUCK STOP & RESTAURANT | June 3, 2013 | June 5, 2013 | Late and Possibly Incomplete |
| 7621 | Opt Out | 900008042 | EDWARDS OIL | May 29, 2013 | June 5, 2013 | Late and Properly Made |
| 7622 | Opt Out | 900008043 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7623 | Opt Out | 900008044 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7624 | Opt Out | 900008045 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7625 | Opt Out | 900008046 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7626 | Opt Out | 900008047 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7627 | Opt Out | 900008048 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7628 | Opt Out | 900008049 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7629 | Opt Out | 900008050 | DUNKIN DONUTS | May 24, 2013 | June 5, 2013 | Timely and Properly Made |
| 7630 | Opt Out | 900008051 | BLUE SKY ASSOCIATES LLC | May 28, 2013 | June 5, 2013 | Timely and Properly Made |
| 7631 | Opt Out | 900008052 | K&L FOODS INC | May 28, 2013 | June 5, 2013 | Timely and Properly Made |
| 7632 | Opt Out | 900008053 | THE HOMER BOOKSTORE | May 28, 2013 | June 5, 2013 | Timely and Properly Made |
| 7633 | Opt Out | 900008054 | SINCLAIR OIL CORPORATION | May 28, 2013 | June 5, 2013 | Timely and Properly Made |
| 7634 | Opt Out | 900008055 | LITTLE APPLE II CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7635 | Opt Out | 900008056 | LITTLE APPLE CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7636 | Opt Out | 900008057 | WALDIN CONCESSIONS LLC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7637 | Opt Out | 900008058 | WALDWIN RETAIL LLC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7638 | Opt Out | 900008059 | CWN FOODS, INC | May 31, 2013 | June 3, 2013 | Late and Properly Made |
| 7639 | Opt Out | 900008060 | WALLACE & OWENS STORES, INC. | May 31, 2013 | June 3, 2013 | Late and Properly Made |
| 7640 | Opt Out | 900008061 | GRAHAM QSR LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7641 | Opt Out | 900008062 | BELL QSR, LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7642 | Opt Out | 900008063 | LEGACY DONUTS WEST BUSCH LL | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7643 | Opt Out | 900008064 | LEGACY DONUTS HILLSBOROUGH LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7644 | Opt Out | 900008065 | LEGACY DONUTS BUSCH LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7645 | Opt Out | 900008066 | VALDAR 2 CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7646 | Opt Out | 900008067 | VALPAR 5 CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7647 | Opt Out | 900008068 | LEGACY DONUTS 6 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7648 | Opt Out | 900008069 | WOODSIDE CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7649 | Opt Out | 900008070 | METROPOLITAN AVE FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7650 | Opt Out | 900008071 | QUEENS PLAZA SOUTH QSR LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7651 | Opt Out | 900008072 | PARSONS QSR LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7652 | Opt Out | 900008073 | FRANCIS LEWIS DONUTS LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7653 | Opt Out | 900008074 | CORONA QSR LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7654 | Opt Out | 900008075 | CASTLE HILL QSR LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7655 | Opt Out | 900008076 | PORTLAND QSR LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7656 | Opt Out | 900008077 | QUEENS PLAZA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7657 | Opt Out | 900008078 | LA BRANDS QSR LLC | May 22, 2013 | June 3, 2013 | Timely and Properly Made |
| 7658 | Opt Out | 900008079 | NEWBRIDGE QSR INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7659 | Opt Out | 900008095 | RT 107 QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7660 | Opt Out | 900008096 | WJDS SYSTEMS INC | May 24, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7661 | Opt Out | 900008097 | METROPOLITAN QSR INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7662 | Opt Out | 900008098 | BETHPAGE QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7663 | Opt Out | 900008099 | PLAINEDGE DONUTS INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7664 | Opt Out | 900008100 | DOGWOOD DONUTS INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7665 | Opt Out | 900008101 | WEST HEMPSTEAD DONUTS INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7666 | Opt Out | 900008102 | 56 EAST SUNRISE CORP INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7667 | Opt Out | 900008103 | 1011 RT 109 CORP | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7668 | Opt Out | 900008104 | MINEOLA BAKERY INC | May 24, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7669 | Opt Out | 900008105 | DTS BELLMORE INC | May 24, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7670 | Opt Out | 900008106 | GREAT NECK DONUTS INC | May 24, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7671 | Opt Out | 900008107 | J & J AT HAUPPAGE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7672 | Opt Out | 900008108 | LB AT BAYSHORE INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7673 | Opt Out | 900008109 | DNA AT FARMINGDALE INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7674 | Opt Out | 900008110 | D & S SYSTEMS INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7675 | Opt Out | 900008111 | ROCKAWAY QSR INC | May 24, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7676 | Opt Out | 900008112 | COLLEGE POINT QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7677 | Opt Out | 900008113 | D&S EAST MEADOW, INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7678 | Opt Out | 900008114 | LONG ISLAND COMBO SHOPS INC | May 24, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7679 | Opt Out | 900008115 | FRONTSTREET QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7680 | Opt Out | 900008116 | HICKSVILLE QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7681 | Opt Out | 900008117 | GNN QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7682 | Opt Out | 900008118 | MAIN STREET QSR INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7683 | Opt Out | 900008119 | MEDFORD QSR, INC | May 24, 2013 | June 3, 2013 | Timely and Properly Made |
| 7684 | Opt Out | 900008120 | STADIUM CHEVRON | May 30, 2013 | May 30, 2013 | Timely and Properly Made |
| 7685 | Opt Out | 900008121 | QUIK-WAY RETAIL ASSOCIATES II LTD. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7686 | Opt Out | 900008122 | LUBELL INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 7687 | Opt Out | 900008123 | LUHM FOUR INC | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 7688 | Opt Out | 900008124 | SHELL SERVICE STATION | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7689 | Opt Out | 900008125 | SAVIN FOODS MASS INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7690 | Opt Out | 900008126 | SOLFIA WINGS #1 LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7691 | Opt Out | 900008129 | ALDIN ASSOCIATES LLP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7692 | Opt Out | 900008130 | EAST HAVEN HESS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Page 133 of 135

Payment Card Interchange Settlement
Report of Exclusion Requests

| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7693 | Opt Out | 900008132 | SAVIN FOODS USA INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7694 | Opt Out | 900008133 | SAVIN MASS WINGS LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7695 | Opt Out | 900008134 | EXXONMOBIL OIL CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7696 | Opt Out | 900008135 | SAVIN FOODS USA INC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7697 | Opt Out | 900008136 | ALDIN ASSOC SAVER NEW LONDON | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7698 | Opt Out | 900008137 | SAVIN GASOLINE PROPERTIES LLC | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7699 | Opt Out | 900008138 | WINGS OVER BRISTOL | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7700 | Opt Out | 900008139 | ALDIN ASSOCIATES | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7701 | Opt Out | 900008140 | ALDIN ASSOCIATES | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7702 | Opt Out | 900008141 | ALDIN ASSOCIATES LIMITED PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7703 | Opt Out | 900008142 | ALDIN ASSOCIATED LIMITED PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Possibly Incomplete |
| 7704 | Opt Out | 900008144 | KENNEBUNK DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7705 | Opt Out | 900008145 | KHALIYA & BROTHER INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7706 | Opt Out | 900008146 | MACON DONUTS & COFFEE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7707 | Opt Out | 900008147 | NORTH AMERICAN FINANCIAL GROUP LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7708 | Opt Out | 900008148 | PROPST DISCOUNT DRUGS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7709 | Opt Out | 900008149 | C&H PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7710 | Opt Out | 900008150 | STAR MARKET INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7711 | Opt Out | 900008151 | TWINS MH MGT INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7712 | Opt Out | 900008152 | SYCAMORE MOBIL | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7713 | Opt Out | 900008153 | APPLE HOSPITALITY GROUP LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7714 | Opt Out | 900008154 | THE DEPOT GILMAN LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7715 | Opt Out | 900008155 | THE DEPOT OXFORD LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7716 | Opt Out | 900008156 | THE DEPOT TIFTON LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7717 | Opt Out | 900008157 | REDDY ENTERPRISES, LP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7718 | Opt Out | 900008158 | REDDY VALLEY LP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7719 | Opt Out | 900008159 | REDDY HOLLY, LP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7720 | Opt Out | 900008160 | REDDY ONE, L.P. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7721 | Opt Out | 900008161 | REDDY NORDAHL, L.P. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7722 | Opt Out | 900008162 | COPENHAGEN HOUSE OF DANISH FURNITURE, INC. | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7723 | Opt Out | 900008163 | MARTINS OF EFFINGHAM, INC. | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7724 | Opt Out | 900008164 | RW BELL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7725 | Opt Out | 900008165 | RUN-N-GUN PAINTBALL | May 29, 2013 | May 31, 2013 | Late and Properly Made |
| 7726 | Opt Out | 900008166 | COMPSERVICES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7727 | Opt Out | 900008167 | AMERIHEALTH CASUALTY INSURANCE COMPANY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7728 | Opt Out | 900008173 | JMBL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7729 | Opt Out | 900008174 | R M ROACH AND SONS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7730 | Opt Out | 900008175 | LCH HOLDINGS INC | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 7731 | Opt Out | 900008176 | FIFTH AND PACIFIC COMPANIES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7732 | Opt Out | 900008177 | LUCKY BRAND DUNGAREES STORES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7733 | Opt Out | 900008178 | FIFTH AND PACIFIC COMPANIES INC E-COMMERCE | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 7734 | Opt Out | 900008179 | KATE SPADE | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 7735 | Opt Out | 900008180 | LEMEK LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7736 | Opt Out | 900008181 | OMIDS DONUTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7737 | Opt Out | 900008182 | KOCH COMPANIES PUBLIC SECTOR LLC | May 29, 2013 | May 31, 2013 | Late and Possibly Incomplete |
| 7738 | Opt Out | 900008183 | NEWMAN'S CONVENIENCE STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7739 | Opt Out | 900008184 | D&M OIL LLC | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 7740 | Opt Out | 900008185 | MOLO OIL COMPANY | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 7741 | Opt Out | 900008186 | QUINT CITIES PETROLEUM | May 28, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 7742 | Opt Out | 900008187 | MQ NORTH LLC | May 20, 2013 | May 31, 2013 | Timely and Possibly Incomplete |
| 7743 | Opt Out | 900008188 | PIZZA PACK INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7744 | Opt Out | 900008189 | ASE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7745 | Opt Out | 900008190 | SHAW'S PIZZA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7746 | Opt Out | 900008191 | BIG AL'S PIZZA INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7747 | Opt Out | 900008192 | ERWIN INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7748 | Opt Out | 900008193 | WALSTON SWITCH CARRY OUT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7749 | Opt Out | 900008194 | OCEAN PETROLEUM OF REHOBOTH CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7750 | Opt Out | 900008195 | OCEAN PETROLEUM LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| Row Number | Document Type | Document ID | Entity Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|---|
| 7751 | Opt Out | 900008196 | RT 50 CARRY OUT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7752 | Opt Out | 900008197 | OCEAN PETROLEUM OF ONLEY CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7753 | Opt Out | 900008198 | OCEAN PETROLEUM OF FRUITLAND CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7754 | Opt Out | 900008199 | 85TH ST CARRY OUT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7755 | Opt Out | 900008200 | NEW SWARAJ FOODS LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7756 | Opt Out | 900008201 | SHARAJ FOODS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7757 | Opt Out | 900008202 | PATH FOODS LLC | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7758 | Opt Out | 900008203 | SNEH FOODS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7759 | Opt Out | 900008204 | SNERI FOODS LLC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7760 | Opt Out | 900008205 | RUSIV FOODS LLC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7761 | Opt Out | 900008206 | RISH ENTERPRISE INC | May 25, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7762 | Opt Out | 900008207 | BABSON PARTNERS SMITH ST DBA DUNKIN' DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7763 | Opt Out | 900008208 | BABSON PARTNERS CHAMBERLAIN AVE DBA DUNKIN D | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 7764 | Opt Out | 900008209 | BABSON PARTNERS NORTHFIELD AVE DBA DUNKIN' DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7765 | Opt Out | 900008210 | APPLEGARTH DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7766 | Opt Out | 900008211 | SPOTSWOOD DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7767 | Opt Out | 900008212 | PWZ INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7768 | Opt Out | 900008213 | DIAMZ INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7769 | Opt Out | 900008214 | SUNBEAM NEWTON INC | May 25, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7770 | Opt Out | 900008215 | SUNBEAM ABINGTON INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7771 | Opt Out | 900008216 | SUNBEAM MORRISVILLE INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7772 | Opt Out | 900008217 | SUNBEAM 12TH AND MARKET INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7773 | Opt Out | 900008218 | SUNBEAM MATH AND MARKET | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7774 | Opt Out | 900008219 | SUNBEAM CARROLL INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7775 | Opt Out | 900008221 | DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7776 | Opt Out | 900008222 | DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Possibly Incomplete |
| 7777 | Opt Out | 900008223 | BIJOU INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7778 | Opt Out | 900008224 | ENCORE CINEMAS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7779 | Opt Out | 900008225 | MOVIE PALACE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7780 | Opt Out | 900008226 | LONG GATE SUNOCO | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7781 | Opt Out | 900008227 | HICKORY RIDGE MOBIL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7782 | Opt Out | 900008228 | BP JACKSON STATION INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7783 | Opt Out | 900008229 | PLANDOME DONUTS INC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7784 | Opt Out | 900008230 | 601 JERICHO DONUTS INC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7785 | Opt Out | 900008231 | 575 FULTON DONUTS INC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7786 | Opt Out | 900008232 | 705 DONUTS LLC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7787 | Opt Out | 900008233 | GREENVALE DONUTS | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7788 | Opt Out | 900008234 | 467 DONUTS | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7789 | Opt Out | 900008235 | PPT INC DBA GRAFFITIS RESTAURANT | May 29, 2013 | June 3, 2013 | Late and Properly Made |
| 7790 | Opt Out | 900008236 | PJ HYDE & SON INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7791 | Opt Out | 900008237 | CSC INVESTMENTS LLC | May 23, 2013 | June 3, 2013 | Timely and Properly Made |
| 7792 | Opt Out | 900008238 | COOKE'S FOOD STORE | May 23, 2013 | June 4, 2013 | Timely and Properly Made |
| 7793 | Opt Out | 900008239 | LAM'S DYNASTY PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7794 | Opt Out | 900008240 | J.B. DEWAR INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7795 | Opt Out | 900008241 | KUNO OIL COMPANY INC | June 4, 2013 | June 6, 2013 | Late and Properly Made |
| 7796 | Opt Out | 900008243 | W.S. BADCOCK CORPORATION | June 5, 2013 | June 6, 2013 | Late and Possibly Incomplete |
| 7797 | Opt Out | 900008244 | SMGR INC DBA BASKIN ROBBINS | May 28, 2013 | June 6, 2013 | Timely and Properly Made |
| 7798 | Opt Out | 900008247 | POSTERMANIA WEST | May 31, 2013 | June 7, 2013 | Timely and Properly Made |
| 7799 | Opt Out | 900008248 | HOT STUFF ENTERPRISES, LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7800 | Opt Out | 900008249 | DAUGHTRIDGE GAS & OIL COMPANY | June 4, 2013 | June 4, 2013 | Late and Properly Made |
| 7801 | Opt Out | 900008250 | A&S HARDWARE, INC | June 4, 2013 | June 6, 2013 | Late and Properly Made |
| 7802 | Opt Out | 900008252 | SUBWAY 30901 | June 5, 2013 | June 6, 2013 | Late and Possibly Incomplete |
| 7803 | Opt Out | 900008253 | OCEAN STATE JOB LOT | May 28, 2013 | June 6, 2013 | Timely and Possibly Incomplete |
| 7804 | Opt Out | 900008254 | TOUCHDOWN CONVENIENCE INC | June 7, 2013 | June 7, 2013 | Timely and Properly Made |
| 7805 | Opt Out | 900008255 | AARSAND MANAGEMENT LLC | June 4, 2013 | June 7, 2013 | Timely and Properly Made |
| 7806 | Opt Out | 900008256 | WILCOX FURNITURE INC | May 30, 2013 | June 7, 2013 | Late and Properly Made |
| 7807 | Opt Out | 900008258 | PRESTIGE PETROLEUM CORP/PRESTIGE VALERO | May 30, 2013 | June 6, 2013 | Late and Possibly Incomplete |