# EXHIBIT 1

Payment Card Interchange Settlement
Report of Exclusion Requests



# Report of Exclusion Requests – Publicly Filed Version
includes information processed thru December 31, 2013

The following report includes timely and properly made exclusion requests processed by the Class Administrator as of December 31, 2013.  The exclusion requests include the entities listed below as well as any additional entities referenced in the exclusion requests submitted by these entities.  A status of "cured" indicates that the original exclusion request was timely but incomplete and that missing information was subsequently provided.  The exclusion requests processed by the Class Administrator have been filed with the Court and provided to Defendants.  As additional information is provided to merchants, further updates to this report may occur.

| | |
|---|---|
| Timely and Properly Made | 7,177 |
| Timely and Cured | 403 |
| Total | 7,580 |

| Row Number | DocID | Business Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|
| 1 | 900000001 | A RENTMEISTER PLUMBER INC | February 4, 2013 | February 6, 2013 | Timely and Properly Made |
| 2 | 900000002 | HOME MAINTENANCE CENTER LLC | February 4, 2013 | February 7, 2013 | Timely and Properly Made |
| 3 | 900000003 | ADD-ON | February 5, 2013 | February 7, 2013 | Timely and Cured |
| 4 | 900000004 | JASMINE THAI | February 5, 2013 | February 7, 2013 | Timely and Properly Made |
| 5 | 900000005 | TEAM INC | February 5, 2013 | February 7, 2013 | Timely and Properly Made |
| 6 | 900000006 | IRONHORSE PIPE & STEEL | February 6, 2013 | February 8, 2013 | Timely and Properly Made |
| 7 | 900000007 | CHRISTIAN LIGHT PUBLICATIONS INC | February 6, 2013 | February 8, 2013 | Timely and Properly Made |
| 8 | 900000009 | BROTHERS AUTOMOTIVE SPECIALIST | February 5, 2013 | February 8, 2013 | Timely and Cured |
| 9 | 900000010 | ENABLING TECHNOLOGIES INC | February 5, 2013 | February 8, 2013 | Timely and Properly Made |
| 10 | 900000011 | CAMPBELL OIL COMPANY | February 5, 2013 | February 8, 2013 | Timely and Properly Made |
| 11 | 900000012 | ZIMMERMAN GREENHOUSE | February 9, 2013 | February 11, 2013 | Timely and Cured |
| 12 | 900000013 | TIMEKEEPERS CLOCKS & ANTIQUES LLC | February 9, 2013 | February 11, 2013 | Timely and Properly Made |
| 13 | 900000014 | ACCURATE VISION INC | February 7, 2013 | February 11, 2013 | Timely and Properly Made |
| 14 | 900000017 | CHOLSONG ENTERPRISES INC DBA THE GRILL KING KOREAN BBQ | February 8, 2013 | February 11, 2013 | Timely and Properly Made |
| 15 | 900000018 | MOUNTAIN STATES ENERGY ALLIANCE | February 5, 2013 | February 11, 2013 | Timely and Cured |
| 16 | 900000019 | BLACK'S PEST SERVICES LLC | February 12, 2013 | February 12, 2013 | Timely and Properly Made |
| 17 | 900000020 | ADCUENT INC | February 8, 2013 | February 12, 2013 | Timely and Properly Made |
| 18 | 900000021 | ABC SHOP | February 8, 2013 | February 12, 2013 | Timely and Properly Made |
| 19 | 900000023 | PHYLLIS FOSTER ANTIQUES | February 11, 2013 | February 13, 2013 | Timely and Properly Made |
| 20 | 900000024 | CREATURE COMFORTS BY ERICA | February 11, 2013 | February 13, 2013 | Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 21 | 900000025 | LA BAI DRAPERIES | February 11, 2013 | February 13, 2013 | Timely and Cured |
| 22 | 900000026 | ARTISTIC IMPRESSIONS | February 11, 2013 | February 13, 2013 | Timely and Cured |
| 23 | 900000027 | PIZZA PINO & KITCHEN | February 11, 2013 | February 13, 2013 | Timely and Cured |
| 24 | 900000028 | TOTE-A-POKE | February 11, 2013 | February 13, 2013 | Timely and Properly Made |
| 25 | 900000029 | SKIPPERS ELECTRIC AND FOLDING BICYCLES | February 11, 2013 | February 13, 2013 | Timely and Cured |
| 26 | 900000030 | ART-TOO-GO | February 11, 2013 | February 14, 2013 | Timely and Cured |
| 27 | 900000031 | MOUNTAIN WEST VALVE INC | February 12, 2013 | February 14, 2013 | Timely and Properly Made |
| 28 | 900000032 | SHAUN'S TIRE SERVICE | February 11, 2013 | February 14, 2013 | Timely and Properly Made |
| 29 | 900000033 | LYN DESJARDINS OPTOMOETRY LLC | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 30 | 900000035 | MID-AMERICA REPS | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 31 | 900000036 | THE EGG LADY | February 12, 2013 | February 15, 2013 | Timely and Cured |
| 32 | 900000038 | OLD MILL DESIGNS INC | February 12, 2013 | February 15, 2013 | Timely and Cured |
| 33 | 900000039 | CURLY HORSE COUNTRY | February 15, 2013 | February 15, 2013 | Timely and Cured |
| 34 | 900000041 | PINE TREE WOODSHOP DBA EAST SIDE FURNITURE | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 35 | 900000042 | WESTWOOD OPHTHALMOLOGY ASSOCIATES | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 36 | 900000043 | BLACKBEAN ICE CREAM INC | February 12, 2013 | February 15, 2013 | Timely and Cured |
| 37 | 900000044 | COMCO INC | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 38 | 900000045 | BLACKHAWK LIMOUSINE SERVICE | February 12, 2013 | February 15, 2013 | Timely and Cured |
| 39 | 900000046 | TROY'S TOTAL AUTO REPAIR | February 13, 2013 | February 15, 2013 | Timely and Cured |
| 40 | 900000047 | ABC IRRIGATION INC | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 41 | 900000048 | JAMES A DONNER PSY D PA | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 42 | 900000050 | JOHN P SMITH JR DDS | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 43 | 900000051 | KIM FORBES LCSW / STILLPOINT PSYCHOTHERAPY PC | February 13, 2013 | February 15, 2013 | Timely and Properly Made |
| 44 | 900000052 | CHATTANOOGA MOBILITY CTR INC DBA CHATTANOOGA MOBILITY & LIFT | February 12, 2013 | February 15, 2013 | Timely and Properly Made |
| 45 | 900000055 | MARKING MACHINE CO | February 15, 2013 | February 18, 2013 | Timely and Properly Made |
| 46 | 900000056 | TIVOLI ENTERPRISES INC DBA CLASSIC CINEMAS | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 47 | 900000058 | AIRPORT TRANSPORTER LLC | February 16, 2013 | February 18, 2013 | Timely and Cured |
| 48 | 900000059 | ECO GREEN CLEANERS | February 13, 2013 | February 18, 2013 | Timely and Properly Made |
| 49 | 900000060 | VICTORIAN ROSE TEAROOM | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 50 | 900000061 | SPRINGHOUSE DOLLS & GIFTS | February 14, 2013 | February 18, 2013 | Timely and Properly Made |
| 51 | 900000063 | CASPER PAYLESS DRUG COMPANY | February 13, 2013 | February 18, 2013 | Timely and Properly Made |
| 52 | 900000065 | CRAWFORD ROAD GAS & GROCERY INC | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 53 | 900000066 | BRUNK'S OVERHEAD DOORS | February 15, 2013 | February 19, 2013 | Timely and Properly Made |
| 54 | 900000067 | CATHERINE A SCHAEFER / MARY KAY | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 55 | 900000068 | STEPHEN J CANIS DMD PC | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 56 | 900000069 | BITS BYTES-N-BUNS DBA BLYTHE ISLAND TECHNICAL SERVICES | February 16, 2013 | February 19, 2013 | Timely and Properly Made |
| 57 | 900000070 | BITS BYTES N BUNS | February 16, 2013 | February 19, 2013 | Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 58 | 900000072 MERCADO CLEANERS | February 13, 2013 | February 19, 2013 Timely and Properly Made |
| 59 | 900000073 TRIPLE E TRUCKING LLC | February 13, 2013 | February 19, 2013 Timely and Properly Made |
| 60 | 900000074 CHARLENE'S HAIR & NAILS | February 13, 2013 | February 19, 2013 Timely and Properly Made |
| 61 | 900000076 GALLAHAN OIL CO INC | February 14, 2013 | February 19, 2013 Timely and Properly Made |
| 62 | 900000082 NEW SOLUTION LLC | February 14, 2013 | February 19, 2013 Timely and Properly Made |
| 63 | 900000084 VISUAL THOUGHTS FINE ART | February 11, 2013 | February 19, 2013 Timely and Cured |
| 64 | 900000085 DUNLAP PRINTING & SIGNS LLC | February 15, 2013 | February 20, 2013 Timely and Properly Made |
| 65 | 900000086 CHAPPELL CENTRAL INC | February 18, 2013 | February 20, 2013 Timely and Properly Made |
| 66 | 900000089 GETA EXPRESS | February 18, 2013 | February 21, 2013 Timely and Properly Made |
| 67 | 900000090 JONATHAN SWARTZ & ASSOC PLLC | February 15, 2013 | February 21, 2013 Timely and Properly Made |
| 68 | 900000091 SATELLITE RECEIVERS LTD DBA CASH DEPOT | February 19, 2013 | February 21, 2013 Timely and Properly Made |
| 69 | 900000094 WINTERSET SEED AND GARDEN CENTER | February 20, 2013 | February 22, 2013 Timely and Cured |
| 70 | 900000095 JULIE UYENO'S COMPUTER TUTORING | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 71 | 900000096 REGENCY MERCHANDISE INC | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 72 | 900000097 KELLEY'S DAIRY QUEEN INC | February 18, 2013 | February 22, 2013 Timely and Properly Made |
| 73 | 900000098 EASTON AUTO PARTS | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 74 | 900000099 EASTON BRAKE & LUBE | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 75 | 900000100 EPOC IDAHO | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 76 | 900000101 SPARTZ INC DBA FARMER IN THE DELI | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 77 | 900000102 ZOBY & BROCCOLETTI PC | February 18, 2013 | February 22, 2013 Timely and Properly Made |
| 78 | 900000103 KATHELENE WILLIAMS-TURK DDS | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 79 | 900000104 PJ VENTURES JEWELRY | February 20, 2013 | February 22, 2013 Timely and Cured |
| 80 | 900000105 MJMV ENTERPRISE LLC | February 20, 2013 | February 22, 2013 Timely and Properly Made |
| 81 | 900000106 DC MEAT MARKET | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 82 | 900000107 GET SEWING / BARBARA EDMONDSON | February 19, 2013 | February 22, 2013 Timely and Cured |
| 83 | 900000108 JOHN HAN DDS INC AND PREFERRED DENTAL | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 84 | 900000109 SHS FORUM | February 19, 2013 | February 22, 2013 Timely and Properly Made |
| 85 | 900000111 IMPAQ FABRICATING COMPANY LLC | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 86 | 900000112 LUCILLE EDGARIAN | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 87 | 900000114 PREMIER HOME MAINTENANCE SERVICES | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 88 | 900000115 FAITH TABERNACLE OF OAKDALE | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 89 | 900000116 J&J CABINETS & APPLIANCES INC | February 19, 2013 | February 25, 2013 Timely and Cured |
| 90 | 900000117 THE LAW OFFICE OF JILL M CARLSON | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 91 | 900000118 TISHS HEALTH & HERBS | February 20, 2013 | February 25, 2013 Timely and Properly Made |
| 92 | 900000119 ALEXANDER THE GREAT | February 20, 2013 | February 25, 2013 Timely and Properly Made |
| 93 | 900000120 TAQUERIA JALISCO #4 | February 20, 2013 | February 25, 2013 Timely and Properly Made |
| 94 | 900000121 DYNAMIC DESIGNS BACKDROPS | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 95 | 900000122 COPPERS LUCKY FOODS #17 INC | February 22, 2013 | February 25, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 96 | 900000124 | CHIROMED CLINIC PA | February 22, 2013 | February 25, 2013 Timely and Properly Made |
|----|-----------|---------------------|-------------------|--------------------------------------------|
| 97 | 900000125 | THE SANDS RV AND GOLF RESORT | February 22, 2013 | February 25, 2013 Timely and Properly Made |
| 98 | 900000126 | JEFFERSON STATE DIVE LOCKER | February 22, 2013 | February 25, 2013 Timely and Properly Made |
| 99 | 900000127 | FAMILIA DIAZ INC | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 100 | 900000128 | DRURY AUTOMOTIVE SERVICE INC | February 21, 2013 | February 25, 2013 Timely and Properly Made |
| 101 | 900000131 | DR'S AUTO REPAIR DBA DANIEL RISSLER | February 19, 2013 | February 26, 2013 Timely and Cured |
| 102 | 900000132 | MITKO LLC | February 19, 2013 | February 26, 2013 Timely and Properly Made |
| 103 | 900000134 | SECOND AVENUE CONSIGNMENT LLC | February 19, 2013 | February 26, 2013 Timely and Properly Made |
| 104 | 900000135 | WOLF EMPIRE RULES | February 20, 2013 | February 26, 2013 Timely and Properly Made |
| 105 | 900000136 | TKJ HOLDING LLC DBA AMERICAN FINASCO | February 21, 2013 | February 26, 2013 Timely and Properly Made |
| 106 | 900000138 | INDUSTRIAL DIESEL INC | February 18, 2013 | February 26, 2013 Timely and Properly Made |
| 107 | 900000140 | FACES AND MORE | February 21, 2013 | February 26, 2013 Timely and Properly Made |
| 108 | 900000141 | INDUSTRIAL DIESEL INC | February 18, 2013 | February 26, 2013 Timely and Properly Made |
| 109 | 900000144 | THE COMPUTER LAB | February 20, 2013 | February 26, 2013 Timely and Properly Made |
| 110 | 900000145 | THE MOGELOF DENTAL GROUP | February 18, 2013 | February 26, 2013 Timely and Properly Made |
| 111 | 900000146 | CVENT INC | February 21, 2013 | February 26, 2013 Timely and Properly Made |
| 112 | 900000147 | DYER FOODS INC DBA FOOD RITE STORES | February 23, 2013 | February 26, 2013 Timely and Properly Made |
| 113 | 900000148 | SOUTHERN YOSEMITE VISITORS BUREAU DBA YOSEMITE SIERRA VISIT | February 25, 2013 | February 26, 2013 Timely and Properly Made |
| 114 | 900000149 | HILLCREST MASSAGE | February 19, 2013 | February 26, 2013 Timely and Cured |
| 115 | 900000151 | ATLANTIC NUCLEAR CORPORATION | February 19, 2013 | February 26, 2013 Timely and Cured |
| 116 | 900000152 | WALLA WALLA'S HARVEST FOODS | February 21, 2013 | February 26, 2013 Timely and Cured |
| 117 | 900000153 | AH HA CHILDRENS CLOTHING | February 20, 2013 | February 26, 2013 Timely and Properly Made |
| 118 | 900000154 | FIRST UNITED METHODIST CHURCH | February 22, 2013 | February 26, 2013 Timely and Properly Made |
| 119 | 900000156 | JD DESIGN | February 21, 2013 | February 26, 2013 Timely and Properly Made |
| 120 | 900000159 | BJ'S OK VACUUM AND SEW LLC | February 19, 2013 | February 26, 2013 Timely and Properly Made |
| 121 | 900000160 | CAROPLAST INC | February 20, 2013 | February 26, 2013 Timely and Properly Made |
| 122 | 900000161 | EMANUEL CUSTOM WELDING | February 19, 2013 | February 27, 2013 Timely and Properly Made |
| 123 | 900000162 | PATS CUSTOM CREATIONS | February 25, 2013 | February 27, 2013 Timely and Properly Made |
| 124 | 900000163 | ADRIANAS SKIN & BODY CARE | February 25, 2013 | February 27, 2013 Timely and Cured |
| 125 | 900000165 | JOE B COLLINS OD PA | February 25, 2013 | February 27, 2013 Timely and Properly Made |
| 126 | 900000166 | THE EXODUS GROUP INC | February 25, 2013 | February 27, 2013 Timely and Properly Made |
| 127 | 900000167 | SHYY INC DBA ROMEROS GROCERY | February 25, 2013 | February 27, 2013 Timely and Properly Made |
| 128 | 900000168 | MIDWEST LABEL LLC | February 25, 2013 | February 27, 2013 Timely and Properly Made |
| 129 | 900000169 | J L FRIEND LUMBER COMPANY INC | February 25, 2013 | February 27, 2013 Timely and Cured |
| 130 | 900000171 | CAPRI MOTEL | February 25, 2013 | February 27, 2013 Timely and Cured |
| 131 | 900000172 | COLLINS TRUCKING LLC | February 25, 2013 | February 27, 2013 Timely and Properly Made |
| 132 | 900000173 | MISSE'S GROCERY INC | February 25, 2013 | February 27, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 133 | 900000174 | STELMACKI'S THRIFT TEE SUPERMARKET | February 25, 2013 | February 27, 2013 | Timely and Properly Made |
|-----|-----------|-------------------------------------|-------------------|-------------------|--------------------------|
| 134 | 900000175 | LOYDS LOCK CO LLC | February 22, 2013 | February 26, 2013 | Timely and Cured |
| 135 | 900000176 | GT PETROLEUM CO | February 25, 2013 | February 28, 2013 | Timely and Properly Made |
| 136 | 900000177 | CAFE PLAZA | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 137 | 900000178 | GILLISPIE MEATS | February 25, 2013 | February 28, 2013 | Timely and Cured |
| 138 | 900000179 | EATON AUTOMOTIVE INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 139 | 900000180 | CSA PUPILS OF CHARLES M CARR | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 140 | 900000181 | KRAHN'S AUTO REPAIR & SALES | February 23, 2013 | February 28, 2013 | Timely and Properly Made |
| 141 | 900000183 | BENSON DRUG CO INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 142 | 900000186 | VORTEX CHEMICAL SOLUTIONS | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 143 | 900000187 | ENVY SALON | February 25, 2013 | February 28, 2013 | Timely and Properly Made |
| 144 | 900000188 | TWELDE'S LAFITTE DRUGS INC DBA PIGGLY WIGGLY | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 145 | 900000190 | CAUDILL SEED & WAREHOUSE CO INC | February 28, 2013 | February 28, 2013 | Timely and Properly Made |
| 146 | 900000191 | PATRICK HENRY MEMORIAL FOUNDATION INC | February 23, 2013 | February 28, 2013 | Timely and Properly Made |
| 147 | 900000192 | TEXAS ELECTRIC EQUIP CO LTD | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 148 | 900000197 | BANKWEST | February 26, 2013 | February 28, 2013 | Timely and Cured |
| 149 | 900000208 | FRANK'S SUPERMARKET #2 INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 150 | 900000209 | FRANK'S SUPERMARKET #3 INC DBA FRANK'S SUPERMARKET #5 | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 151 | 900000210 | FRANK'S SUPERMARKET #3 INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 152 | 900000211 | FRANK'S SUPERMARKET #4 INC | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 153 | 900000213 | BILL'S FOREST CITY SUPERMARKET INC DBA BILL'S FAMILY FOODS | February 26, 2013 | February 28, 2013 | Timely and Properly Made |
| 154 | 900000215 | QSI INC DBA FUJIOKA WINE TIMES | February 26, 2013 | March 1, 2013 | Timely and Properly Made |
| 155 | 900000242 | GAP POWER EQUIPMENT | February 26, 2013 | March 1, 2013 | Timely and Properly Made |
| 156 | 900000243 | MNM GARAGE | February 26, 2013 | March 1, 2013 | Timely and Cured |
| 157 | 900000244 | WARTSILA NORTH AMERICA INC | February 26, 2013 | March 1, 2013 | Timely and Properly Made |
| 158 | 900000245 | LEE NAILS | February 26, 2013 | March 1, 2013 | Timely and Cured |
| 159 | 900000246 | LEE NAILS | February 26, 2013 | March 1, 2013 | Timely and Cured |
| 160 | 900000247 | DURRANTCO INCORPORATED DBA RELATIONSHIP AUTOMATION | March 1, 2013 | March 4, 2013 | Timely and Properly Made |
| 161 | 900000248 | SUES QUILT N MORE STORE | February 20, 2013 | March 4, 2013 | Timely and Cured |
| 162 | 900000249 | FENCL OIL & LP CO INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 163 | 900000251 | PRESS-RITE INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 164 | 900000252 | B&B AUTOMOTIVE WAREHOUSE INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 165 | 900000253 | ALEXANDERS HIGHLAND MARKET | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 166 | 900000254 | MURRAYS INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 167 | 900000255 | BLUES ENTERPRISES INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 168 | 900000256 | BLUES AUTO AND TRUCK PARTS INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 169 | 900000257 | DLP INDUSTRIES INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |
| 170 | 900000259 | EXSELL CHEMSYSTEMS INC | February 28, 2013 | March 4, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 171 | 900000260 | THE KARSTEN CORP DBA KARSTENS ACE HARDWARE | March 1, 2013 | March 4, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 172 | 900000261 | TIMBERLINE GALLERY | March 1, 2013 | March 4, 2013 Timely and Properly Made |
| 173 | 900000262 | ABERNATHY HARDWARE | February 22, 2013 | March 4, 2013 Timely and Cured |
| 174 | 900000263 | COVENANT BUILDERS LANDSCAPE & DESIGN INC | March 1, 2013 | March 4, 2013 Timely and Properly Made |
| 175 | 900000264 | CONARD HOUSE INC | February 22, 2013 | March 4, 2013 Timely and Properly Made |
| 176 | 900000265 | CHESHIRE OIL COMPANY DBA T-BIRD MINI MARTS | February 27, 2013 | March 4, 2013 Timely and Properly Made |
| 177 | 900000266 | POOLE FEED SUPPLY | February 22, 2013 | March 4, 2013 Timely and Cured |
| 178 | 900000267 | R HOEHN & SON LUMBER CO INC | February 22, 2013 | March 4, 2013 Timely and Cured |
| 179 | 900000270 | M & M SUPER STORE INC | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 180 | 900000271 | ALLISTEN MANORS FLOWER BOX | February 27, 2013 | March 4, 2013 Timely and Properly Made |
| 181 | 900000272 | SOUTHERN ILLINOIS HEALTHCARE FOUNDATION | March 1, 2013 | March 4, 2013 Timely and Properly Made |
| 182 | 900000274 | U-KNOW PIZZA AND SANDWICH SHOP | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 183 | 900000275 | HOPE INDUSTRIES INC | February 28, 2013 | March 4, 2013 Timely and Cured |
| 184 | 900000276 | AMERICAN WILBERT VAULT CORP | March 1, 2013 | March 4, 2013 Timely and Properly Made |
| 185 | 900000277 | RAGS2RITZ | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 186 | 900000278 | PEARLS OF HOPE INC | February 28, 2013 | March 4, 2013 Timely and Cured |
| 187 | 900000279 | FAST MART LLC | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 188 | 900000280 | LITTLE QUIAPO ASIAN FOODS | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 189 | 900000281 | MOLECULAR MEDICAL LAB INC | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 190 | 900000282 | SCIENTIFIC MEDICAL LAB | February 28, 2013 | March 4, 2013 Timely and Properly Made |
| 191 | 900000284 | SHAKLEE US INC | March 1, 2013 | March 5, 2013 Timely and Properly Made |
| 192 | 900000285 | TAXI MOHAMED ALI | March 2, 2013 | March 5, 2013 Timely and Properly Made |
| 193 | 900000286 | SHANK PALLET RECYCLERS INC | March 1, 2013 | March 5, 2013 Timely and Properly Made |
| 194 | 900000287 | GOOD PAWS GOOD CAUSE LLC | March 1, 2013 | March 5, 2013 Timely and Cured |
| 195 | 900000288 | ON STAGE INC | March 1, 2013 | March 5, 2013 Timely and Cured |
| 196 | 900000289 | 42ND STREET CAFE & BISTRO | March 4, 2013 | March 5, 2013 Timely and Properly Made |
| 197 | 900000290 | FUN SCRUBS BY LINDA | February 21, 2013 | March 5, 2013 Timely and Properly Made |
| 198 | 900000291 | INSPIRE SALON LLC | March 1, 2013 | March 5, 2013 Timely and Properly Made |
| 199 | 900000292 | ASSOCIATION FOR POSITIVE BEHAVIOR SUPPORT | February 22, 2013 | March 5, 2013 Timely and Properly Made |
| 200 | 900000293 | DETAIL DEPOT | February 23, 2013 | March 5, 2013 Timely and Cured |
| 201 | 900000294 | GEORGE W PLUMMER & SON INC | February 22, 2013 | March 5, 2013 Timely and Properly Made |
| 202 | 900000296 | DOANE DESIGNS | March 4, 2013 | March 6, 2013 Timely and Cured |
| 203 | 900000298 | CORCORAN FOODS INC | March 1, 2013 | March 6, 2013 Timely and Properly Made |
| 204 | 900000299 | MITCHELL GROCERY CORPORATION | March 4, 2013 | March 6, 2013 Timely and Properly Made |
| 205 | 900000300 | FOOD GIANT INC | March 4, 2013 | March 6, 2013 Timely and Properly Made |
| 206 | 900000301 | MONTEVALLO FOODS LLC | March 4, 2013 | March 6, 2013 Timely and Properly Made |
| 207 | 900000302 | MITCHELL RETAIL PROPERTIES LLC | March 4, 2013 | March 6, 2013 Timely and Properly Made |
| 208 | 900000303 | JMBL INC | March 4, 2013 | March 6, 2013 Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 209 | 900000304 | FRAMAZA LLC | March 2, 2013 | March 7, 2013 | Timely and Properly Made |
| 210 | 900000305 | EBERT'S ENTERPRISES | March 4, 2013 | March 7, 2013 | Timely and Cured |
| 211 | 900000307 | KINGSBURG SUPERMARKET INC | February 27, 2013 | March 7, 2013 | Timely and Properly Made |
| 212 | 900000308 | NANCY A JENSEN-MILLER/MARY KAY COSMETICS | March 4, 2013 | March 7, 2013 | Timely and Properly Made |
| 213 | 900000309 | ICON VILLAGE SALON | February 27, 2013 | March 7, 2013 | Timely and Properly Made |
| 214 | 900000310 | K-FIVE INCORPORATED | February 27, 2013 | March 7, 2013 | Timely and Properly Made |
| 215 | 900000311 | ALLORA | February 27, 2013 | March 7, 2013 | Timely and Cured |
| 216 | 900000313 | SEP INC | February 26, 2013 | March 7, 2013 | Timely and Properly Made |
| 217 | 900000316 | KENYAN ENTERPRISES INC | February 26, 2013 | March 7, 2013 | Timely and Properly Made |
| 218 | 900000317 | PIGGLY WIGGLY L&J CORPORATION | February 26, 2013 | March 7, 2013 | Timely and Properly Made |
| 219 | 900000318 | MULLER COMMUNICATIONS INC | March 2, 2013 | March 7, 2013 | Timely and Properly Made |
| 220 | 900000319 | NUGGET MARKET INC | March 1, 2013 | March 7, 2013 | Timely and Properly Made |
| 221 | 900000320 | THE CLASSICAL ACADEMIES INC | March 1, 2013 | March 7, 2013 | Timely and Properly Made |
| 222 | 900000321 | SHERIDAN PHOTOGRAPHY | March 9, 2013 | March 9, 2013 | Timely and Properly Made |
| 223 | 900000322 | PARDY PIZZA INC | March 9, 2013 | March 9, 2013 | Timely and Properly Made |
| 224 | 900000324 | ACTBLUE LLC | March 1, 2013 | March 8, 2013 | Timely and Properly Made |
| 225 | 900000326 | DIAZ CENTER FOR PLASTIC SURGERY | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 226 | 900000327 | VOLLENTINE MARKET | March 6, 2013 | March 8, 2013 | Timely and Properly Made |
| 227 | 900000328 | WWW BeasONLINESTORE COM | March 6, 2013 | March 8, 2013 | Timely and Cured |
| 228 | 900000329 | DUTCH POINT CREDIT UNION INC | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 229 | 900000330 | WEST OAKS PHARMACY | March 6, 2013 | March 8, 2013 | Timely and Properly Made |
| 230 | 900000331 | OV SMITH & SONS INC | March 6, 2013 | March 8, 2013 | Timely and Cured |
| 231 | 900000332 | JAPANESE UNIQUE AUTO PARTS & DISMANTLING | March 4, 2013 | March 8, 2013 | Timely and Cured |
| 232 | 900000335 | FRANKLYN W KIRK COMPANY INC | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 233 | 900000336 | HOW-DEA SERVICE CENTER INC | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 234 | 900000337 | WHITES MARKET | March 4, 2013 | March 8, 2013 | Timely and Cured |
| 235 | 900000338 | LAD CRAFTS | March 5, 2013 | March 8, 2013 | Timely and Cured |
| 236 | 900000339 | THE LAW OFFICE OF DANA M LIM PC | March 5, 2013 | March 8, 2013 | Timely and Properly Made |
| 237 | 900000340 | DONS QUALITY MARKET INC | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 238 | 900000341 | CALIFORNIA WATER CONDITIONING COMPANY | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 239 | 900000342 | RICARDO'S OF LAS VEGAS INC DBA RICARDO'S MEXICAN RESTAURANT | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 240 | 900000343 | CASE & ROBERTS PC | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 241 | 900000344 | ALLISTEN MANOR'S FLOWER BOX | February 27, 2013 | March 11, 2013 | Timely and Properly Made |
| 242 | 900000346 | ROSCOS INC DBA KANNAH CREEK BREWING CO | March 4, 2013 | March 8, 2013 | Timely and Properly Made |
| 243 | 900000347 | BENJAMIN L MCKEE DDS LLC | March 1, 2013 | March 11, 2013 | Timely and Properly Made |
| 244 | 900000348 | ACORN RIDGE NURSERY | March 4, 2013 | March 11, 2013 | Timely and Properly Made |
| 245 | 900000349 | THE ESHELMAN COMPANY INC | March 8, 2013 | March 11, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 246 | 900000350 OGIZ INC | March 1, 2013 | March 11, 2013 Timely and Cured |
| 247 | 900000351 BIG B'S SUPERMARKET INC | March 8, 2013 | March 11, 2013 Timely and Properly Made |
| 248 | 900000352 KNY COUNTRY STORE | March 7, 2013 | March 11, 2013 Timely and Cured |
| 249 | 900000354 CANADIAN FAMILY RESOURCES | March 6, 2013 | March 11, 2013 Timely and Cured |
| 250 | 900000355 BREW CITY PIZZA INC | March 8, 2013 | March 11, 2013 Timely and Properly Made |
| 251 | 900000356 PIZZA BOY INC / DOMINOS PIZZA | March 8, 2013 | March 11, 2013 Timely and Properly Made |
| 252 | 900000357 WRIGHT WAY PIZZA INC | March 8, 2013 | March 11, 2013 Timely and Properly Made |
| 253 | 900000359 ROCKY MEADOW FARM | March 9, 2013 | March 11, 2013 Timely and Properly Made |
| 254 | 900000360 LAMENDOLA'S SUPERMARKET | March 8, 2013 | March 11, 2013 Timely and Properly Made |
| 255 | 900000361 CULLUM SERVICES INC | March 6, 2013 | March 11, 2013 Timely and Properly Made |
| 256 | 900000363 COMMUNITY MEDICAL PHARMACY | March 6, 2013 | March 12, 2013 Timely and Cured |
| 257 | 900000364 KOOL AUTO AIR & REPAIR | March 6, 2013 | March 12, 2013 Timely and Properly Made |
| 258 | 900000365 EAGLE MOUNT GREAT FALLS | March 11, 2013 | March 13, 2013 Timely and Properly Made |
| 259 | 900000368 NIELSON BROTHERS ARMS INC | March 11, 2013 | March 13, 2013 Timely and Cured |
| 260 | 900000369 THE CHEESE CORNER INC | March 11, 2013 | March 13, 2013 Timely and Properly Made |
| 261 | 900000370 D&G INC DBA GARY'S FOODS | March 9, 2013 | March 13, 2013 Timely and Properly Made |
| 262 | 900000371 RON GIST RV & AUTO SALES INC | March 7, 2013 | March 13, 2013 Timely and Properly Made |
| 263 | 900000372 SHRADDHA LLC DBA THE MELTING POT OF SOMERVILLE | March 6, 2013 | March 13, 2013 Timely and Properly Made |
| 264 | 900000373 WADES MARKET INC | March 6, 2013 | March 13, 2013 Timely and Properly Made |
| 265 | 900000374 LOUIS MORGAN DRUG #4 INC | March 12, 2013 | March 13, 2013 Timely and Properly Made |
| 266 | 900000375 FORRES MEADOWS AUCTIONEERS INC | March 13, 2013 | March 13, 2013 Timely and Properly Made |
| 267 | 900000376 KEIL'S FOOD STORES | March 12, 2013 | March 13, 2013 Timely and Properly Made |
| 268 | 900000377 LEARNING ANDRAGO INC | March 7, 2013 | March 13, 2013 Timely and Cured |
| 269 | 900000378 SOPRANOS SUPERMARKET LLC | March 11, 2013 | March 13, 2013 Timely and Properly Made |
| 270 | 900000380 MY THREE SON PIZZA LLC | March 13, 2013 | March 13, 2013 Timely and Properly Made |
| 271 | 900000381 MY THREE SONS PIZZA INC | March 13, 2013 | March 13, 2013 Timely and Properly Made |
| 272 | 900000382 KEITH'S FOODS INC | March 11, 2013 | March 12, 2013 Timely and Properly Made |
| 273 | 900000383 E & F FOWLER INC DBA HORSESHOE HEALTH & MEDICINE | March 11, 2013 | March 14, 2013 Timely and Properly Made |
| 274 | 900000385 THE CRAFT SHACK | March 11, 2013 | March 15, 2013 Timely and Cured |
| 275 | 900000386 DENNIS LOCK & KEY SERVICE | March 11, 2013 | March 15, 2013 Timely and Properly Made |
| 276 | 900000388 MENG H LIM PC | March 12, 2013 | March 15, 2013 Timely and Properly Made |
| 277 | 900000389 FOOD INDUSTRY ASSOCIATION EXECUTIVES | March 12, 2013 | March 15, 2013 Timely and Properly Made |
| 278 | 900000391 C&S PHARMACEUTICALS DBA EVERGREEN PHARMACY | March 11, 2013 | March 15, 2013 Timely and Properly Made |
| 279 | 900000392 MONA LISA PIZZA LTD DBA DOMINOS PIZZA | March 11, 2013 | March 15, 2013 Timely and Properly Made |
| 280 | 900000393 MENSER INC | March 12, 2013 | March 15, 2013 Timely and Properly Made |
| 281 | 900000394 THAI CITY RESTAURANT | March 11, 2013 | March 15, 2013 Timely and Properly Made |
| 282 | 900000395 PIZZA PERFECT INC DBA DOMINOS PIZZA | March 12, 2013 | March 13, 2013 Timely and Cured |
| 283 | 900000396 CENTRAL OREGON PIZZA DBA DOMINOS PIZZA | March 12, 2013 | March 13, 2013 Timely and Cured |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 284 | 900000397 | DOMINOS PIZZA OF NEWTON IOWA | March 7, 2013 | March 14, 2013 | Timely and Cured |
|-----|-----------|------------------------------|---------------|----------------|------------------|
| 285 | 900000398 | MABES ENTERPRISES INC DBA DOMINOS PIZZA | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 286 | 900000399 | MMATTER LLC DOMINOS PIZZA | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 287 | 900000400 | KNARF & KRAM LLC | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 288 | 900000401 | MABES PIZZA CORPORATION DBA DOMINOS PIZZA | March 11, 2013 | March 14, 2013 | Timely and Properly Made |
| 289 | 900000403 | HONU VENTURES TWO LLC DBA DOMINOS PIZZA | March 14, 2013 | March 14, 2013 | Timely and Properly Made |
| 290 | 900000404 | HONU VENTURES LLC DBA DOMINOS PIZZA | March 14, 2013 | March 14, 2013 | Timely and Properly Made |
| 291 | 900000405 | KID CITY ETC | March 15, 2013 | March 19, 2013 | Timely and Properly Made |
| 292 | 900000406 | MD PHARMACY INC | March 15, 2013 | March 18, 2013 | Timely and Properly Made |
| 293 | 900000407 | CITY OF TALLMADGE | March 14, 2013 | March 18, 2013 | Timely and Properly Made |
| 294 | 900000408 | PIZZA BRAKE AND NO BRAKE PIZZA | March 15, 2013 | March 18, 2013 | Timely and Properly Made |
| 295 | 900000409 | HERVEY & BETHARD INC DBA LOUIS MORGAN DRUG NO 1 INC | March 15, 2013 | March 18, 2013 | Timely and Properly Made |
| 296 | 900000410 | CLASSIC DOUGH INC DBA DOMINOS PIZZAS | March 15, 2013 | March 18, 2013 | Timely and Properly Made |
| 297 | 900000411 | LOCO INC | March 14, 2013 | March 18, 2013 | Timely and Properly Made |
| 298 | 900000412 | G-ME SERVICES LLC DBA TEXAS FRESH PRODUCE | March 14, 2013 | March 19, 2013 | Timely and Cured |
| 299 | 900000413 | HY LA BONNE & SONS INC | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 300 | 900000414 | BARRICK ENTERPRISES INC DBA DOMINOS PIZZA F0101 | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 301 | 900000415 | KNITTS HARDWARE | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 302 | 900000416 | FROST PHOTOGRAPHY ON LOCATION | March 13, 2013 | March 19, 2013 | Timely and Cured |
| 303 | 900000417 | PAQ INC DBA FOOD 4 LESS & RANCHO SAN MIGUEL | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 304 | 900000418 | CALL CLIMATE SERVICES LLC | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 305 | 900000419 | DAB PIZZA INC DOMINOS PIZZA | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 306 | 900000420 | MILLERS MARKET | March 13, 2013 | March 19, 2013 | Timely and Properly Made |
| 307 | 900000421 | SCHMITT SALES INC | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 308 | 900000422 | M-50 PARTY STORE INC | March 14, 2013 | March 19, 2013 | Timely and Properly Made |
| 309 | 900000423 | DUST COLLECTOR'S LLC | March 14, 2013 | March 19, 2013 | Timely and Cured |
| 310 | 900000424 | STEVE OLIVEIRA DDS | March 12, 2013 | March 19, 2013 | Timely and Properly Made |
| 311 | 900000425 | WENDI'S DONUTS AND BAGEL | March 12, 2013 | March 19, 2013 | Timely and Cured |
| 312 | 900000426 | KE AUSTIN CORP AKA GOGAS CORP DBA GOGAS | March 13, 2013 | March 19, 2013 | Timely and Properly Made |
| 313 | 900000427 | THE TENNIS & SPORTS LOFT | March 16, 2013 | March 19, 2013 | Timely and Cured |
| 314 | 900000428 | FLOWERS MECHANICAL ROAD SERVICE | March 18, 2013 | March 19, 2013 | Timely and Cured |
| 315 | 900000430 | BRUGGEMANS FOOD STORE INC | March 14, 2013 | March 19, 2013 | Timely and Cured |
| 316 | 900000431 | PAKMAIL OF HIGHLAND | March 18, 2013 | March 20, 2013 | Timely and Cured |
| 317 | 900000432 | NAPLES FLATBREAD TULSA LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 318 | 900000433 | NAPLES FLATBREAD ESTERO LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 319 | 900000434 | REGIONAL COLLECTION SERVICES INC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 320 | 900000437 | NAPLES FLATBREAD ORIGINAL LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |
| 321 | 900000438 | NAPLES FLATBREAD MERCATO LLC | March 18, 2013 | March 20, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 322 | 900000441 | DAHMENS INC DBA PIERZ FOODS | March 19, 2013 | March 21, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 323 | 900000442 | THREE PEAKS GRILL | March 18, 2013 | March 21, 2013 Timely and Properly Made |
| 324 | 900000443 | LA MONTANA RESTAURANT | March 18, 2013 | March 22, 2013 Timely and Properly Made |
| 325 | 900000444 | COTTONWOOD GRILL | March 18, 2013 | March 22, 2013 Timely and Properly Made |
| 326 | 900000445 | SERVICE FOOD INC DBA SERVICE FOOD MARKET - FERGUS FALLS | March 19, 2013 | March 22, 2013 Timely and Properly Made |
| 327 | 900000446 | SPIES INC DBA SERVICE FOOD MARKET - PERHAM | March 19, 2013 | March 22, 2013 Timely and Properly Made |
| 328 | 900000447 | FARMER PIES INC DBA DOMINOS | March 20, 2013 | March 22, 2013 Timely and Properly Made |
| 329 | 900000449 | NEAT N CLEAN | March 18, 2013 | March 22, 2013 Timely and Properly Made |
| 330 | 900000450 | B NAILS & SPA | March 15, 2013 | March 22, 2013 Timely and Properly Made |
| 331 | 900000451 | SUSAN SANFORD EBY | March 20, 2013 | March 22, 2013 Timely and Properly Made |
| 332 | 900000452 | DEATHSTAR RECORDS | March 18, 2013 | March 22, 2013 Timely and Properly Made |
| 333 | 900000455 | DDNC LLC | March 21, 2013 | March 22, 2013 Timely and Properly Made |
| 334 | 900000456 | CENTER FOR HEALING & HAPPINESS PC | March 19, 2013 | March 22, 2013 Timely and Properly Made |
| 335 | 900000457 | CASA BELLA INN & RESTAURANT | March 19, 2013 | March 22, 2013 Timely and Properly Made |
| 336 | 900000458 | AMERICAN HAIRLINES | March 20, 2013 | March 22, 2013 Timely and Cured |
| 337 | 900000459 | C E TAYLOR OIL INC | March 19, 2013 | March 22, 2013 Timely and Properly Made |
| 338 | 900000460 | C & L PIZZA INC | March 21, 2013 | March 25, 2013 Timely and Properly Made |
| 339 | 900000461 | ROCKY MOUNT DRUGS INC DBA ALMANDS DRUG STORES | March 21, 2013 | March 25, 2013 Timely and Properly Made |
| 340 | 900000462 | REDNER'S MARKETS INC | March 19, 2013 | March 25, 2013 Timely and Properly Made |
| 341 | 900000463 | MCKEEVER ENTERPRISES INC | March 20, 2013 | March 25, 2013 Timely and Properly Made |
| 342 | 900000464 | LUCCIS SUPERMARKET INC | March 23, 2013 | March 25, 2013 Timely and Properly Made |
| 343 | 900000465 | BI-WISE MARKET INC | March 23, 2013 | March 25, 2013 Timely and Properly Made |
| 344 | 900000466 | JOSEPH SLEEPER AND SONS INC | March 23, 2013 | March 25, 2013 Timely and Properly Made |
| 345 | 900000467 | DENISE JONES | March 23, 2013 | March 25, 2013 Timely and Properly Made |
| 346 | 900000468 | JLC DONUTS INC | March 21, 2013 | March 25, 2013 Timely and Properly Made |
| 347 | 900000469 | JESSICA'S BARBER SHOP | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 348 | 900000470 | BLUE PAY | March 22, 2013 | March 25, 2013 Timely and Cured |
| 349 | 900000471 | FIBER SERVICES INC | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 350 | 900000472 | SANDIA OIL COMPANY INC | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 351 | 900000473 | RAINBOW CAB INC | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 352 | 900000474 | JAKES HANDYMAN | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 353 | 900000475 | JAYS STUDIO | March 22, 2013 | March 25, 2013 Timely and Cured |
| 354 | 900000476 | SOUTH UNITED METHODIST CHURCH | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 355 | 900000477 | BAYBERRY DESIGNS | March 22, 2013 | March 25, 2013 Timely and Properly Made |
| 356 | 900000478 | S-S MILLER LLC | March 21, 2013 | March 25, 2013 Timely and Properly Made |
| 357 | 900000479 | NANCY CAROL ENTERPRISES | March 20, 2013 | March 25, 2013 Timely and Properly Made |
| 358 | 900000481 | C & L DONUTS INC | March 21, 2013 | March 25, 2013 Timely and Properly Made |
| 359 | 900000483 | DDP PIZZA INC DBA DOMINO'S PIZZA | March 22, 2013 | March 25, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 360 | 900000484 | CHICAGOLAND COMMISSARY LLC DBA DUNKIN DONUTS | March 23, 2013 | March 25, 2013 | Timely and Properly Made |
| 361 | 900000485 | CHAMPAGNES QUALITY FOODS INC | March 22, 2013 | March 25, 2013 | Timely and Properly Made |
| 362 | 900000486 | CROOK'S INCORPORATED / CROOK'S SUPER CORPORATION | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 363 | 900000487 | CROOK'S SUPER CORPORATION | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 364 | 900000488 | CHAMPAGNE MARKET LLC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 365 | 900000489 | MORAN PIZZA INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 366 | 900000490 | WYOMING PIZZA INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 367 | 900000491 | L A MOLTO | March 25, 2013 | March 27, 2013 | Timely and Cured |
| 368 | 900000493 | NEW BRAUNFELS CITY PHARMACY INC DBA COMAL DRU | March 22, 2013 | March 27, 2013 | Timely and Properly Made |
| 369 | 900000494 | MD & DONLAND | March 27, 2013 | March 27, 2013 | Timely and Properly Made |
| 370 | 900000495 | FLASH FOODS INC | March 21, 2013 | March 25, 2013 | Timely and Properly Made |
| 371 | 900000496 | BRYSON CONSULTING INC | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 372 | 900000498 | DOYLE D BEAVERS DDS | March 25, 2013 | March 28, 2013 | Timely and Cured |
| 373 | 900000499 | NIPPON PHOTOCLINIC INC | March 26, 2013 | March 28, 2013 | Timely and Properly Made |
| 374 | 900000500 | R&S ENTERPRISES LLC | March 26, 2013 | March 28, 2013 | Timely and Cured |
| 375 | 900000501 | IPIC GOLD CLASS ENTERTAINMENT LLC | March 26, 2013 | March 28, 2013 | Timely and Properly Made |
| 376 | 900000502 | B & W PETROLEUM | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 377 | 900000503 | CLAYLICK WELDING AND REPAIR | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 378 | 900000504 | CLAYLICK FABRICATION LLC | March 25, 2013 | March 28, 2013 | Timely and Properly Made |
| 379 | 900000514 | CARPE DIEM PIZZA INC | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 380 | 900000515 | GARLOW PETROLEUM INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 381 | 900000516 | ANDERSON BROS FLORIN SQUARE PHARMACY | March 28, 2013 | March 29, 2013 | Timely and Properly Made |
| 382 | 900000517 | TRIPLE S OIL DBA MR GAS | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 383 | 900000518 | JANETOS SUPERETTE INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 384 | 900000519 | JENNIFER DONUTS INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 385 | 900000520 | WORCESTER DONUTS INC | March 26, 2013 | March 29, 2013 | Timely and Properly Made |
| 386 | 900000521 | LAURELS SILVER | March 27, 2013 | March 29, 2013 | Timely and Cured |
| 387 | 900000522 | UNITED PETROLEUM SERVICE | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 388 | 900000525 | FAMILY HEALTH MART PHARMACY & GIFTS | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 389 | 900000526 | BONDVILLE MARKET INC DBA WINHALL MARKET | March 27, 2013 | March 29, 2013 | Timely and Properly Made |
| 390 | 900000527 | MS LAUPAHOEHOE LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 391 | 900000528 | MS LEILANI LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 392 | 900000529 | MS KAMUELA LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 393 | 900000530 | LOA'A INC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 394 | 900000531 | MS PUKALANI LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 395 | 900000532 | MS LOWER MAIN LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 396 | 900000533 | MS WAKEA LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |
| 397 | 900000534 | MS KIHEI LLC | March 25, 2013 | March 29, 2013 | Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 398 | 900000535 | MS WAILUKU TOWN LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 399 | 900000536 | MS PAIA LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 400 | 900000537 | MS MAKAWAO LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 401 | 900000538 | MS KAWAIHAE LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 402 | 900000539 | MS GINGER PATCH LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 403 | 900000540 | MS KEA'AU LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 404 | 900000541 | MINIT STOP HOLDINGS LLC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 405 | 900000542 | HAWAII PETROLEUM INC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 406 | 900000543 | MAUI PETROLEUM INC | March 26, 2013 | March 29, 2013 Timely and Properly Made |
| 407 | 900000544 | ANIK LIQUORS INC T/A GRAND OPENING WINE & SPIRITS | March 22, 2013 | March 29, 2013 Timely and Properly Made |
| 408 | 900000545 | NICHOLAS MARKETS INC T/A FOODTOWN #346 | March 22, 2013 | March 29, 2013 Timely and Properly Made |
| 409 | 900000546 | COAST TO COAST COMMERCIAL LLC | March 21, 2013 | March 29, 2013 Timely and Properly Made |
| 410 | 900000547 | IES HEMET INC / SONIC #5880 | March 26, 2013 | March 29, 2013 Timely and Cured |
| 411 | 900000548 | T FETTER & CO - POINT LOMA CHEVRON | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 412 | 900000549 | SAN DIEGO CAR CARE EASTGATE | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 413 | 900000550 | CARMEL MOUNTAIN RANCH CAR WASH INC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 414 | 900000551 | RANCHO BERNARDO CAR WASH INC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 415 | 900000552 | COSTA VERDE CAR WASH INC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 416 | 900000553 | DEL MAR HIGHLANDS CAR WASH INC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 417 | 900000554 | SCRIPPS MIRAMAN CARWASH INC | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 418 | 900000555 | 52 & CONVOY CORP | March 25, 2013 | March 29, 2013 Timely and Properly Made |
| 419 | 900000556 | BENSON VILLAGE STORE / LORDEN INC | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 420 | 900000557 | THERAPEUTIC ALTERNATIVES | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 421 | 900000558 | STOTTS-PHELPS-MCQUEARY FUNERAL HOME INC | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 422 | 900000559 | GRAVES INC DBA JUBILEE FOODS | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 423 | 900000560 | HUMBOLDT PHARMACY | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 424 | 900000561 | NU DEAL OIL CO | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 425 | 900000562 | KABIR A KHAN | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 426 | 900000563 | MISSISSIPPI MARKET COOPERATIVE INC | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 427 | 900000564 | COLUMBIA CENTRE MARKET PLACE INC AKA THE MARKET PLACE | March 29, 2013 | April 1, 2013 Timely and Cured |
| 428 | 900000565 | STONEBROOKE EQUIPMENT INC | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 429 | 900000566 | ACROTECH OF MINNESOTA | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 430 | 900000567 | VICTORIA L FERGUSON-LONGABERGER | March 30, 2013 | April 1, 2013 Timely and Properly Made |
| 431 | 900000568 | BURNT COVE MARKET LLC | March 30, 2013 | April 1, 2013 Timely and Properly Made |
| 432 | 900000569 | ROCHESTER DONUTS INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 433 | 900000570 | ALLSUP'S CONVENIENCE STORES INC | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 434 | 900000571 | CENTRAL VALLEY PIZZA LLC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 435 | 900000572 | MILTONS FITNESS CLUB | March 28, 2013 | April 1, 2013 Timely and Properly Made |



| | | | |
|---|---|---|---|
| 436 | 900000573 ELEVATE SALON | March 28, 2013 | April 1, 2013 Timely and Cured |
| 437 | 900000574 THE CORK FINE WINE & SPIRITS | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 438 | 900000575 D&D PIZZA INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 439 | 900000576 PIZZA BUCK INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 440 | 900000577 CARUTHERS ENTERPRISES INC DBA EXPRESS LANE | March 29, 2013 | April 1, 2013 Timely and Properly Made |
| 441 | 900000579 GIEFER ENTERPRISES INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 442 | 900000580 JDG PIZZA COMPANY INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 443 | 900000581 PRINCETON MARKET INC TA MCCAFFREY'S SUPERMARKETS | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 444 | 900000582 NEWTOWN MARKET LLC T/A MCCAFFREY'S SUPERMARKE | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 445 | 900000583 EDGEWOOD VILLAGE MARKET INC T/A MCCAFFREYS MARKETS | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 446 | 900000584 GREENFIELD ENTERPRISES DBA GARY DRUG CO | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 447 | 900000585 COUNTY YANKEE GROCER | March 30, 2013 | April 1, 2013 Timely and Properly Made |
| 448 | 900000586 STEAKS N' STUFF PRESQUE ISLE | March 30, 2013 | April 1, 2013 Timely and Properly Made |
| 449 | 900000587 STEAKS N' STUFF LINCOLN | March 30, 2013 | April 1, 2013 Timely and Properly Made |
| 450 | 900000588 GREAT BEAR TIRE & AUTO INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 451 | 900000589 RADEMACHER COMPANIES INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 452 | 900000590 WCR LIQUORS INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 453 | 900000591 CHEROKEE LIQUORS INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 454 | 900000592 AKSIR LLC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 455 | 900000593 HOPE HARDWORK & HAPPINESS INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 456 | 900000594 P&P RETAIL DBA BUFFALO EXPRESS | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 457 | 900000595 BENJAMIN'S LTD OF GALENA | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 458 | 900000596 LIBERTY THEATRE-CAMAS | March 27, 2013 | April 1, 2013 Timely and Cured |
| 459 | 900000597 SCHNEIDER ENTERTAINMENT LLC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 460 | 900000598 THE ELKADER CINEMA | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 461 | 900000599 VALLEY FUEL SUPPLY INC DBA MACVALLEYOIL COMPANY | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 462 | 900000602 BIANCHINS' MARKET | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 463 | 900000603 THE PURE AIR STORE | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 464 | 900000604 EL CHARRO ENTERPRISES LLC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 465 | 900000605 D & J INVESTMENTS INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 466 | 900000606 HOPKINTON SUNOCO | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 467 | 900000607 ICE DEVELOPMENT LLC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 468 | 900000608 AMERICA'S HOMETOWN TAX SERVICE LLC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 469 | 900000609 MASTER TONYS TOYS LEATHER DISCOUNT GOODS | March 27, 2013 | April 1, 2013 Timely and Cured |
| 470 | 900000610 KOPISCHKE ENTERPRISE INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 471 | 900000611 18TH ST CONOCO CEDAR FALLS IA | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 472 | 900000612 MICA ENTERPRISES INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |
| 473 | 900000613 S & S EXPRESS INC | March 27, 2013 | April 1, 2013 Timely and Properly Made |



| 474 | 900000614 | HENDERSON AND NISSEN ENT INC | March 27, 2013 | April 1, 2013 | Timely and Cured |
| 475 | 900000615 | EXXONMOBIL OIL CORPORATION | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 476 | 900000616 | FALCON HEIGHTS BP | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 477 | 900000617 | WASH N FILL STORE OF MN INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 478 | 900000618 | EXXON MOBIL OIL CORPORATION | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 479 | 900000619 | PAFFORD OIL COMPANY | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 480 | 900000620 | CALHOUN BEACH AMOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 481 | 900000621 | WASH N FILL EXPRESS OF BLAINE | March 27, 2013 | April 1, 2013 | Timely and Cured |
| 482 | 900000622 | SHOREVIEW BP | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 483 | 900000623 | NORTH SUBURBAN STD | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 484 | 900000624 | DISCOUNT FOODS OF BLAINE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 485 | 900000625 | SHOREVIEW DIAGNOSTIC CENTER | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 486 | 900000626 | HILLCREST CERTIFIED AUTO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 487 | 900000627 | PHILLIPS 66 | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 488 | 900000628 | WASH N FILL EXPRESS OF NEW BRIGHTON INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 489 | 900000629 | THE GREAT AMERICAN HOLDING COMPANY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 490 | 900000630 | 27 RESTAURANT LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 491 | 900000631 | CAMP AND FORE LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 492 | 900000632 | VERONA OIL COMPANY INC DBA THE COUNTRY STORES | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 493 | 900000633 | THE MOVIES AT | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 494 | 900000634 | S&S PITSTOP DBA CLEAR LAKE AMOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 495 | 900000635 | BRIDGE GARAGE INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 496 | 900000636 | RED EAGLE INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 497 | 900000637 | MIDTEX OIL LP | March 27, 2013 | April 1, 2013 | Timely and Cured |
| 498 | 900000638 | VMKM MANAGEMENT LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 499 | 900000639 | GRAF MOBIL MART | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 500 | 900000640 | CLIPPER PETROLEUM INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 501 | 900000641 | WARM SPRINGS 76 | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 502 | 900000642 | FAIRWAY STORES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 503 | 900000643 | MURPHYS SERVICE CENTER INC | March 27, 2013 | April 1, 2013 | Timely and Cured |
| 504 | 900000644 | SAN MATEO AUTO CARE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 505 | 900000645 | MAURERS FOODS LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 506 | 900000646 | LOCO INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 507 | 900000647 | DASHCO / ECHO & ANDY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 508 | 900000648 | PUNA PLANTATION HAWAII LIMITED | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 509 | 900000649 | 3RD STREET FOOD MART | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 510 | 900000650 | CHI-MAR ENTERPRISES INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 511 | 900000651 | PAYLESS LIQUOR | March 27, 2013 | April 1, 2013 | Timely and Cured |



| 512 | 900000652 | HOLT OIL COMPANY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 513 | 900000653 | PINE RIVER MINI MARTS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 514 | 900000654 | ROCKET MARKET | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 515 | 900000655 | WEST COAST OIL INC DBA LORRAINE CHEVRON | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 516 | 900000656 | WEST COAST OIL LLC DBA LAKEWOOD WALK CHEVRON | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 517 | 900000657 | AUTOMATED PETROLEUM & ENERGY COMPANY INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 518 | 900000658 | PHINNEY HOLDINGS INC DBA THE VICTORIAN | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 519 | 900000659 | SILVER STAR FOOD STORES | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 520 | 900000660 | SJORD INC DBA STEVES TIRE & AUTO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 521 | 900000661 | TWO HARBORS AMOCO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 522 | 900000662 | VALLERGAS DRIVE IN MARKETS INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 523 | 900000663 | FOOD VILLE MEATS DBA BIANCHINIS MARKET | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 524 | 900000664 | ELLE CORP DBA EAST AVE SHELL | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 525 | 900000665 | COUCH INVESTMENTS | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 526 | 900000666 | S & G OPERATIONS | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 527 | 900000667 | STOP AND GO MINI MART | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 528 | 900000668 | DYNO OIL CO INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 529 | 900000669 | MONTVILLE PETROLEUM INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 530 | 900000670 | DAY TO DAY ESSENTIALS LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 531 | 900000671 | WAYNES STAR OF THE NORTH MKT INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 532 | 900000672 | ZAMOYA ENTERPRISES DBA WY-40 KICKS 66 | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 533 | 900000673 | SANDI HOLDERS DOLL ATTIC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 534 | 900000674 | SANDHU BROTHERS GAS STN INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 535 | 900000675 | BEST PETROLEUM LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 536 | 900000676 | GEORGE H BLOUCH FUEL SERVICE INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 537 | 900000678 | GENEVA LAKES CONVENIENCE CORP | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 538 | 900000679 | BIG G FOODLAND | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 539 | 900000680 | LIBERTY LAKE CHEVRON | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 540 | 900000681 | SOUTHSIDE FUEL PLUS | March 27, 2013 | April 1, 2013 | Timely and Cured |
| 541 | 900000682 | BRADYS SERVICE CENTER INC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 542 | 900000683 | SUGAR CREEK AUTO PERFORMANCE | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 543 | 900000684 | SPEEDYS LLC | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 544 | 900000685 | ACME FUEL CO | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 545 | 900000686 | PATRIOTS TRAVEL CENTER | March 27, 2013 | April 1, 2013 | Timely and Properly Made |
| 546 | 900000688 | THOMAS C TREVORROW MD | March 29, 2013 | April 2, 2013 | Timely and Cured |
| 547 | 900000689 | MORTONS TRUCK STOPS INC | March 29, 2013 | April 2, 2013 | Timely and Properly Made |
| 548 | 900000690 | FINAL TOUCH & ACCESSORIES | March 29, 2013 | April 1, 2013 | Timely and Cured |
| 549 | 900000691 | VALPO 30 DONUTS INC DBA DUNKIN DONUTS/BASIN ROBBINS | April 1, 2013 | April 3, 2013 | Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 550 | 900000692 | PIT ROW INC | March 30, 2013 | April 3, 2013 Timely and Properly Made |
| 551 | 900000693 | BREAUX MART SUPERMARKETS INC | March 28, 2013 | April 3, 2013 Timely and Properly Made |
| 552 | 900000694 | THE SPECIAL EVENTS GROUP AKA THE SPECIAL EVENTS GROUP OF SOU | April 1, 2013 | April 3, 2013 Timely and Cured |
| 553 | 900000695 | PARADISE PIZZA DBA DOMINOS PIZZA | April 1, 2013 | April 3, 2013 Timely and Properly Made |
| 554 | 900000696 | SONIC DRIVE IN SHV 5608 LLC | April 2, 2013 | April 3, 2013 Timely and Properly Made |
| 555 | 900000697 | SONIC DRIVE IN SHV 2 LLC | April 2, 2013 | April 3, 2013 Timely and Properly Made |
| 556 | 900000698 | SONIC DRIVE IN SHV 3 LLC | April 2, 2013 | April 3, 2013 Timely and Properly Made |
| 557 | 900000699 | SONIC DRIVE IN SHV 4 LLC | April 2, 2013 | April 3, 2013 Timely and Properly Made |
| 558 | 900000700 | SONIC DRIVE IN SHV 5 LLC | April 2, 2013 | April 3, 2013 Timely and Properly Made |
| 559 | 900000701 | SONIC DRIVE IN SHV 6 LLC | April 2, 2013 | April 3, 2013 Timely and Properly Made |
| 560 | 900000708 | WEBSTER DONUTS INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 561 | 900000709 | PAULA DONUTS INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 562 | 900000710 | WORCESTER UPSTATE DONUTS INC | March 28, 2013 | April 1, 2013 Timely and Properly Made |
| 563 | 900000714 | VCAL DONUTS INC DBA DUNKIN DONUTS/BASKIN ROBBINS | April 1, 2013 | April 3, 2013 Timely and Cured |
| 564 | 900000715 | CHESTERTON DONUTS INC DBA DUNKIN DONUTS | April 1, 2013 | April 3, 2013 Timely and Cured |
| 565 | 900000716 | GEORGES BANANA STAND INC | April 2, 2013 | April 4, 2013 Timely and Properly Made |
| 566 | 900000717 | EM HEATH INC | April 4, 2013 | April 4, 2013 Timely and Properly Made |
| 567 | 900000718 | WAGABAG INC | April 2, 2013 | April 4, 2013 Timely and Properly Made |
| 568 | 900000720 | DAS GURU SERVICES LLC | April 2, 2013 | April 4, 2013 Timely and Properly Made |
| 569 | 900000721 | B & S MARKET INC DBA BILLS IGA | April 1, 2013 | April 4, 2013 Timely and Properly Made |
| 570 | 900000722 | DISCOUNT DRUG MART INC | April 2, 2013 | April 4, 2013 Timely and Properly Made |
| 571 | 900000723 | BET R GROCERY STORE | April 2, 2013 | April 4, 2013 Timely and Properly Made |
| 572 | 900000724 | APH SANDS PARTNERSHIP DBA THE SANDS RV | April 1, 2013 | April 5, 2013 Timely and Properly Made |
| 573 | 900000725 | APH SANDS PARTNERSHIP DBA THE SANDS RV | April 2, 2013 | April 5, 2013 Timely and Properly Made |
| 574 | 900000726 | APH SANDS PARTNERSHIP DBA THE SANDS RV | April 2, 2013 | April 5, 2013 Timely and Properly Made |
| 575 | 900000727 | BUCHANAN BROTHERS PHARMACY INC | April 2, 2013 | April 5, 2013 Timely and Properly Made |
| 576 | 900000728 | REID TREATS LLC DBA DAIRY QUEEN | April 2, 2013 | April 5, 2013 Timely and Properly Made |
| 577 | 900000729 | DIVERSEY PRESTIGE LIQUOR | April 2, 2013 | April 5, 2013 Timely and Properly Made |
| 578 | 900000730 | MADAKET INC DBA LOVELL LAKE FOOD CENTER | April 3, 2013 | April 5, 2013 Timely and Properly Made |
| 579 | 900000732 | P W PLUMMER & SONS INC | April 3, 2013 | April 5, 2013 Timely and Properly Made |
| 580 | 900000733 | MILLER & HOLMES INC DBA M&H | April 3, 2013 | April 5, 2013 Timely and Properly Made |
| 581 | 900000734 | LEYLA ALTERATIONS AND DRY CLEANERS INC | March 29, 2013 | April 5, 2013 Timely and Properly Made |
| 582 | 900000735 | FEATHER SOUND ALTERATIONS AND DRY CLEANING IN | April 2, 2013 | April 5, 2013 Timely and Properly Made |
| 583 | 900000736 | IKE AND MIKE PIZZA LLC DBA DOMINOS PIZZA | April 3, 2013 | April 5, 2013 Timely and Cured |
| 584 | 900000737 | IM PIZZA INC DBA DOMINOS PIZZA | April 3, 2013 | April 5, 2013 Timely and Cured |
| 585 | 900000738 | ABDOLSAMAD YAZDANSHENAS | March 25, 2013 | April 5, 2013 Timely and Properly Made |
| 586 | 900000739 | KLINKERS KORNER INC | March 26, 2013 | April 5, 2013 Timely and Cured |

Printed: January 6, 2014



| | | | | |
|---|---|---|---|---|
| 587 | 900000740 | ROYAL DISTRIBUTION INC DBA ROYAL DISCOUNT DBA VIO SOFTWARE | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 588 | 900000741 | ROYS FOODLAND | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 589 | 900000742 | FRAMCO SERVICES INC | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 590 | 900000743 | HARDWOOD FURNITURE & GIFTS | April 5, 2013 | April 8, 2013 Timely and Cured |
| 591 | 900000745 | RIGHTEOUS CLOTHING AGENCY INC | April 5, 2013 | April 8, 2013 Timely and Cured |
| 592 | 900000746 | HART AND DILATUSH PHARMACY | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 593 | 900000747 | STEVENSVILLE HARDWARE COMPANY INC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 594 | 900000748 | TURF CLUB | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 595 | 900000749 | REID PETROLEUM CORP | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 596 | 900000750 | CHRISTIAN BROTHERS LASALLE HIGH SCHOOL | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 597 | 900000751 | WAGAIN INC DBA DOMINO'S PIZZA OF ADRIAN | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 598 | 900000752 | DOMINO'S PIZZA | April 4, 2013 | April 8, 2013 Timely and Cured |
| 599 | 900000753 | SITE OIL COMPANY OF MISSOURI | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 600 | 900000754 | LJ ENTERPRISES | April 4, 2013 | April 8, 2013 Timely and Cured |
| 601 | 900000755 | PRAIRIE STATE ENTERPRISES OF DARIEN LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 602 | 900000756 | EST OF CR WILBUR GENERAL STORE DBA WILBUR'S GENERAL STORE | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 603 | 900000757 | JOZON ENTERPRISES INC | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 604 | 900000758 | TWOMAYS INC DBA DOMINOS PIZZA | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 605 | 900000759 | FUELMAN | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 606 | 900000760 | SUSAN WOLFE HAIR SALON | April 2, 2013 | April 8, 2013 Timely and Properly Made |
| 607 | 900000761 | CNC7 LLC DBA SONIC DRIVE-IN | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 608 | 900000762 | MASSAGE BENEFITS | April 5, 2013 | April 8, 2013 Timely and Cured |
| 609 | 900000763 | ABQ PET TOY INC | April 5, 2013 | April 8, 2013 Timely and Properly Made |
| 610 | 900000764 | HELCO IMPORT/EXPORT LTD | April 5, 2013 | April 8, 2013 Timely and Cured |
| 611 | 900000766 | HANDWEAVERS | April 5, 2013 | April 8, 2013 Timely and Cured |
| 612 | 900000768 | BARNESVILLE SUPER MARKET INC DBA BARNESVILLE GROCERY | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 613 | 900000771 | JB INTERIORS INC | April 5, 2013 | April 8, 2013 Timely and Properly Made |
| 614 | 900000772 | HESSER DAYCARE | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 615 | 900000773 | 12074 QUEENS BLVD LLC | April 6, 2013 | April 8, 2013 Timely and Properly Made |
| 616 | 900000774 | BORNER DONUTS LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 617 | 900000775 | ROCKAWAY BLVD DRIVE THRU LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 618 | 900000776 | 13430 ATLANTIC AVE LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 619 | 900000777 | REGO COMBO LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 620 | 900000778 | CAIN MGMT QUEENS LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 621 | 900000779 | 96-37 REGO PARK LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |
| 622 | 900000780 | BOOTH MEMORIAL DONUTS LLC | April 4, 2013 | April 8, 2013 Timely and Properly Made |



| 623 | 900000781 | ASTORIA BLVD DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 624 | 900000782 | 135-04 JAMAICA AVE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 625 | 900000783 | QCM DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 626 | 900000784 | 37TH AVENUE JACKSON HEIGHTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 627 | 900000785 | 61-20 FRESH MEADOW LANE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 628 | 900000786 | T-MALL DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 629 | 900000787 | 39 FLUSHING LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 630 | 900000788 | 39 FLUSHING PLAZA DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 631 | 900000789 | S&J DONUTS QUEENS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 632 | 900000790 | BORNER DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 633 | 900000791 | 11602 METROPOLITAN AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 634 | 900000792 | 11602 METROPOLITAN AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 635 | 900000793 | 38-04 JUNCTION BLVD LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 636 | 900000794 | 38-04 JUNCTION BLVD LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 637 | 900000795 | 219 EAST AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 638 | 900000796 | CAIN ENTERPRISES OF NORWALK INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 639 | 900000797 | CAIN ENTERPRISES OF NORWALK INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 640 | 900000798 | 650 WEST AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 641 | 900000799 | RIDGEFIELD DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 642 | 900000800 | DARIEN DONUTS INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 643 | 900000801 | 458 WESTPORT AVENUE NORWALK LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 644 | 900000802 | WILTON CENTER DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 645 | 900000803 | 81 NORTH MAIN STREET LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 646 | 900000804 | 196 EAST AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 647 | 900000806 | BRANCHVILLE DONUTS INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 648 | 900000807 | DARIEN TWO INC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 649 | 900000809 | NORWALK DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 650 | 900000810 | 606 POST ROAD EAST LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 651 | 900000811 | 606 POST ROAD EAST LLC  AKA DUNKIN DONUTS #344193 Q35 | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 652 | 900000812 | 307 CONNECTICUT AVENUE LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 653 | 900000813 | CAIN OF WESTPORT LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 654 | 900000814 | NEW CANAAN AVENUE DONUTS LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 655 | 900000815 | 603 DANBURY ROAD LLC | April 4, 2013 | April 8, 2013 | Timely and Properly Made |
| 656 | 900000817 | STAN BOYETT & SON INC DBA BOYETT PETROLEUM | March 25, 2013 | April 9, 2013 | Timely and Properly Made |
| 657 | 900000818 | GLASSMERE FUEL SERVICE INC | April 6, 2013 | April 9, 2013 | Timely and Properly Made |
| 658 | 900000820 | FAIRCHILD CINEMAS /  PASCO CINEMAS 12 LLC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 659 | 900000821 | FAIRCHILD CINEMAS | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 660 | 900000822 | BOURNE MEYER INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 661 | 900000823 | CARMAN BROOK FARM | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 662 | 900000824 | VELASQUEZ GROUP LP | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 663 | 900000825 | THE TWISTTED CONE INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 664 | 900000826 | CAMBRIDGE GAS & MOTEL INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 665 | 900000827 | MADISON STREET EXPRESS INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 666 | 900000828 | SAUSAGE SISTERS INC | April 8, 2013 | April 10, 2013 | Timely and Properly Made |
| 667 | 900000829 | INVICTUS NETWORKS LLC | April 9, 2013 | April 10, 2013 | Timely and Properly Made |
| 668 | 900000830 | ANADARKO REALTY CO | April 9, 2013 | April 10, 2013 | Timely and Cured |
| 669 | 900000831 | RUE21 INC | April 6, 2013 | April 10, 2013 | Timely and Properly Made |
| 670 | 900000832 | QUINTCO INC | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 671 | 900000834 | LOWELL GENERAL STORE | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 672 | 900000835 | SPIRITED TALES AND MORE | April 11, 2013 | April 11, 2013 | Timely and Cured |
| 673 | 900000836 | TAKE NOTES COMPANY - DOMINOS PIZZA | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 674 | 900000837 | EL LEWIS INC DBA LEWIS SUPER | April 8, 2013 | April 11, 2013 | Timely and Properly Made |
| 675 | 900000844 | COUNTRY CROSSROADS BAR | April 10, 2013 | April 12, 2013 | Timely and Properly Made |
| 676 | 900000845 | G U RHODE INC | April 9, 2013 | April 12, 2013 | Timely and Properly Made |
| 677 | 900000846 | MOBELL LLC DBA HARBOR VIEW GENERAL STORE | April 9, 2013 | April 12, 2013 | Timely and Properly Made |
| 678 | 900000848 | RANCHCAMP CHIP CO DBA DEANOS JALAPENOS | April 10, 2013 | April 12, 2013 | Timely and Properly Made |
| 679 | 900000849 | CAR INC T/A BAXTER TIRE & AUTO | April 10, 2013 | April 12, 2013 | Timely and Cured |
| 680 | 900000852 | SENTRY FOODS OF MIDLOTHIAN | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 681 | 900000853 | BUZ N BEE FOOD SHOPPE | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 682 | 900000854 | KNOX COMMUNITY HOSPITAL GIFT SHOP | April 10, 2013 | April 15, 2013 | Timely and Cured |
| 683 | 900000855 | NAILS 1ST | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 684 | 900000857 | NNH ENTERPRISES | March 13, 2013 | April 15, 2013 | Timely and Properly Made |
| 685 | 900000858 | SONIC DRIVE-IN | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 686 | 900000859 | KO-PA FOODS ENTERPRISES INC DBA DINOS PARK-N-SHOP | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 687 | 900000860 | VERMETTES INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 688 | 900000861 | FORMULAB LLC DBA COMMUNITY PHARMACY | April 13, 2013 | April 15, 2013 | Timely and Properly Made |
| 689 | 900000862 | TREMONT DRUG | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 690 | 900000863 | EUBA CORP | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 691 | 900000864 | WEST NEWBURY FOOD MART INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 692 | 900000865 | SWAN LAKE GROCERY INC | April 9, 2013 | April 15, 2013 | Timely and Properly Made |
| 693 | 900000866 | SWAN LAKE GAS | April 9, 2013 | April 15, 2013 | Timely and Properly Made |
| 694 | 900000867 | COFFEE'S COUNTRY MARKET | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 695 | 900000868 | PECK'S MARKETS | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 696 | 900000869 | TAZLIN INC DBA DOLORES FOOD MARKET | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 697 | 900000870 | SUPER SALES USA INC | April 12, 2013 | April 15, 2013 | Timely and Properly Made |



| | | | | | |
|---|---|---|---|---|---|
| 698 | 900000871 | AMBROSIE & WILLIAM GROUP LLC DBA DONS WHOLESALE PLUMBING | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 699 | 900000873 | MDS HOLDINGS INC DBA PITCHER INN | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 700 | 900000874 | WARREN HOLDINGS INC DBA WARREN STORE | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 701 | 900000875 | ALTA ENTERPRISES INC DBA ALTA DAY SPA | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 702 | 900000876 | R H TRAVERS COMPANY | April 11, 2013 | April 15, 2013 | Timely and Properly Made |
| 703 | 900000877 | DEEN INC DBA BRANT ROCK MARKET | April 11, 2013 | April 15, 2013 | Timely and Cured |
| 704 | 900000878 | BINFORD GROCERY AND HARDWARE | April 12, 2013 | April 15, 2013 | Timely and Properly Made |
| 705 | 900000879 | GSF L3C DBA BIEN FAIT SPECIALTY CAKES OF VERMONT | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 706 | 900000880 | GRANVILLE CHRISTIAN ACADEMY | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 707 | 900000881 | BROOKS BROTHERS GROUP INC | April 5, 2013 | April 15, 2013 | Timely and Properly Made |
| 708 | 900000882 | A-1 FREEDOM TITLE LOANS LLC | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 709 | 900000883 | BROWN FURNITURE CO DBA QUALITY RENTALS | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 710 | 900000884 | LOAN MAX LLC | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 711 | 900000885 | BROWN FURNITURE COMPANY | April 10, 2013 | April 15, 2013 | Timely and Properly Made |
| 712 | 900000886 | SOUTH STREET PACKAGE STORE INC DBA MAYFLOWER FOOD & SPIRITS | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 713 | 900000888 | SMB DONUTS INC | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 714 | 900000889 | MCKNELLY INC DBA NEWBURY VILLAGE STORE | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 715 | 900000890 | TAMPA BURGER PARTNERS LLC | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 716 | 900000891 | EXPRESS MART 0524 | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 717 | 900000892 | CREATIVE SEW-LUTIONS | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 718 | 900000893 | MARIBEL GRAIN COMPANY | April 15, 2013 | April 17, 2013 | Timely and Properly Made |
| 719 | 900000902 | FSD OIL CO INC DBA PEARL & DENISON SHELL | April 15, 2013 | April 18, 2013 | Timely and Cured |
| 720 | 900000903 | FSD OIL CO INC DBA EAST 55TH SHELL | April 16, 2013 | April 18, 2013 | Timely and Cured |
| 721 | 900000904 | CAPRI MOTEL | April 15, 2013 | April 18, 2013 | Timely and Cured |
| 722 | 900000905 | SONIC DRIVE IN FRANCHISEE | April 15, 2013 | April 18, 2013 | Timely and Properly Made |
| 723 | 900000906 | BREWER FARM & HOME SUPPLY INC | April 15, 2013 | April 18, 2013 | Timely and Cured |
| 724 | 900000908 | NORTH KITSAP VETERINARY CLINIC | April 16, 2013 | April 18, 2013 | Timely and Cured |
| 725 | 900000909 | ELLIOTT OIL COMPANY | April 15, 2013 | April 18, 2013 | Timely and Properly Made |
| 726 | 900000947 | FULLER STANDARD SERVICE INC | April 16, 2013 | April 19, 2013 | Timely and Properly Made |
| 727 | 900000948 | NOTTINGHAM NURSERY | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 728 | 900000949 | L&W TRUCK REPAIR | April 15, 2013 | April 19, 2013 | Timely and Properly Made |
| 729 | 900000950 | MENDON SUPERMARKET LLC DBA MENDON MEADOWS MARKETPLACE | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 730 | 900000951 | RICAR SUPERMARKETS INC DBA HONEOYE FALLS MARKET PLACE | April 17, 2013 | April 19, 2013 | Timely and Properly Made |
| 731 | 900000952 | UNIVERSITY BOOK STORE INC | April 16, 2013 | April 19, 2013 | Timely and Properly Made |
| 732 | 900000953 | BARNETT VISION CENTER LLP | April 17, 2013 | April 19, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 733 | 900000954 DURHAM GET & GO LLC | April 16, 2013 | April 19, 2013 Timely and Properly Made |
| 734 | 900000955 A PASSION FOR PETS LLC | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 735 | 900000956 BUTCHER BOY MEAT MARKET INC DBA BUTCHER BOY MARKET | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 736 | 900000957 SCHNEIDER MARKETS INC DBA PIGGLY WIGGLY #323 | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 737 | 900000958 JIM'S CORNER GROCERY INC | April 16, 2013 | April 19, 2013 Timely and Properly Made |
| 738 | 900000959 THE WILLEYS STORE INC | April 16, 2013 | April 19, 2013 Timely and Properly Made |
| 739 | 900000960 GOETZ COMPANIES INC DBA PETRO 353 | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 740 | 900000961 M&D INDUSTRIES | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 741 | 900000962 DCW INVESTMENTS | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 742 | 900000963 SONIC DRIVE-IN RESTAURANTS | April 17, 2013 | April 19, 2013 Timely and Properly Made |
| 743 | 900000965 SDI OF DURANT #2 | April 15, 2013 | April 18, 2013 Timely and Properly Made |
| 744 | 900000966 ALBERT BROTHERS ENTERPRISES INC | April 15, 2013 | April 18, 2013 Timely and Properly Made |
| 745 | 900000968 LE'S STYLE | April 15, 2013 | April 17, 2013 Timely and Properly Made |
| 746 | 900001044 MEIJER INC | April 18, 2013 | April 22, 2013 Timely and Properly Made |
| 747 | 900001046 LUCKY NO3 TATTOO CO | April 18, 2013 | April 22, 2013 Timely and Cured |
| 748 | 900001047 WILDWOOD AND BLOOMS | April 17, 2013 | April 22, 2013 Timely and Cured |
| 749 | 900001048 REAMS PALACE DRUG INC | April 17, 2013 | April 22, 2013 Timely and Cured |
| 750 | 900001049 SPLASH PACKAGING LLC | April 22, 2013 | April 22, 2013 Timely and Properly Made |
| 751 | 900001050 GRAEBER MINERALS | April 17, 2013 | April 22, 2013 Timely and Cured |
| 752 | 900001051 SYNERTRON TECHNOLOGY INC | April 17, 2013 | April 22, 2013 Timely and Properly Made |
| 753 | 900001052 ROMANS ROAD PIZZA INC DBA DOMINOS PIZZA | April 17, 2013 | April 22, 2013 Timely and Properly Made |
| 754 | 900001053 HOOSIER HOLLYWOOD DEVELOPMENT LLC DBA CORYDON CINEMAS | April 18, 2013 | April 22, 2013 Timely and Properly Made |
| 755 | 900001054 SHERBORN FUEL LLC DBA SHERBORN MARKET | April 20, 2013 | April 22, 2013 Timely and Properly Made |
| 756 | 900001055 RESTAURATEUR GROUP INC | April 18, 2013 | April 22, 2013 Timely and Properly Made |
| 757 | 900001056 DIAMOND L BAR STUDIOS | April 19, 2013 | April 22, 2013 Timely and Properly Made |
| 758 | 900001057 MID-STATE ENERGY INC | April 19, 2013 | April 22, 2013 Timely and Properly Made |
| 759 | 900001058 LEWISTON SUPERSONIC CAR WASH INC DBA ELIZABETH ANN GENERAL | April 19, 2013 | April 22, 2013 Timely and Cured |
| 760 | 900001060 ECONOMY RACING COMPONENTS INC | April 20, 2013 | April 22, 2013 Timely and Properly Made |
| 761 | 900001061 TUEY INC DBA ROCKYS VIDEO | April 18, 2013 | April 22, 2013 Timely and Properly Made |
| 762 | 900001062 PORFIDOS MARKET INC | April 18, 2013 | April 22, 2013 Timely and Properly Made |
| 763 | 900001063 ALN DONUTS INC | April 17, 2013 | April 22, 2013 Timely and Properly Made |
| 764 | 900001065 GORETTI SUPERMARKETS INC | April 22, 2013 | April 24, 2013 Timely and Properly Made |
| 765 | 900001067 STAR-LITE MOTEL OF STURGIS INC | April 22, 2013 | April 24, 2013 Timely and Properly Made |
| 766 | 900001068 THE DUNN DEAL | April 22, 2013 | April 24, 2013 Timely and Cured |
| 767 | 900001069 PUBLIX SUPER MARKETS INC | April 22, 2013 | April 24, 2013 Timely and Properly Made |
| 768 | 900001070 CALLOWAY OIL COMPANY | April 22, 2013 | April 24, 2013 Timely and Properly Made |



| 769 | 900001076 | JACK SEID TAXI SVC | April 23, 2013 | April 25, 2013 Timely and Cured |
| 770 | 900001078 | BYRNES OIL CO INC | April 23, 2013 | April 25, 2013 Timely and Cured |
| 771 | 900001079 | TECOLOTE BOOK SHOP | April 22, 2013 | April 25, 2013 Timely and Properly Made |
| 772 | 900001080 | CITY LIGHTS BOOKS INC | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 773 | 900001081 | STRAND SHOE REPAIR AND SALES | April 22, 2013 | April 25, 2013 Timely and Cured |
| 774 | 900001082 | VICTOR HUGO WILLIAMS IV | April 22, 2013 | April 25, 2013 Timely and Properly Made |
| 775 | 900001083 | STAR RENTALS INC | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 776 | 900001084 | TEN PIE PIZZA INC DBA DOMINOS PIZZA | April 22, 2013 | April 25, 2013 Timely and Properly Made |
| 777 | 900001085 | COUNTRYSIDE COOPERATIVE | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 778 | 900001086 | N2DEEP CARPET AND UPHOLSTERY CLEANING LLC DBA CITRUSOLUTION | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 779 | 900001087 | CURIOUS CARGO | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 780 | 900001088 | INVESTMENTS HOLDING INC | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 781 | 900001089 | STEVE'S FOOD MARKET INC DBA SUPER VALU FOODS | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 782 | 900001090 | MICHAEL A TIPTON DBA CHICK-FIL-A | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 783 | 900001091 | VOLUNTEER PIZZA INC / DOMINOS PIZZA | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 784 | 900001092 | SONIC DRIVE-IN | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 785 | 900001093 | SAUCIERS IGA INC DBA SAUCIER'S | April 23, 2013 | April 25, 2013 Timely and Properly Made |
| 786 | 900001094 | ROBERT D WERNICK DDS PC | April 10, 2013 | April 10, 2013 Timely and Properly Made |
| 787 | 900001095 | LOYDS LOCK CO LLC | April 10, 2013 | April 10, 2013 Timely and Cured |
| 788 | 900001096 | ARANOSIAN OIL CO INC DBA ARANCO OIL CO INC | April 10, 2013 | April 10, 2013 Timely and Cured |
| 789 | 900001097 | JERRYS MARKET | April 10, 2013 | April 10, 2013 Timely and Properly Made |
| 790 | 900001098 | RD WALLACE OIL CO INC DBA PETRO PRODUCTS CORP DBA WALLACE OI | April 10, 2013 | April 10, 2013 Timely and Cured |
| 791 | 900001099 | WAVERLY PHARMACY | April 10, 2013 | April 10, 2013 Timely and Properly Made |
| 792 | 900001100 | NATIONAL FUEL & LUBRICANTS INC | April 10, 2013 | April 10, 2013 Timely and Properly Made |
| 793 | 900001101 | DOCKSIDE SUPPLY LLC | April 10, 2013 | April 10, 2013 Timely and Properly Made |
| 794 | 900001102 | INDUSTRIAL HOSE AND SUPPLY CO INC | April 10, 2013 | April 10, 2013 Timely and Properly Made |
| 795 | 900001110 | SUNDANCE PIZZA INC DBA DOMINOS PIZZA | April 24, 2013 | April 26, 2013 Timely and Properly Made |
| 796 | 900001111 | SUNDANCE KANSAS DBA DOMINOS PIZZA | April 24, 2013 | April 26, 2013 Timely and Properly Made |
| 797 | 900001112 | MM FOWLER INC DBA FAMILY FARE | April 23, 2013 | April 26, 2013 Timely and Properly Made |
| 798 | 900001113 | WEIGEL STORES INC | April 23, 2013 | April 26, 2013 Timely and Properly Made |
| 799 | 900001114 | WEIGELS OF OAK RIDGE INC | April 23, 2013 | April 26, 2013 Timely and Properly Made |
| 800 | 900001115 | LOCAL THRIFT | April 24, 2013 | April 26, 2013 Timely and Cured |
| 801 | 900001117 | RENAISSANCE BOOKFARM INC | April 24, 2013 | April 26, 2013 Timely and Properly Made |
| 802 | 900001118 | BAHIA LIQUOR INC | April 24, 2013 | April 26, 2013 Timely and Properly Made |
| 803 | 900001119 | APOLLO INDUSTRIES INC DBA ABBOTT AND STAPLES STORE DBA APOLL | April 23, 2013 | April 26, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 804 | 900001120 | WINTERPORT WINERY | April 19, 2013 | April 26, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 805 | 900001121 | MIDWEST INTEGRITY LLC DBA SONIC | April 26, 2013 | April 29, 2013 Timely and Properly Made |
| 806 | 900001122 | DEMARSH THEATRES INC | April 25, 2013 | April 29, 2013 Timely and Cured |
| 807 | 900001123 | ACOOP LLC | April 26, 2013 | April 29, 2013 Timely and Properly Made |
| 808 | 900001124 | WALTER HAAS GRAPHICS INC | April 25, 2013 | April 29, 2013 Timely and Properly Made |
| 809 | 900001125 | SHERRY A HARRELL DBA EASY EDGES STUDIO | April 24, 2013 | April 29, 2013 Timely and Properly Made |
| 810 | 900001126 | NATURAL PROVISIONS | April 25, 2013 | April 29, 2013 Timely and Cured |
| 811 | 900001127 | THE MEDICINE SHOPPE | April 25, 2013 | April 29, 2013 Timely and Properly Made |
| 812 | 900001128 | DARK CARNIVAL DISTRIBUTORS | April 26, 2013 | April 29, 2013 Timely and Properly Made |
| 813 | 900001129 | MURKS VILLAGE MARKET | April 24, 2013 | April 29, 2013 Timely and Properly Made |
| 814 | 900001130 | HOWLEY BREAD GROUP DBA PANERA BREAD | April 25, 2013 | April 29, 2013 Timely and Properly Made |
| 815 | 900001131 | BLUE RIDGE BREAD INC DBA PANERA BREAD | April 25, 2013 | April 29, 2013 Timely and Properly Made |
| 816 | 900001132 | DELTA DOUGH INC PANERA BREAD | April 25, 2013 | April 29, 2013 Timely and Properly Made |
| 817 | 900001133 | GRANT'S PETROLEUM INC | April 26, 2013 | April 29, 2013 Timely and Properly Made |
| 818 | 900001134 | SEVERN INC DBA BLACKDUCK FAMILY FOODS | April 24, 2013 | April 29, 2013 Timely and Properly Made |
| 819 | 900001135 | SDI BEAUMONT RESTAURANT LLC | April 24, 2013 | April 29, 2013 Timely and Properly Made |
| 820 | 900001136 | EPIC THEATRES OF FOUR SEASONS INC | April 29, 2013 | April 29, 2013 Timely and Properly Made |
| 821 | 900001137 | THEATRE MANAGEMENT THEATRES INC | April 29, 2013 | April 29, 2013 Timely and Properly Made |
| 822 | 900001138 | THEATRE MANAGEMENT THEATRES INC | April 29, 2013 | April 29, 2013 Timely and Properly Made |
| 823 | 900001139 | EPIC PROPERTIES OF DELTONA LLC | April 29, 2013 | April 29, 2013 Timely and Properly Made |
| 824 | 900001140 | EPIC PROPERTIES OF PALM COAST LLC | April 29, 2013 | April 29, 2013 Timely and Properly Made |
| 825 | 900001141 | EPIC PROPERTIES OF ST AUGUSTINE LLC | April 29, 2013 | April 29, 2013 Timely and Properly Made |
| 826 | 900001142 | EPIC PROPERTIES OF CLERMONT LLC | April 23, 2013 | April 29, 2013 Timely and Properly Made |
| 827 | 900001143 | HAIGOOD & CAMPBELL LLC | May 1, 2013 | May 1, 2013 Timely and Cured |
| 828 | 900001144 | LISAI'S CHESTER MARKET | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 829 | 900001145 | LUCKY DOLLAR #1 / ALON USA | May 1, 2013 | May 1, 2013 Timely and Cured |
| 830 | 900001146 | LUCKY DOLLAR #2 | May 1, 2013 | May 1, 2013 Timely and Cured |
| 831 | 900001147 | MCKINNEY/PEARL RESTAURANT PARTNERS LLC | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 832 | 900001148 | OODLES SUPER MARKET | May 1, 2013 | May 1, 2013 Timely and Cured |
| 833 | 900001149 | RESTAURANT EXPERT MANAGEMENT INC | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 834 | 900001150 | SAMBUCA 360 | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 835 | 900001151 | SAMBUCA ADDISON LP | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 836 | 900001152 | SAMBUCA BUCKHEAD LLC | May 1, 2013 | May 1, 2013 Timely and Cured |
| 837 | 900001153 | SAMBUCA DENVER LLC | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 838 | 900001154 | SAMBUCA HOUSTON LP | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 839 | 900001155 | SAMBUCA NASHVILLE LLC | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 840 | 900001156 | SAMBUCA PARTNERS LLP | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 841 | 900001157 | SULLI'S SUPERMARKET INC | May 1, 2013 | May 1, 2013 Timely and Properly Made |

Printed: January 6, 2014



Payment Card Interchange Settlement
Report of Exclusion Requests

| 842 | 900001158 | SUPERMARKET OPERATIONS INC | May 1, 2013 | May 1, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 843 | 900001159 | WARREN CASH MARKET LLC | May 1, 2013 | May 1, 2013 Timely and Properly Made |
| 844 | 900001160 | BUSCHS INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 845 | 900001161 | PRO FIDE INCORPORATED DOMINOS F0656 | April 27, 2013 | April 30, 2013 Timely and Properly Made |
| 846 | 900001162 | BLUESTEM TAXIDERMY LLC | April 27, 2013 | April 30, 2013 Timely and Properly Made |
| 847 | 900001163 | CRUM INC DBA DOMINOS PIZZA | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 848 | 900001165 | HOPP NEUMANN HUMKE LLP | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 849 | 900001166 | HOWARD WOLFFS RIVER INN OF POST LAKE INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 850 | 900001167 | CAPTAIN BILLS SEAFOOD CO INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 851 | 900001168 | NAU-TI-CAL INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 852 | 900001169 | MARINERS INN INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 853 | 900001170 | WESTPORT MARINE INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 854 | 900001172 | FRESH BBQ LLC | April 26, 2013 | April 30, 2013 Timely and Properly Made |
| 855 | 900001173 | FRESH CREATIONS LLC | April 26, 2013 | April 30, 2013 Timely and Properly Made |
| 856 | 900001174 | AMERICAN NW OUTDOORS LLC | April 26, 2013 | April 30, 2013 Timely and Properly Made |
| 857 | 900001175 | VOYAGER ENTERPRISES INC DBA DOMINO'S PIZZA | April 29, 2013 | April 30, 2013 Timely and Properly Made |
| 858 | 900001176 | EUBA CORP DBA DOMINOS PIZZA | April 24, 2013 | April 30, 2013 Timely and Properly Made |
| 859 | 900001177 | SAWYER'S MARKET | April 27, 2013 | April 30, 2013 Timely and Properly Made |
| 860 | 900001178 | BIG CITY PIZZA INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 861 | 900001179 | BIG CITY PIZZA INC | April 25, 2013 | April 30, 2013 Timely and Properly Made |
| 862 | 900001180 | KEEPSAKES BY JOANNE INC | April 29, 2013 | May 1, 2013 Timely and Cured |
| 863 | 900001182 | BARNES FOODS INC DBA BARNES FOODLAND | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 864 | 900001183 | LAKESIDE PHARMACY | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 865 | 900001185 | K & K MANAGEMENT SERVICES INC DBA FRYN PAN FAMILY RESTAURANT | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 866 | 900001186 | NUTMEG DISCOUNT LIQUORS INC | April 29, 2013 | May 1, 2013 Timely and Cured |
| 867 | 900001187 | BETHEL FOOD MARKET INC | April 29, 2013 | May 1, 2013 Timely and Cured |
| 868 | 900001188 | CARALUZZIS BETHEL FOOD MARKET | April 29, 2013 | May 1, 2013 Timely and Cured |
| 869 | 900001189 | CARALUZZIS GEORGETOWN MARKET | April 29, 2013 | May 1, 2013 Timely and Cured |
| 870 | 900001190 | KOETTING OIL CORPORATION | April 13, 2013 | May 1, 2013 Timely and Properly Made |
| 871 | 900001191 | JOSEPH SOLOMON INC DBA SOLOMON'S STORE | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 872 | 900001192 | BORDERS GROUP INC | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 873 | 900001193 | CIRCUIT CITY STORES INC | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 874 | 900001194 | DEEL LLC / FUDDRUCKERS INC / KOO KOO ROO | April 29, 2013 | May 1, 2013 Timely and Properly Made |
| 875 | 900001195 | BELLEVUE DRUG COMPANY INC | April 29, 2013 | May 2, 2013 Timely and Properly Made |
| 876 | 900001196 | SEEBERS DISCOUNT PHARMACY INC | April 28, 2013 | May 2, 2013 Timely and Properly Made |
| 877 | 900001197 | KULER DRUGS LLC DBA MED DEPOT PHARMACY | April 29, 2013 | May 2, 2013 Timely and Properly Made |
| 878 | 900001198 | PRECISION COMPOUNDING PHARMACY INC | April 30, 2013 | May 2, 2013 Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 879 | 900001199 | RICHARDS BROTHERS SUPERMARKET | April 30, 2013 | May 2, 2013 Timely and Properly Made |
| 880 | 900001200 | ACTION LOCK & KEY INC | April 30, 2013 | May 2, 2013 Timely and Properly Made |
| 881 | 900001201 | BADASS LLC DBA FUNCTIONALLY FIT | April 30, 2013 | May 2, 2013 Timely and Properly Made |
| 882 | 900001202 | KRAMERS HINSDALE INC DBA KRAMER FOODS | April 30, 2013 | May 2, 2013 Timely and Properly Made |
| 883 | 900001233 | LUGGAGE AND LEATHER OUTLET INC | May 3, 2013 | May 3, 2013 Timely and Properly Made |
| 884 | 900001234 | BLUEPAY | May 1, 2013 | May 3, 2013 Timely and Cured |
| 885 | 900001235 | THE HUMAN GROOMER | May 1, 2013 | May 3, 2013 Timely and Cured |
| 886 | 900001236 | RKLJ ENT DBA DOMINOS PIZZA | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 887 | 900001237 | COLONIAL PHARMACY OF CONTOOCOOK INC DBA COLONIAL VILLAGE | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 888 | 900001238 | WILLIAMS BROS HEALTH CARE PHARMACY INC | May 2, 2013 | May 3, 2013 Timely and Properly Made |
| 889 | 900001240 | PHARMACY CARE NETWORK DBA KANAN PHARMACY & MEDICAL SUPPLIES | April 30, 2013 | May 3, 2013 Timely and Cured |
| 890 | 900001241 | WEBBS FAMILY PHARMACY INC | April 30, 2013 | May 3, 2013 Timely and Properly Made |
| 891 | 900001242 | CLEARWATER DONUT NETWORK | April 30, 2013 | May 3, 2013 Timely and Properly Made |
| 892 | 900001243 | TIFFANY AND COMPANY DBA TIFFANY & CO | May 2, 2013 | May 3, 2013 Timely and Properly Made |
| 893 | 900001244 | HEARTLAND FOOD CORP DBA BURGER KING | April 30, 2013 | May 3, 2013 Timely and Properly Made |
| 894 | 900001245 | CALVIR BURGER I INC DBA SONIC DRIVE IN | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 895 | 900001246 | JIM & PHIL'S FAMILY PHARMACY LTD | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 896 | 900001247 | LLOYDS AUTOMOTIVE INC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 897 | 900001249 | SONIC DRIVE-IN ARAB AL LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 898 | 900001250 | SONIC DRIVE-IN FAYETTEVILLE TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 899 | 900001251 | SONIC DRIVE-IN GALLATIN TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 900 | 900001252 | SONIC DRIVE-IN GALLATIN TN #2 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 901 | 900001253 | SONIC DRIVE-IN GOODLETTSVILLE TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 902 | 900001254 | SONIC DRIVE-IN HENDERSONVILLE TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 903 | 900001255 | SONIC DRIVE-IN HENDERSONVILLE TN #2 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 904 | 900001256 | SONIC DRIVE-IN LAVERGNE TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 905 | 900001257 | SONIC DRIVE-IN LAWRENCEBURG TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 906 | 900001258 | SONIC DRIVE-IN MANCHESTER TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 907 | 900001259 | SONIC DRIVE-IN MCMINNVILLE TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 908 | 900001260 | SONIC DRIVE-IN MURFREESBORO TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 909 | 900001261 | SONIC DRIVE-IN MURFREESBORO TN #2 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 910 | 900001262 | SONIC DRIVE-IN MURFREESBORO TN #3 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 911 | 900001263 | SONIC DRIVE-IN MURFREESBORO TN #4 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 912 | 900001264 | SONIC DRIVE-IN MURFREESBORO TN #5 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 913 | 900001265 | SDI SCOTTSBORO AL LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 914 | 900001266 | SONIC DRIVE-IN SHELBYVILLE TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 915 | 900001267 | SONIC DRIVE-IN SHELBYVILLE TN #2 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 916 | 900001268 | SONIC DRIVE-IN SMYRNA TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 917 | 900001269 | SONIC DRIVE-IN SMYRNA TN #3 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 918 | 900001270 | SONIC DRIVE-IN SMYRNA TN #4 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 919 | 900001271 | SONIC DRIVE-IN SOUTH PITTSBURG TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 920 | 900001272 | SONIC DRIVE-IN SPRINGFIELD TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 921 | 900001273 | SONIC DRIVE-IN TULLAHOMA TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 922 | 900001274 | SONIC DRIVE-IN TULLAHOMA TN #2 LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 923 | 900001275 | SONIC DRIVE-IN WINCHESTER TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 924 | 900001276 | SONIC DRIVE-IN WOODBURY TN LLC | May 1, 2013 | May 3, 2013 Timely and Properly Made |
| 925 | 900001277 | D&B LEGACY GROUP OF IL | May 2, 2013 | May 6, 2013 Timely and Cured |
| 926 | 900001278 | SONIC OF DOVER #5330 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 927 | 900001279 | SONIC OF CLEVELAND #1777 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 928 | 900001280 | SONIC OF DAYTON #1911 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 929 | 900001281 | SONIC #1 STORE #1886 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 930 | 900001282 | SONIC #2 STORE #3886 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 931 | 900001283 | SONIC OF GREENFIELD #4951 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 932 | 900001284 | SONIC OF MILAN #2462 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 933 | 900001285 | SONIC OF KENNETT #2296 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 934 | 900001286 | SONIC OF HOPKINSVILLE #1 STORE #3417 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 935 | 900001287 | SONIC OF HOPKINSVILLE #2 STORE #3488 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 936 | 900001288 | SONIC OF CENTRAL CITY #1773 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 937 | 900001289 | SONIC OF RUSSELLVILLE #2809 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 938 | 900001290 | SONIC DRIVE-IN OF FRANKLIN #2019 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 939 | 900001291 | D&B LEGACY GROUP OF MISSOURI | May 2, 2013 | May 6, 2013 Timely and Properly Made |
| 940 | 900001292 | SONIC DRIVE-IN OF CAPE GIRARDEAU | May 2, 2013 | May 6, 2013 Timely and Properly Made |
| 941 | 900001293 | SONIC DRIVE-IN #4724 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 942 | 900001294 | SONIC DRIVE-IN #2153 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 943 | 900001295 | SONIC DRIVE-IN #2456 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 944 | 900001296 | SONIC DRIVE-IN #2484 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 945 | 900001297 | SONIC DRIVE-IN #5760 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 946 | 900001298 | SONIC DRIVE-IN #2491 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 947 | 900001299 | SONIC DRIVE-IN #3391 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 948 | 900001300 | SONIC DRIVE-IN #3097 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 949 | 900001301 | SONIC DRIVE-IN #1747 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 950 | 900001302 | SONIC DRIVE-IN #6024 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 951 | 900001303 | SONIC DRIVE-IN #5219 | May 2, 2013 | May 6, 2013 Timely and Cured |
| 952 | 900001304 | SDI ALLEN TX LLC | May 1, 2013 | May 6, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 953 | 900001305 | SDI 1445 BELTLINE LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 954 | 900001306 | SDI RESTAURANT BOWEN ROAD LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 955 | 900001307 | SDI DESOTO LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 956 | 900001308 | SDI EAST DIVISION LLC DBA SONIC DRIVE IN | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 957 | 900001309 | SONIC DRIVE-IN ON WEST UNIVERSITY IN MCKINNEY LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 958 | 900001310 | SDI NORTH ARLINGTON TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 959 | 900001311 | SDI LOOP 12 LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 960 | 900001312 | SDI IRVING TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 961 | 900001313 | SDI PLEASANT GROVE TX LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 962 | 900001314 | SDI OF SHADY GROVE LLC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 963 | 900001315 | SDI SOUTH ARLINGTON TX LLC | May 1, 2013 | May 3, 2013 | Timely and Properly Made |
| 964 | 900001316 | SONIC DRIVE-IN SULPHUR SPRINGS TEXAS A LIMITED PARTNERSHIP | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 965 | 900001317 | SONIC DRIVE-IN ALLEN TEXAS | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 966 | 900001318 | SONIC DRIVE-IN 1445 BELTLINE LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 967 | 900001319 | SONIC DRIVE-IN BOWEN ROAD ARLINGTON LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 968 | 900001320 | SONIC DRIVE-IN DESOTO TEXAS LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 969 | 900001321 | SONIC DRIVE-IN EAST DIVISION LTD | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 970 | 900001322 | SONIC DRIVE-IN NORTH ARLINGTION | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 971 | 900001323 | SONIC DRIVE-IN LOOP 12 | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 972 | 900001324 | SONIC DRIVE-IN IRVING TEXAS | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 973 | 900001325 | SONIC DRIVE-IN PLEASANT GROVE | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 974 | 900001326 | SONIC DRIVE-IN OF SHADY GROVE | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 975 | 900001327 | SONIC DRIVE-IN OF SOUTH ARLINGTON | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 976 | 900001328 | SONIC DRIVE IN EAST FORT WORTH | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 977 | 900001329 | RAYS MARKET | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 978 | 900001330 | LIMERICK SUPERMARKET | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 979 | 900001331 | SLEEPERS MARKET | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 980 | 900001332 | A & S DRUGS LLC DBA A AND S DRUGS | May 3, 2013 | May 6, 2013 | Timely and Properly Made |
| 981 | 900001333 | BILLS AUTO BODY INC | May 4, 2013 | May 6, 2013 | Timely and Properly Made |
| 982 | 900001334 | S&K HEALTHCARE LLC DBA GWINNETT PHARMACY | May 3, 2013 | May 6, 2013 | Timely and Cured |
| 983 | 900001336 | FORSYTH PHARMACY INCORPORATED | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 984 | 900001337 | ADDINGTON OIL CORPORATION | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 985 | 900001338 | K-B VENTURES INC | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 986 | 900001339 | KERRIGANS FUEL & CONVENIENCE | May 1, 2013 | May 6, 2013 | Timely and Properly Made |
| 987 | 900001340 | WOODCRAFTS BY THE DUTCHMAN | May 2, 2013 | May 6, 2013 | Timely and Cured |
| 988 | 900001341 | MERKUR PUBLISHING INC | May 2, 2013 | May 6, 2013 | Timely and Properly Made |
| 989 | 900001342 | CEDAR RAPIDS TIRE COMPANY | May 1, 2013 | May 6, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 990 | 900001343 | CABRILLO PHARMACY | May 1, 2013 | May 6, 2013 Timely and Cured |
|------|-----------|-------------------|-------------|------------------------------|
| 991 | 900001344 | DOMINO'S PIZZA LLC | April 28, 2013 | May 6, 2013 Timely and Properly Made |
| 992 | 900001345 | NOVEDADES LA MEXICANA | May 2, 2013 | May 6, 2013 Timely and Properly Made |
| 993 | 900001346 | ALICE VAN TASSELL | May 2, 2013 | May 6, 2013 Timely and Cured |
| 994 | 900001347 | NOCO ENERGY CORP | May 1, 2013 | May 6, 2013 Timely and Properly Made |
| 995 | 900001348 | TUCSON BREAD WORKS INC DBA BEYOND BREAD | May 1, 2013 | May 6, 2013 Timely and Properly Made |
| 996 | 900001349 | HARDY APPETITE INC DBA BEYOND BREAD | May 1, 2013 | May 6, 2013 Timely and Properly Made |
| 997 | 900001350 | BB SWEETS INC DBA BEYOND BREAD | May 1, 2013 | May 6, 2013 Timely and Properly Made |
| 998 | 900001351 | VIDERI CHOCOLATE FACTORY | May 4, 2013 | May 6, 2013 Timely and Properly Made |
| 999 | 900001352 | GAINESVILLE PLAZA PHARMACY INC DBA PLAZA PHARMACY & WELLNESS | May 3, 2013 | May 6, 2013 Timely and Properly Made |
| 1000 | 900001353 | PROFESSIONAL VILLAGE PHARMACY | May 3, 2013 | May 6, 2013 Timely and Properly Made |
| 1001 | 900001354 | SHEPPARD'S TAXIDERMY | May 3, 2013 | May 6, 2013 Timely and Properly Made |
| 1002 | 900001355 | WEAVERS INC | May 2, 2013 | May 6, 2013 Timely and Properly Made |
| 1003 | 900001356 | THE BUCKLE INC | May 2, 2013 | May 7, 2013 Timely and Properly Made |
| 1004 | 900001357 | ZACHER ENTERPRISES INC DBA SONIC | May 1, 2013 | May 7, 2013 Timely and Properly Made |
| 1005 | 900001358 | BERKLEY ENTERPRISES INC | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1006 | 900001359 | ANATOLIA LLC | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1007 | 900001360 | IMPORT ENGINE SUPPLY INC | May 6, 2013 | May 8, 2013 Timely and Cured |
| 1008 | 900001361 | GIANT EAGLE INC | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1009 | 900001362 | NATASH LLC DBA DUNKIN DONUTS | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1010 | 900001363 | GOLI ENTERPRISE LLC DBA DUNKIN DONUTS | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1011 | 900001364 | BABAK ENTERPRISE LLC DBA DUNKIN DONUTS | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1012 | 900001365 | BROADWAY DONUTS LLC DBA DUNKIN DONUTS | May 6, 2013 | May 8, 2013 Timely and Properly Made |
| 1013 | 900001366 | EMILIA'S BEST EUROPEAN SKIN CARE & ACNE CLINIC | May 6, 2013 | May 9, 2013 Timely and Properly Made |
| 1014 | 900001368 | NORTHEAST OREGON DISTRIBUTING LLC DBA BLUE MTN FUEL | May 8, 2013 | May 9, 2013 Timely and Cured |
| 1015 | 900001369 | SANDRA D LAMB DBA CHICK-FIL-A | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1016 | 900001370 | KISSENA DONUTS INC | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1017 | 900001371 | MERCURY FUEL SERVICE INC | May 6, 2013 | May 9, 2013 Timely and Cured |
| 1018 | 900001372 | AKERS PHARMACY INC | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1019 | 900001373 | CENTRAL OHIO HEATERS LTD | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1020 | 900001374 | FLIS ENTERPRISES INC | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1021 | 900001375 | CALANDRO'S SUPERMARKET INC | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1022 | 900001376 | DOMO SUSHI & ROLL | May 6, 2013 | May 9, 2013 Timely and Properly Made |
| 1023 | 900001377 | MARKHAM & COMPANY INC | May 3, 2013 | May 9, 2013 Timely and Properly Made |
| 1024 | 900001378 | BOOK OF TEA INC | May 8, 2013 | May 9, 2013 Timely and Properly Made |
| 1025 | 900001380 | VERTIGO COFFEE | May 7, 2013 | May 9, 2013 Timely and Properly Made |
| 1026 | 900001381 | VERTIGO COFFEE | May 7, 2013 | May 9, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1027 | 900001382 | RIMA & RAJ LLC DBA DUNKIN DONUTS | May 6, 2013 | May 9, 2013 Timely and Properly Made |
| 1028 | 900001383 | KO-B INC | May 7, 2013 | May 10, 2013 Timely and Cured |
| 1029 | 900001384 | NANTUCKET PHARMACY | May 8, 2013 | May 10, 2013 Timely and Properly Made |
| 1030 | 900001386 | BUDDY STORBECKS DIESEL SERVICE INC | May 8, 2013 | May 10, 2013 Timely and Properly Made |
| 1031 | 900001388 | E&A MARKETS INC DBA MCQUADES MARKETPLACE | May 8, 2013 | May 10, 2013 Timely and Properly Made |
| 1032 | 900001389 | TERRYS FAMILY FOODS | May 8, 2013 | May 10, 2013 Timely and Properly Made |
| 1033 | 900001390 | STEPHERSON INC | May 7, 2013 | May 10, 2013 Timely and Properly Made |
| 1034 | 900001391 | U&I INC USA DBA U&I PHARMACY | May 8, 2013 | May 10, 2013 Timely and Properly Made |
| 1035 | 900001392 | NORTHSTAR GAS & GO | May 8, 2013 | May 10, 2013 Timely and Properly Made |
| 1036 | 900001393 | KENNETH COLE PRODUCTIONS INC | May 9, 2013 | May 10, 2013 Timely and Properly Made |
| 1037 | 900001394 | BASIN CITY AUTO PARTS INC | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1038 | 900001395 | PIZZA HERO DELIVERS INC DBA DOMINOS PIZZA | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1039 | 900001397 | RUDYS MARKETS INC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1040 | 900001398 | MIKE FLINT ENTERPRISES INC DBA MALLATTS PHARMACY & COSTUMES | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1041 | 900001399 | COSMIC CRUST CAFE | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1042 | 900001400 | PAWS BY THE RIVER | May 8, 2013 | May 13, 2013 Timely and Cured |
| 1043 | 900001401 | GALLOP CAFE | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1044 | 900001403 | JCB PIZZA LLC DBA DOMINOS PIZZA | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1045 | 900001405 | NATURE'S WAY MARKET OF SOUTH BERWICK LLC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1046 | 900001406 | HILL COUNTRY MINI MART LP | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1047 | 900001407 | DUMPSTER DUMPERS INC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1048 | 900001408 | BOARD GAME BARRISTER LLC | May 11, 2013 | May 13, 2013 Timely and Properly Made |
| 1049 | 900001409 | F2 INVESTMENT LLC | May 11, 2013 | May 13, 2013 Timely and Properly Made |
| 1050 | 900001410 | ASTRAL CASTLE | May 11, 2013 | May 13, 2013 Timely and Properly Made |
| 1051 | 900001411 | PB&J PIZZA INC | May 11, 2013 | May 13, 2013 Timely and Properly Made |
| 1052 | 900001413 | CONING WORKS LLC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1053 | 900001414 | JOHN C BERRY & SONS INC | May 12, 2013 | May 13, 2013 Timely and Properly Made |
| 1054 | 900001415 | C BROWNE INC DBA BROWNES PHARMACY | May 7, 2013 | May 13, 2013 Timely and Cured |
| 1055 | 900001416 | ZALE DELAWARE INC | May 12, 2013 | May 13, 2013 Timely and Properly Made |
| 1056 | 900001417 | TRIGO SOUTHWEST GRILL LLC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1057 | 900001418 | FAST PETROLEUM INC | May 8, 2013 | May 13, 2013 Timely and Cured |
| 1058 | 900001419 | THOMPSON ENERGY LLC | May 8, 2013 | May 13, 2013 Timely and Cured |
| 1059 | 900001422 | BROADWAY DONUTS II INC DBA DUNKIN DONUTS | May 8, 2013 | May 13, 2013 Timely and Properly Made |
| 1060 | 900001423 | BC PIZZA INC DBA DOMINOS PIZZA | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1061 | 900001425 | PANGBURN FAMILY INC DBA MILLINOCKET IGA FOODLINER | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 1062 | 900001426 | ADVANCED AUTO CARE INC | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1063 | 900001427 | C&D MOBIL INC | May 9, 2013 | May 13, 2013 Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1064 | 900001428 | ADVANT-EDGE PHARMACY INC | May 9, 2013 | May 13, 2013 Timely and Properly Made |
|------|-----------|--------------------------|-------------|----------------------------------------|
| 1065 | 900001429 | SONIC DRIVE-IN RESTAURANTS | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1066 | 900001431 | SAFE PIZZA DELIVERY INC DBA DOMINOS PIZZA | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1067 | 900001432 | HHF INC SONIC OF WALTERBORO | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 1068 | 900001433 | DIANE SIMRIL | May 10, 2013 | May 13, 2013 Timely and Cured |
| 1069 | 900001434 | GAME DAY APPAREL | May 9, 2013 | May 13, 2013 Timely and Cured |
| 1070 | 900001435 | SCHEER DRUGS INC | May 11, 2013 | May 14, 2013 Timely and Properly Made |
| 1071 | 900001436 | NATURAL TOUCH | May 11, 2013 | May 14, 2013 Timely and Properly Made |
| 1072 | 900001437 | YOUSSEF F WAHBA | May 11, 2013 | May 14, 2013 Timely and Cured |
| 1073 | 900001439 | NEWPOINTE PHARMACY LLC | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1074 | 900001440 | KEELERS BAY VARIETY STORE | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1075 | 900001441 | A CUPPA TEA | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1076 | 900001442 | NUMBER ONE JAVA DR | May 6, 2013 | May 15, 2013 Timely and Properly Made |
| 1077 | 900001443 | LEWIS-COOK DRUG STORE INC DBA MEDSKERS FAMILY PHARMACY & GIF | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1078 | 900001445 | THE BAKERS RACK | May 13, 2013 | May 15, 2013 Timely and Cured |
| 1079 | 900001446 | COHENS AUTO COLLISION | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1080 | 900001447 | LCR INC DBA SUBWAY | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1081 | 900001448 | POP CULTURE EMPORIUM | May 13, 2013 | May 15, 2013 Timely and Properly Made |
| 1082 | 900001449 | JL CHUDEK LLC DBA DUTCH BROS COFFEE SE VANCOUVER | May 14, 2013 | May 15, 2013 Timely and Properly Made |
| 1083 | 900001450 | HAT TRICK PIZZA INC DBA DOMINOS PIZZA | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1084 | 900001451 | JASLAND INC DBA SUBWAY SANDWICH SHOP | May 12, 2013 | May 16, 2013 Timely and Properly Made |
| 1085 | 900001452 | UNION GOSPEL MISSION | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1086 | 900001453 | DJBK MANAGEMENT INCORPORATED | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1087 | 900001454 | JZ INC DBA DUNKIN DONUTS | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1088 | 900001455 | FIELDSTONE RESTAURANTS CORPORATION | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1089 | 900001456 | HIGH PERFORMANCE PIZZA LLC DBA DOMINOS | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1090 | 900001457 | SHELBURNE SUPERMARKET INC | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1091 | 900001458 | MEFFERT OIL COMPANY | May 13, 2013 | May 16, 2013 Timely and Properly Made |
| 1092 | 900001459 | DAVES RETAIL TRUST | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1093 | 900001460 | HI-NOON PETROLEUM INC | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1094 | 900001461 | CROSSROADS CAFE LLC | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1095 | 900001462 | CTC LLC / DIAMOND JIMS CROSSROADS | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1096 | 900001463 | CTC LLP / CROSSROADS TRAVEL CENTER | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1097 | 900001464 | DHCC LLC | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1098 | 900001465 | DJ CASINOS INC | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1099 | 900001466 | TTM MONTANA LLC | May 14, 2013 | May 16, 2013 Timely and Properly Made |
| 1100 | 900001467 | WGN INC | May 14, 2013 | May 16, 2013 Timely and Properly Made |



| 1101 | 900001468 | HN LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 1102 | 900001469 | MRC HI-NOON LLC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1103 | 900001470 | RTB COMPANIES | May 13, 2013 | May 16, 2013 | Timely and Properly Made |
| 1104 | 900001471 | MARCEAUXS SUPERETTE INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1105 | 900001472 | EDUCARE LEARNING CENTER INC | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1106 | 900001473 | BLACK OIL COMPANY | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1107 | 900001474 | JGAL INC DBA CORNER PANTRY AND SUBWAY OF WALL | May 13, 2013 | May 16, 2013 | Timely and Properly Made |
| 1108 | 900001476 | UNIQUE JEWELRY | May 14, 2013 | May 16, 2013 | Timely and Properly Made |
| 1109 | 900001477 | MAIN STREET SALON | May 13, 2013 | May 16, 2013 | Timely and Cured |
| 1110 | 900001478 | IMMANUEL GONZALEZ | May 14, 2013 | May 16, 2013 | Timely and Cured |
| 1111 | 900001479 | M ROBERT ENTERPRISES INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1112 | 900001480 | MARKETFARE ST CLAUDE INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1113 | 900001481 | MARKETFARE CANAL LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1114 | 900001482 | MARKETFARE ANNUNCIATION LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1115 | 900001483 | CLAIBORNE FRESH MARKET LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1116 | 900001484 | MARKETFARE N BROAD LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1117 | 900001485 | M L ROBERT II LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1118 | 900001486 | HARRISON FRESH MARKET LLC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1119 | 900001487 | CKE RESTAURANTS HOLDINGS INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1120 | 900001488 | SM PIZZA LLC DBA DOMINOS PIZZA | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1121 | 900001489 | TRIO EQUIPMENT INC | May 16, 2013 | May 17, 2013 | Timely and Properly Made |
| 1122 | 900001490 | TALEN PIZZA INC | May 16, 2013 | May 17, 2013 | Timely and Properly Made |
| 1123 | 900001491 | VAN PIZZA INC | May 16, 2013 | May 17, 2013 | Timely and Properly Made |
| 1124 | 900001492 | DUNKIN' DONUTS & BASKIN ROBBINS COMMUMITY FOUNDATION INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1125 | 900001493 | SVC SERVICES II INC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1126 | 900001494 | STAR DUNKIN' LP | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1127 | 900001495 | BASKIN ROBBINS FRANCHISING LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1128 | 900001496 | BASKIN ROBBINS LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1129 | 900001497 | DB ADFUND ADMINISTRATOR LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1130 | 900001498 | DBI STORES LLC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1131 | 900001499 | DUNKIN BRANDS INC | May 10, 2013 | May 17, 2013 | Timely and Properly Made |
| 1132 | 900001500 | DEFIANCE PIZZA INC | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1133 | 900001501 | HAWTHORNE PHARMACY INC | May 14, 2013 | May 17, 2013 | Timely and Properly Made |
| 1134 | 900001502 | LIPERT INTERNATIONAL | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1135 | 900001503 | CARTER CANOPIES | May 15, 2013 | May 17, 2013 | Timely and Properly Made |
| 1136 | 900001504 | CHIGGER HILL BAIT & TACKLE | May 14, 2013 | May 17, 2013 | Timely and Cured |
| 1137 | 900001505 | MATCHAANDMORE INC | May 15, 2013 | May 17, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1138 | 900001506 | OAK RUN COUNTRY STORE | May 15, 2013 | May 17, 2013 Timely and Properly Made |
|------|-----------|------------------------|--------------|---------------------------------------|
| 1139 | 900001507 | NIEMANN FOODS INC | May 15, 2013 | May 17, 2013 Timely and Properly Made |
| 1140 | 900001508 | MOTOR MAGIC | May 15, 2013 | May 17, 2013 Timely and Properly Made |
| 1141 | 900001509 | SGS PIZZA INC | May 13, 2013 | May 17, 2013 Timely and Properly Made |
| 1142 | 900001510 | CENTRAL MISSOURI PIZZA INC | May 14, 2013 | May 20, 2013 Timely and Properly Made |
| 1143 | 900001511 | MCCOY MARKETING LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1144 | 900001512 | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1145 | 900001513 | 1-800 CONTACTS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1146 | 900001514 | WELLPOINT INSURANCE SERVICES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1147 | 900001515 | WELLPOINT INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1148 | 900001516 | UNICARE LIFE & HEALTH INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1149 | 900001517 | UNICARE HEALTH PLAN OF WEST VIRGINIA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1150 | 900001518 | UNICARE HEALTH PLANS OF TEXAS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1151 | 900001519 | UNICARE HEALTH PLANS OF THE MIDWEST INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1152 | 900001520 | UNICARE HEALTH PLAN OF KANSAS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1153 | 900001521 | UNICARE HEALTH INSURANCE COMPANY OF THE MIDWEST | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1154 | 900001522 | ROCKY MOUNTAIN HOSPITAL AND MEDICAL SERVICES | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1155 | 900001523 | RIGHTCHOICE INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1156 | 900001524 | RAYANT INSURANCE COMPANY OF NEW YORK | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1157 | 900001525 | ONENATION INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1158 | 900001526 | MATTHEW THORNTON HEALTH PLAN INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1159 | 900001527 | MERIDIAN RESOURCE COMPANY LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1160 | 900001528 | HMO MISSOURI INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1161 | 900001529 | HMO COLORADO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1162 | 900001530 | HEALTHY ALLIIANCE LIFE INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1163 | 900001531 | HEALTHKEEPERS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1164 | 900001532 | HEALTHLINK HMO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1165 | 900001533 | GOLDEN WEST HEALTH PLAN INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1166 | 900001534 | GREATER GEORGIA LIFE INSURANCE COMPANY INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1167 | 900001535 | EMPIRE HEALTHCHOICE HMO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1168 | 900001536 | EMPIRE HEALTHCHOICE ASSURANCE INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1169 | 900001537 | DECARE DENTAL NETWORKS LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1170 | 900001538 | DECARE DENTAL HEALTH INTERNATIONAL LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1171 | 900001539 | COMPCARE HEALTH SERVICES INSURANCE CORPORATION | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1172 | 900001540 | COMMUNITY INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1173 | 900001541 | CLAIM MANAGEMENT SERVICES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1174 | 900001542 | CAREMORE HEALTH PLAN OF NEVADA | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1175 | 900001543 | CAREMORE HEALTH PLAN OF GEORGIA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |



| 1176 | 900001544 | CAREMORE HEALTH PLAN OF COLORADO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 1177 | 900001545 | CAREMORE HEALTH PLAN OF ARIZONA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1178 | 900001546 | CAREMORE HEALTH PLAN | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1179 | 900001547 | BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1180 | 900001548 | BLUE CROSS OF CALIFORNIA | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1181 | 900001549 | BLUE CROSS BLUE SHIELD OF WISCONSIN | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1182 | 900001550 | BLUE CROSS AND BLUE SHIELD HEALTHCARE PLAN OF GEORGIA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1183 | 900001551 | BLUE CROSS AND BLUE SHIELD OF GEORGIA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1184 | 900001552 | ANTHEM LIFE INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1185 | 900001553 | ANTHEM LIFE & DISABILITY INSURANCE COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1186 | 900001554 | ANTHEM INSURANCE COMPANIES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1187 | 900001555 | ANTHEM HEALTH PLANS OF VIRGINIA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1188 | 900001556 | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1189 | 900001557 | ANTHEM HEALTH PLANS OF MAINE INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1190 | 900001558 | ANTHEM HEALTH PLANS OF KENTUCKY INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1191 | 900001559 | ANTHEM HEALTH PLANS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1192 | 900001560 | ANTHEM HEALTH INSURANCE COMPANY OF NEVADA | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1193 | 900001561 | CHICO'S FAS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1194 | 900001562 | BOSTON PROPER INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1195 | 900001563 | SOMA INTIMATES LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1196 | 900001564 | WHITE HOUSE BLACK MARKET INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1197 | 900001565 | T J MAXX OF CA LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1198 | 900001566 | NEWTON BUYING COMPANY OF CA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1199 | 900001567 | MARSHALLS OF IL LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1200 | 900001568 | HOMEGOODS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1201 | 900001569 | MARSHALLS OF MATTESON IL INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1202 | 900001570 | MARSHALLS OF CALUMET CITY IL INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1203 | 900001571 | MARSHALLS OF BEACON VA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1204 | 900001572 | MARSHALLS OF CHICAGO-CLARK IL INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1205 | 900001573 | MARSHALLS OF MA INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1206 | 900001574 | TJX INCENTIVE SALES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1207 | 900001575 | SIERRA TRADING POST INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1208 | 900001576 | NEW YORK DEPARTMENT STORES DE PUERTO RICO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1209 | 900001577 | T J MAXX OF IL LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1210 | 900001578 | HOMEGOODS OF PUERTO RICO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1211 | 900001579 | MARSHALLS OF CA LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1212 | 900001580 | MARMAXX OPERATING CORP DBA TJ MAXX & MARSHALLS | May 17, 2013 | May 20, 2013 Timely and Properly Made |



| 1213 | 900001581 | MARSHALLS OF RICHFIELD MN INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 1214 | 900001582 | MARSHALLS OF GLEN BURNIE MD INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1215 | 900001583 | MARSHALLS OF LAREDO TX INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1216 | 900001584 | MARSHALLS OF ELIZABETH NJ INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1217 | 900001585 | CONCORD BUYING GROUP INC D/B/A AJ WRIGHT | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1218 | 900001586 | DERAILED LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1219 | 900001587 | TJX COMPANIES INC DBA TJ MAXX | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1220 | 900001588 | ALDO US INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1221 | 900001589 | HARRIS TEETER INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1222 | 900001590 | THORNTONS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1223 | 900001592 | ABERCROMBIE & FITCH STORES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1224 | 900001593 | JM HOLLISTER LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1225 | 900001594 | GILLY HICKS LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1226 | 900001595 | RUEHL NO 925 LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1227 | 900001596 | ABERCROMBIE & FITCH CO | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1228 | 900001597 | KNIGHT ENTERPRISES INC | May 15, 2013 | May 20, 2013 Timely and Properly Made |
| 1229 | 900001598 | KUMUD INC | May 18, 2013 | May 20, 2013 Timely and Properly Made |
| 1230 | 900001599 | JES IMPRESA CORPORATION | May 18, 2013 | May 20, 2013 Timely and Properly Made |
| 1231 | 900001600 | NATIONAL RESTAURANTS MANAGEMENT INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1232 | 900001601 | CLOSEOUT DISTRIBUTION INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1233 | 900001602 | C S ROSS COMPANY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1234 | 900001603 | BIG LOTS STORES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1235 | 900001604 | PNS STORES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1236 | 900001605 | THE BON-TON STORES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1237 | 900001606 | THE BON-TON STORES OF LANCASTER INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1238 | 900001607 | CARSON PIRIE SCOTT II INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1239 | 900001608 | THE BON-TON DEPARTMENT STORES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1240 | 900001609 | MCRIL LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1241 | 900001610 | BON-TON DISTRIBUTION INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1242 | 900001611 | MACY'S RETAIL HOLDINGS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1243 | 900001612 | MACY'S WEST STORES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1244 | 900001613 | BLOOMINGDALE'S BY MAIL LTD | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1245 | 900001614 | MACY'S INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1246 | 900001615 | BLOOMINGDALE'S INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1247 | 900001616 | BLOOMINGDALE'S THE OUTLET STORE INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1248 | 900001617 | MACY'S FLORIDA STORES LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1249 | 900001618 | MACY'S PUERTO RICO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1250 | 900001619 | MACYS COM INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1251 | 900001620 | L BRANDS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
|------|-----------|--------------|--------------|----------------------------------------|
| 1252 | 900001621 | BATH & BODY WORKS LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1253 | 900001622 | BATH & BODY WORKS DIRECT INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1254 | 900001623 | LIMITED BRANDS DIRECT FULFILLMENT INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1255 | 900001624 | HENRI BENDEL INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1256 | 900001625 | VICTORIA'S SECRET STORES LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1257 | 900001626 | WATKINS TRANSPORT INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1258 | 900001628 | QUICK CHECK CONVENIENCE STORE INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1259 | 900001629 | HUTCH'S FOOD CENTER | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1260 | 900001630 | ISLANDS FISH GRILL | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1261 | 900001631 | DOMINO'S PIZZA DPNY INC IN NY | May 17, 2013 | May 20, 2013 Timely and Cured |
| 1262 | 900001632 | GALADCO / SASSCO INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1263 | 900001633 | ANDRADE CRANSTON DONUTS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1264 | 900001634 | BLACKSTONE DONUTS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1265 | 900001635 | CALF DONUTS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1266 | 900001637 | JBRAND INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1267 | 900001638 | BOISE PIZZA INC DBA DOMINO'S PIZZA | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1268 | 900001639 | METEOR CRATER ENTERPRISES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1269 | 900001640 | CLEMENTS MARKETPLACE INC | May 18, 2013 | May 20, 2013 Timely and Properly Made |
| 1270 | 900001641 | GENEROUS EARTH POTTERY LLC | May 18, 2013 | May 20, 2013 Timely and Properly Made |
| 1271 | 900001642 | CANNDO PIZZA INC | May 18, 2013 | May 20, 2013 Timely and Properly Made |
| 1272 | 900001643 | CLEVELAND STATE UNIVERSITY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1273 | 900001644 | T W INC DBA TIPTONVILLE DRUG | May 15, 2013 | May 20, 2013 Timely and Properly Made |
| 1274 | 900001645 | JJC FOODS LLC DBA TACO BELL | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1275 | 900001646 | FLAVORS FOOD & SPIRITS | May 17, 2013 | May 20, 2013 Timely and Cured |
| 1276 | 900001647 | CENTURY FAST FOODS IV LLC DBA TACO BELL | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1277 | 900001648 | WEST SIDE FAST FOODS LLC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1278 | 900001649 | CENTURY FAST FOODS LLC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1279 | 900001650 | CENTURY FAST FOODS INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1280 | 900001651 | BENTON PROPERTIES INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1281 | 900001652 | SYCAMORE MEDICAL PHARMACY | May 17, 2013 | May 19, 2013 Timely and Properly Made |
| 1282 | 900001653 | KTCO INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1283 | 900001654 | QUALITY OIL COMPANY LLC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1284 | 900001656 | TECHAUS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1285 | 900001657 | JRD UNICO INC | May 18, 2013 | May 20, 2013 Timely and Properly Made |
| 1286 | 900001658 | OMEGA FOODS | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1287 | 900001659 | BARTLES PHARMACY INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1288 | 900001660 | CLIFFORDS SUNRISE TO SUNSET MARKETS INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1289 | 900001661 | WET PAINT COMPANY | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1290 | 900001663 | REX DRUG CO | May 16, 2013 | May 20, 2013 Timely and Cured |
| 1291 | 900001664 | EJS COUNTRY STORE AND GROCERY | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1292 | 900001665 | JIMS SUPERVALU OF CANBY INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1293 | 900001666 | I & J MILLER INC DBA MILLERS SUNOCO | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1294 | 900001667 | PR BY MELINA | March 15, 2013 | May 20, 2013 Timely and Cured |
| 1295 | 900001668 | JUST DANDY | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1296 | 900001670 | CHERRY BLOSSOM VENTURES INC | May 16, 2013 | May 20, 2013 Timely and Cured |
| 1297 | 900001672 | PHARMACY HEALTH SERVICES INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1298 | 900001673 | ALTA EAST INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1299 | 900001674 | WILLIAMS/MARTIN & MARTIN PARTNERS | May 17, 2013 | May 20, 2013 Timely and Cured |
| 1300 | 900001675 | COWAN DRUGS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1301 | 900001676 | COWABUNGA INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1302 | 900001677 | MEREDITH BETTS | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1303 | 900001678 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1304 | 900001679 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1305 | 900001680 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1306 | 900001681 | NORTHERN TRUCK EQUIPMENT CORP | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1307 | 900001682 | FRANKLIN ELECTROFLUID CO INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1308 | 900001683 | SLOAN FLUID ACCESSORIES INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1309 | 900001684 | SCHOON'S INCORPORATED | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1310 | 900001685 | FRANCIS FOOD STORES & QUICK CHECK CONVENIENCE STORE | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1311 | 900001686 | SHIPLEY STORES LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1312 | 900001687 | GILBERTSON RESTAURANTS LLC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1313 | 900001688 | DDL INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1314 | 900001689 | LANMAN OIL COMPANY INC | May 16, 2013 | May 20, 2013 Timely and Properly Made |
| 1315 | 900001690 | WILMINGTON FAMILY FOODS INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1316 | 900001691 | JIM'S ENTERPRISES OF ZIMMERMAN INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1317 | 900001692 | JIM'S ENTERPRISES OF WEST ST PAUL INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1318 | 900001693 | NORDIN ENTERPRISES INC | May 17, 2013 | May 20, 2013 Timely and Properly Made |
| 1319 | 900001694 | OLYMPUS CORPORATION OF THE AMERICAS | May 20, 2013 | May 21, 2013 Timely and Properly Made |
| 1320 | 900001695 | RJM PIZZA INC | May 18, 2013 | May 21, 2013 Timely and Cured |
| 1321 | 900001696 | HOSPITALITY WEST LLC | May 15, 2013 | May 21, 2013 Timely and Properly Made |
| 1322 | 900001697 | HOSPITALITY SYRACUSE INC | May 15, 2013 | May 21, 2013 Timely and Properly Made |
| 1323 | 900001698 | R&R SMITH INC DBA THE CORNER STORE | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1324 | 900001699 | BIG D OIL CO | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1325 | 900001700 | WEDDINGS BY VIVIAN | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1326 | 900001701 | GROOME TRANSPORTATION OF GEORGIA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1327 | 900001702 | LYKINS OIL COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|---------------------|--------------|--------------|--------------------------|
| 1328 | 900001703 | CLASSIC MATBOARD LLC | May 8, 2013 | May 22, 2013 | Timely and Properly Made |
| 1329 | 900001704 | TMS COUNTRYSIDE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1330 | 900001705 | PAUL AND FRAN'S GROCERY LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1331 | 900001706 | GATEWAY STORE OF IRON RIVER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1332 | 900001707 | REAM TB DEVELOPMENT CO LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1333 | 900001708 | ARMORE DEVELOPMENT COMPANY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1334 | 900001709 | THREE RIVERS PIZZA LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1335 | 900001710 | REAM INTERESTS DEVELOPMENT CO INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1336 | 900001711 | HORST PHARMACY LC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1337 | 900001712 | BURGER BARONS LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1338 | 900001713 | ROLLING DOUGH LTD | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1339 | 900001714 | KRAMER OIL COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1340 | 900001715 | NICHE JEWELRY | May 20, 2013 | May 22, 2013 | Timely and Cured |
| 1341 | 900001716 | FRASER'S GENERAL STORE | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1342 | 900001717 | PRG-SD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1343 | 900001718 | TRI STAR MARKETING INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1344 | 900001719 | BUCKS GAS | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1345 | 900001720 | NORTHWEST FRAUD INVESTIGATORS ASSOCIATION | May 21, 2013 | May 22, 2013 | Timely and Cured |
| 1346 | 900001721 | CHI INVESTMENTS INC DBA BURGER KING | May 20, 2013 | May 22, 2013 | Timely and Cured |
| 1347 | 900001722 | KING CO ENTERPRISES INC | May 20, 2013 | May 22, 2013 | Timely and Cured |
| 1348 | 900001723 | REPUBLIC SERVICES INC | May 21, 2013 | May 22, 2013 | Timely and Properly Made |
| 1349 | 900001724 | KOHL'S CORP | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1350 | 900001725 | KOHL'S MICHIGAN LP | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1351 | 900001726 | KOHL'S VALUE SERVICES INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1352 | 900001727 | KOHL'S DEPARTMENT STORES INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1353 | 900001728 | KOHL'S INDIANA L P | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1354 | 900001729 | KOHL'S ILLINOIS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1355 | 900001730 | GO-MART INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1356 | 900001731 | OFFICE DEPOT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1357 | 900001732 | SOLUTIONS4SURE COM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1358 | 900001733 | 4SURE COM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1359 | 900001734 | VIKING OFFICE PRODUCTS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1360 | 900001735 | COMPUTERS4SURE COM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1361 | 900001737 | CLUB LIBBY LU INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1362 | 900001738 | SAKS & COMPANY | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1363 | 900001739 | SAKS DIRECT LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 1364 | 900001740 | SAKS FIFTH AVENUE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1365 | 900001741 SCCA STORE HOLDINGS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|
| 1366 | 900001742 SAKS INC FKA PROFFITT'S INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1367 | 900001743 SAKS FIFTH AVENUE TEXAS LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1368 | 900001744 JC PENNEY CORPORATION INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1369 | 900001745 TARGET CORPORATION | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1370 | 900001746 TCC COOKING CO | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1371 | 900001747 TARGET COMMERCIAL INTERIORS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1372 | 900001748 ASCENA RETAIL GROUP INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1373 | 900001749 TWEEN BRANDS INC | May 20, 2013 | May 22, 2013 Timely and Cured |
| 1374 | 900001750 TWEEN BRANDS DIRECT LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1375 | 900001751 MAURICES INCORPORATED | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1376 | 900001752 THE DRESS BARN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1377 | 900001753 FIGI'S INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1378 | 900001754 STAPLES INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1379 | 900001755 STAPLES CONTRACT & COMMERCIAL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1380 | 900001756 STAPLES THE OFFICE SUPERSTORE EAST INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1381 | 900001757 STAPLES THE OFFICE SUPERSTORE LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1382 | 900001758 QUILL CORPORATION | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1383 | 900001759 QUILL LINCOLNSHIRE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1384 | 900001760 MEDICAL ARTS PRESS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1385 | 900001761 SMILEMAKERS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1386 | 900001762 THRIVE NETWORKS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1387 | 900001763 SCHOOLKIDZ COM LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1388 | 900001764 AMERICAN SIGNATURE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1389 | 900001765 THE DOOR STORE LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 1390 | 900001766 H & M HENNES & MAURITZ L P | May 17, 2013 | May 23, 2013 Timely and Properly Made |
| 1391 | 900001767 D'AGOSTINO SUPERMARKETS INC | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1392 | 900001768 WSCO PETROLEUM | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1393 | 900001769 BC PIZZA INC DBA DOMINOS PIZZA | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1394 | 900001770 JASALY MGMT INC & WELLINGTON DONUTS INC DBA DUNKIN DONUTS | May 5, 2013 | May 23, 2013 Timely and Properly Made |
| 1395 | 900001771 STITCH N CRAFT SUPPLY | May 20, 2013 | May 23, 2013 Timely and Cured |
| 1396 | 900001772 PARTIAL GENIUS LLC | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1397 | 900001773 SHOP N SAVE CORP / PAYMENT PROCESS CENTER | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1398 | 900001774 RIVERSIDE WILES LLC DBA DUNKIN' DONUTS | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1399 | 900001775 PICK-RITE INC DBA PICK-RITE THRIFTWAY | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1400 | 900001776 FRANKIE'S TUXEDO INC | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1401 | 900001777 THE FUEL FOUNDATION | May 20, 2013 | May 23, 2013 Timely and Properly Made |



| 1402 | 900001778 | SIGMAPAC | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1403 | 900001779 | SIGMA | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1404 | 900001780 | VIKING SUBS INC | May 17, 2013 | May 23, 2013 Timely and Properly Made |
| 1405 | 900001782 | SENDERS MARKET INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1406 | 900001783 | FOREST CITY DISCOUNT BEVERAGE INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1407 | 900001784 | JUPITER FOOD STORE INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1408 | 900001785 | ISAACS NORTH STAR INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1409 | 900001786 | GONG VENTURES INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1410 | 900001787 | BRADFORD GENERAL STORE | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1411 | 900001788 | ROTH IGA FOODLINER INC DBA ROTHS FRESH MARKETS | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1412 | 900001789 | TOM RANDALL DISTRIBUTING COMPANY | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1413 | 900001790 | NIDHI INVESTMENTS INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1414 | 900001791 | NORTH PALM FOOD STORE INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1415 | 900001792 | WHITNEY FOOD STORE INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1416 | 900001793 | CRAWFORD OIL CO INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1417 | 900001794 | THE VILLAGE GROCERY AND DELI | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1418 | 900001799 | BUSCH'S INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1419 | 900001800 | CROIX OIL COMPANY | May 15, 2013 | May 23, 2013 Timely and Properly Made |
| 1420 | 900001801 | DOLLAR TREE STORES INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1421 | 900001802 | BROOKSTONE COMPANY INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1422 | 900001803 | AVEDA EXPERIENCE CENTERS INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1423 | 900001804 | SMASHBOX BEAUTY COSMETICS INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1424 | 900001805 | OJON CORPORATION | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1425 | 900001806 | MAC COSMETICS INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1426 | 900001807 | JO MALONE INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1427 | 900001808 | ESTEE LAUDER INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1428 | 900001809 | ELC ONLINE INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1429 | 900001810 | ELC BEAUTY LLC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1430 | 900001811 | DARPHIN LLC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1431 | 900001812 | CLINIQUE SERVICES LLC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1432 | 900001813 | BUMBLE AND BUMBLE LLC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1433 | 900001814 | BOBBI BROWN PROFESSIONAL COSMETICS INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1434 | 900001815 | AVEDA SERVICES INC | May 22, 2013 | May 23, 2013 Timely and Properly Made |
| 1435 | 900001816 | LAKELAND MANAGEMENT CO DBA BURGER KING | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1436 | 900001817 | AVENUE OF FLOWERS | May 20, 2013 | May 23, 2013 Timely and Properly Made |
| 1437 | 900001818 | CHEROKEE NATION ENTERTAINMENT L L C | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1438 | 900001819 | HUNDAL FOODS INC DBA - CARLS JR RESTAURANTS | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1439 | 900001820 | FULTON HUNDAL FOODS LLC - DBA CARLS JR RESTA | May 21, 2013 | May 23, 2013 Timely and Properly Made |



| 1440 | 900001821 | STR24US INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1441 | 900001822 | SONORA STAR INC DBA CARL'S JR RESTAURANTS | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1442 | 900001823 | SBV PARTNERS LLC DBA CARLS JR RESTAURANTS | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1443 | 900001824 | BLENDED STAR LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1444 | 900001825 | LUXOTTICA RETAIL NORTH AMERICA INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1445 | 900001826 | OAKLEY SALES CORP | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1446 | 900001827 | LUXOTTICA NORTH AMERICA DISTRIBUTION LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1447 | 900001828 | LENSCRAFTERS INTERNATIONAL INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1448 | 900001829 | LUXOTTICA US HOLDINGS CORP | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1449 | 900001830 | THE OPTICAL SHOP OF ASPEN | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1450 | 900001831 | OAKLEY AIR | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1451 | 900001832 | OLIVER PEOPLES INC | May 21, 2013 | May 22, 2013 | Timely and Properly Made |
| 1452 | 900001833 | LUNETTES INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1453 | 900001834 | EYE SAFETY SYSTEMS INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1454 | 900001835 | EYEXAM OF CALIFORNIA INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1455 | 900001836 | MY-OP NY LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1456 | 900001837 | AIR SUN | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1457 | 900001838 | OAKLEY INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1458 | 900001839 | RAYS HOUSTON | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1459 | 900001840 | PEARLE VISIONCARE INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1460 | 900001841 | COLE VISION SERVICES INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1461 | 900001842 | LUNETTES CALIFORNIA INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1462 | 900001843 | EYEMED VISION CARE | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1463 | 900001844 | LUXOTTICA USA LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1464 | 900001845 | SUNGLASS HUT TRADING LLC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1465 | 900001846 | RIGGINS PHARMACY INC | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1466 | 900001850 | KADINA CORPORATION DBA BURGER KING | May 22, 2013 | May 24, 2013 | Timely and Cured |
| 1467 | 900001851 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1468 | 900001852 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1469 | 900001853 | COMMUNITY OIL CO | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1470 | 900001857 | COMMUNITY OIL COMPANY | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1471 | 900001858 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1472 | 900001859 | COMMUNITY OIL CO INC | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1473 | 900001860 | RIVERSIDE GENERAL STORE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1474 | 900001861 | MILLENNIUM DEVELOPEMENT | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1475 | 900001862 | HARKINS ARIZONA PAVILIONS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1476 | 900001863 | HARKINS ARIZONA MILLS CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1477 | 900001864 | HARKINS SOUTHLAKE LLP | May 23, 2013 | May 24, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1478 | 900001865 | HARKINS MORENO VALLEY LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 1479 | 900001866 | HARKINS CHINO HILLS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1480 | 900001867 | HARKINS BRICKTOWN CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1481 | 900001868 | HARKINS CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1482 | 900001869 | HARKINS THEATRES INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1483 | 900001870 | HARKINS CAMELVIEW THEATRES INC | May 23, 2013 | May 24, 2013 | Timely and Cured |
| 1484 | 900001871 | HARKINS AMUSEMENT ENTERPRISES INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1485 | 900001872 | REDS MOVIOLA INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1486 | 900001873 | HARKINS PHOENIX CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1487 | 900001874 | HARKINS TEMPE MARKETPLACE LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1488 | 900001875 | HARKINS YUMA PALMS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1489 | 900001876 | HARKINS METRO CENTER CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1490 | 900001877 | HARKINS SEDONA CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1491 | 900001878 | HARKINS SHEA CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1492 | 900001879 | HARKINS SCOTTSDALE 101 CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1493 | 900001880 | HARKINS PARK WEST LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1494 | 900001881 | HARKINS SANTAN VILLAGE LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1495 | 900001882 | HARKINS REEL DEALS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1496 | 900001883 | HARKINS NORTHFIELD LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1497 | 900001884 | HARKINS CASA GRANDE LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1498 | 900001885 | HARKINS CHANDLER FASHION CENTER CINEMAS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1499 | 900001886 | HARKINS CHANDLER CROSSROADS LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1500 | 900001887 | HARKINS TUCSON SPECTRUM LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1501 | 900001888 | HARKINS CHRISTOWN LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1502 | 900001889 | HARKINS NORTERRA LLC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1503 | 900001890 | FOOT LOCKER INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1504 | 900001891 | GAP INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1505 | 900001892 | BED BATH & BEYOND INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1506 | 900001893 | BELK INC | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1507 | 900001894 | RETAIL INDUSTRY LEADERS ASSOCIATION | May 22, 2013 | May 24, 2013 | Timely and Properly Made |
| 1508 | 900001895 | PLAID PANTRIES INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 1509 | 900001896 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1510 | 900001897 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 23, 2013 | Timely and Properly Made |
| 1511 | 900001898 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1512 | 900001899 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1513 | 900001900 | COUNTRY STORES OF CARROLL LTD | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1514 | 900001901 | MAC'S CORNER CAFE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |
| 1515 | 900001902 | CARROLL COUNTRY STORE | May 21, 2013 | May 24, 2013 | Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1516 | 900001903 | VALERO PAYMENT SERVICE | May 21, 2013 | May 24, 2013 Timely and Properly Made |
|------|-----------|------------------------|--------------|----------------------------------------|
| 1517 | 900001904 | BACON CREEK COUNTRY STORE | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1518 | 900001905 | DERRER AND SONS OIL CO INC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1519 | 900001906 | DERRER OIL COMPANY AND SONS INC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1520 | 900001907 | BEST CARD LLC | May 22, 2013 | May 24, 2013 Timely and Cured |
| 1521 | 900001908 | KILMARNOCK PHARMACY INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1522 | 900001909 | MIDDLESEX PHARMACY INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1523 | 900001911 | LAWRENCE LAXTON RESTAURANTS INC | May 21, 2013 | May 23, 2013 Timely and Properly Made |
| 1524 | 900001912 | HALL'S AUTO CARE | May 22, 2013 | May 24, 2013 Timely and Cured |
| 1525 | 900001913 | NIEMANN FOODS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1526 | 900001914 | OHIO STATE BOARD OF COSMETOLOGY | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1527 | 900001915 | OHIO CHEMICAL DEPENDENCY PROFESSIONALS BOARD | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1528 | 900001916 | KENNEDY STREET MARKET GOLD OCEAN INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1529 | 900001917 | NATIONAL GROCERS ASSOCIATION | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1530 | 900001918 | CES PIZZA INC DBA DOMINOS PIZZA | May 5, 2013 | May 24, 2013 Timely and Properly Made |
| 1531 | 900001919 | WAWA INC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1532 | 900001920 | SPACE AGE FUEL INC | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1533 | 900001921 | PLISKA INVESTMENTS INC | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1534 | 900001922 | J&J GOLF | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1535 | 900001923 | PLISKA GOLF | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1536 | 900001924 | DE KALB PHARMACY | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1537 | 900001925 | RECREATIONAL EQUIPMENT INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1538 | 900001926 | OHIO ARCHITECTS BOARD | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1539 | 900001927 | OHIO OCCUPATIONAL THERAPY PHYSICAL THERAPY | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1540 | 900001928 | KEYSTONE RESTAURANT GROUP LLC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1541 | 900001929 | SWAINS GENERAL STORE INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1542 | 900001930 | KRAUS OIL CO INC DBA THE COUNTRY STORE | May 22, 2013 | May 24, 2013 Timely and Cured |
| 1543 | 900001932 | HEATHER D WALKER | May 19, 2013 | May 24, 2013 Timely and Properly Made |
| 1544 | 900001933 | NEXTGEN PIZZA INC DBA DOMINOS PIZZA | May 21, 2013 | May 24, 2013 Timely and Cured |
| 1545 | 900001934 | BI-LO LLC | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1546 | 900001936 | KAMPUS KLOTHES INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1547 | 900001937 | CHARMING CHARLIE INC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1548 | 900001938 | NORTHUMBERLAND PHARMACY INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1549 | 900001939 | A&M LIQUORS STORE #32 INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1550 | 900001940 | A&M LIQUORS #29 INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1551 | 900001941 | A&M LIQUORS 1 LLC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1552 | 900001942 | 3R FEED STORE LLC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1553 | 900001943 | KENILWORTH SUPERMARKET INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |



| 1554 | 900001945 | MILLERS MARKET | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1555 | 900001946 | LITTLE VERONS | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1556 | 900001947 | BATES 66 DBA BATES GROCERY | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1557 | 900001948 | SPOTHS FARM MARKET | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1558 | 900001949 | YELLOWFRONT GROCERY | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1559 | 900001950 | SPEEDY STOP INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1560 | 900001951 | PETRON OIL | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1561 | 900001952 | GREEN EARTH TURF LLC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1562 | 900001953 | RITE WAY SERVICES INC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1563 | 900001954 | PREMIER TURF & PUTTING GREENS LLC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1564 | 900001955 | SK INC DBA SUBWAY | May 21, 2013 | May 24, 2013 Timely and Cured |
| 1565 | 900001956 | MCSUB INVESTMENTS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1566 | 900001957 | STATE OF OHIO BOARD OF NURSING | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1567 | 900001958 | CUSTER SUBWAY INC | May 22, 2013 | May 24, 2013 Timely and Cured |
| 1568 | 900001959 | BERLIN MILLS VARIETY | May 22, 2013 | May 24, 2013 Timely and Cured |
| 1569 | 900001960 | CRATE & BARREL HOLDINGS INC | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1570 | 900001961 | THE TALBOTS INC | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1571 | 900001963 | CITI TRENDS INC | May 21, 2013 | May 24, 2013 Timely and Properly Made |
| 1572 | 900001964 | THE WILLEY'S STORE INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1573 | 900001965 | SILVER SHEARS | May 22, 2013 | May 24, 2013 Timely and Cured |
| 1574 | 900001966 | PURSUIT INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1575 | 900001967 | PROMITTO SUBS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1576 | 900001968 | CENTRAL SUBS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1577 | 900001969 | CC TACO'S INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1578 | 900001970 | GRAND ISLAND SUBS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1579 | 900001971 | TDT DEVELOPMENT LLC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1580 | 900001972 | RED CAR DEVELOPMENT INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1581 | 900001973 | GROWING PROFITABLE STORES INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1582 | 900001974 | NJ ENERGY CORP | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1583 | 900001975 | CPD ENERGY CORP | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1584 | 900001976 | NECG HOLDINGS CORP | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1585 | 900001977 | HY LA BONNE & SONS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1586 | 900001979 | OFFICEMAX NORTH AMERICA INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1587 | 900001980 | OFFICEMAX CONTRACT INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1588 | 900001981 | BIZMART INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1589 | 900001982 | OFFICEMAX INCORPORATED | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1590 | 900001983 | BIZMART TEXAS INC | May 22, 2013 | May 24, 2013 Timely and Properly Made |
| 1591 | 900001984 | ALASKA AIR GROUP INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 1592 | 900001985 | TESORO REFINING & MARKETING COMPANY LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 1593 | 900001986 | HEWLETT-PACKARD COMPANY | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1594 | 900001987 | PERFORMANCE FOOD GROUP INC / PFG | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1595 | 900001988 | BRITISH AIRWAYS PLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1596 | 900001989 | SAFE AUTO INSURANCE COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1597 | 900001990 | WILLIAMS-SONOMA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1598 | 900001991 | GERLAND'S FOOD FAIR INC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1599 | 900001992 | DILLARD'S INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1600 | 900001993 | MAC PIZZA MANAGEMENT INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1601 | 900001994 | ACADEMY LTD DBA ACADEMY SPORTS + OUTDOORS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1602 | 900001996 | PACIFIC CONVENIENCE & FUELS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1603 | 900001997 | PETCO HOLDINGS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1604 | 900001998 | RACETRAC PETROLEUM INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1605 | 900001999 | DESTINATION XL GROUP INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1606 | 900002000 | COVELLI ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1607 | 900002001 | TRACTOR SUPPLY COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1608 | 900002002 | NATIONAL COMMUNITY PHARMACISTS ASSOCIATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1609 | 900002003 | DRURY HOTELS COMPANY LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1610 | 900002004 | PANERA LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1611 | 900002005 | MHR ENTERPRISES LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1612 | 900002006 | CHRISTOPHER AND BANKS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1613 | 900002007 | NEW YORK & COMPANY INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1614 | 900002008 | SIGMA | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1615 | 900002009 | J CREW GROUP INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1616 | 900002010 | DAVID'S BRIDAL INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1617 | 900002011 | STINKER STORES INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1618 | 900002012 | COBORN'S INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1619 | 900002013 | WINN-DIXIE STORES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1620 | 900002014 | IKEA NORTH AMERICA SERVICES LLC | May 23, 2013 | May 24, 2013 Timely and Properly Made |
| 1621 | 900002017 | ROSS DRESS FOR LESS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1622 | 900002018 | EINSTEIN NOAH RESTAURANT GROUP INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1623 | 900002019 | NATIONAL RAILROAD PASSENGER CORPORATION DBA AMTRAK | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1624 | 900002022 | WW GRAINGER INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1625 | 900002023 | SUIT MART | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1626 | 900002024 | DIMENSIONS | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1627 | 900002025 | AMERICAN MULTI-CINEMA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1628 | 900002026 | AMERICAN EXPRESS COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1629 | 900002027 | ANN TAYLOR INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |



| | | | |
|---|---|---|---|
| 1630 | 900002028 NEIMAN MARCUS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1631 | 900002029 WAFFLE HOUSE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1632 | 900002030 MID SOUTH WAFFLES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1633 | 900002031 GERLAND'S REALTY INC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1634 | 900002032 EXPRESS INC DBA EXPRESS LLC DBA EXPRESS FASHION OPERATIONS L | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1635 | 900002034 HOLIDAY STATIONSTORES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1636 | 900002035 HOLIDAY COMPANIES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1637 | 900002037 DOTS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1638 | 900002038 TRACKER MARINE FINANCIAL SERVICES LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1639 | 900002039 TRACKER MARINE LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1640 | 900002040 TMBC CORP OF CANADA / CALGARY | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1641 | 900002041 TMBC CORP OF CANADA | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1642 | 900002042 AMERICAN SPORTSMAN HOLDINGS CO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1643 | 900002043 SPORTSMAN'S SPECIALTY GROUP LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1644 | 900002044 TRAVIS BOATS & MOTORS BATON ROUGE LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1645 | 900002045 SPORTSMAN'S DISTRIBUTION CO OF GA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1646 | 900002046 FLAGSHIP LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1647 | 900002048 TMBC LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1648 | 900002049 TRACKER MARINE RETAIL LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1649 | 900002050 BIG CEDAR LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1650 | 900002051 BPIP LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1651 | 900002052 BASS PRO SHOPS WHITE RIVER CONFERENCE & EDUCATION CENTER LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1652 | 900002053 ISLAMORADA FISH COMPANY TEXAS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1653 | 900002054 BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1654 | 900002055 WORLD WIDE SPORTSMAN INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1655 | 900002056 MAKO MARINE INTERNATIONAL LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1656 | 900002057 BASS PRO OUTDOOR WORLD LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1657 | 900002058 BPS DIRECT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1658 | 900002059 ISLAMORADA FISH COMPANY LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1659 | 900002060 FRYINGPAN RIVER RANCH LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1660 | 900002061 BASS PRO GROUP LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1661 | 900002062 UNITED FOOD SYSTEMS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1662 | 900002063 COLUMBUS FOOD SERVICES LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1663 | 900002064 HONGS ENTERPRISES INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1664 | 900002065 SOUTHWEST DONUT SHOPS MANAGEMENT CORPORATION | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1665 | 900002066 UNITED FOOD VENTURE INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 47 of 203 PageID #: 72759



| 1666 | 900002067 | NORTHEAST DONUT SHOP MGMT CORP / DUNKIN DONUTS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1667 | 900002068 | BURGER KING | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1668 | 900002069 | ETHAN ALLEN OPERATIONS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1669 | 900002070 | LAKE AVENUE ASSOCIATES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1670 | 900002071 | MANOR HOUSE INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1671 | 900002072 | ETHAN ALLEN REALTY LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1672 | 900002073 | RALPH LAUREN CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1673 | 900002074 | THE CHILDRENS PLACE RETAIL STORES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1674 | 900002075 | PACIFIC SUNWEAR OF CALIFORNIA INC AND PACIFIC SUNWEAR STORES | May 20, 2013 | May 28, 2013 | Timely and Properly Made |
| 1675 | 900002076 | TRANS WORLD ENTERTAINMENT CORP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1676 | 900002077 | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1677 | 900002078 | MICHAELS STORES INC | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1678 | 900002079 | GCCS2 LLC DBA MURPHYS VILLAGE STORE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1679 | 900002080 | HM HEALTH INSURANCE COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1680 | 900002081 | KEYSTONE HEALTH PLAN WEST INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1681 | 900002082 | HIGHMARK WEST VIRGINIA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1682 | 900002083 | HM LIFE INSURANCE COMPANY OF NEW YORK | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1683 | 900002084 | KOSPORTS INC DBA KOSPORTS HOCKEY AND USHOCKEY COM | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1684 | 900002085 | BENHASE HOLDINGS LLC DBA DUNKIN DONUTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1685 | 900002086 | TONYS SEAFOOD LTD | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1686 | 900002087 | STATE THEATRE | May 24, 2013 | May 28, 2013 | Timely and Cured |
| 1687 | 900002088 | FRESH CUP EAST BRADFORD INC / FRESH CUP UWCHLAN INC / FRESH | May 21, 2013 | May 28, 2013 | Timely and Cured |
| 1688 | 900002089 | SWEENEY OIL COMPANY DBA RAY OIL & GAS COMPANY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1689 | 900002090 | KRIPANI LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1690 | 900002091 | WEINER NETWORK / DUNKIN DONUTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1691 | 900002092 | SANFORD FUELS LTD DBA FM ALL-N-ONE CONVENIENCE STORES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1692 | 900002093 | KAPSAN LLC / SUBWAY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1693 | 900002094 | TURAS PHARMACY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1694 | 900002095 | GCCS LLC DBA MURPHYS IRVING | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1695 | 900002096 | RATTEAU PIZZA LLC DBA DOMINOS PIZZA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1696 | 900002097 | ROBB & STUCKY INTERNATIONAL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1697 | 900002098 | HMO LOUISIANA INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1698 | 900002099 | LOUISIANA HEALTH SERVICE & INDEMNITY CO DBA BLUE CROSS AND | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1699 | 900002100 | B&T ONE STOP LLC | May 24, 2013 | May 28, 2013 | Timely and Cured |



| 1700 | 900002101 | RACEWAY MANAGEMENT CO INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1701 | 900002102 | PAY-LESS SUPER MARKET INC DBA LEBLANCS FOOD STORES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1702 | 900002103 | HAMILTON FAMILY MARKETS DBA CROSBYS MARKETS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1703 | 900002104 | HIBBETT SPORTING GOODS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1704 | 900002105 | CROSBYS MARKETS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1705 | 900002106 | MOYLE PETROLEUM COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1706 | 900002107 | ANGOSTURA RESORT MANAGEMENT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1707 | 900002108 | CC GROCERY LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1708 | 900002109 | MOYLE RESTAURANT COMPANY LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1709 | 900002110 | GGC RESTAURANT COMPANY LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1710 | 900002111 | SHOOTERS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1711 | 900002112 | BLUE CROSS AND BLUE SHIELD OF ILLINOIS A DIVISION OF HEALTH | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1712 | 900002113 | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA A DIVISION OF HEALTH | May 23, 2013 | May 28, 2013 Timely and Cured |
| 1713 | 900002114 | BLUE CROSS AND BLUE SHIELD OF TEXAS A DIVISION OF HEALTH CAR | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1714 | 900002115 | HEALTH CARE SERVICE CORPORATION | May 23, 2013 | May 28, 2013 Timely and Cured |
| 1715 | 900002116 | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO A DIVISION OF HEALT | May 23, 2013 | May 28, 2013 Timely and Cured |
| 1716 | 900002117 | NATSO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1717 | 900002118 | THE NATSO FOUNDATION INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1718 | 900002119 | BIG SPRINGS TRUCK AND TRAVEL | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1719 | 900002120 | GEARJAMMER INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1720 | 900002122 | VICTORIA'S SECRET STORES PUERTO RICO LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1721 | 900002123 | STUART WEITZMAN HOLDINGS LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1722 | 900002124 | MARATHON PETROLEUM COMPANY LP | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1723 | 900002125 | ALON USA LP | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1724 | 900002126 | MBR MANAGEMENT CORP DBA DOMINOS PIZZA | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1725 | 900002128 | WILD GOOSE STATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1726 | 900002129 | BUC-EE'S LTD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1727 | 900002130 | KAMAYA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1728 | 900002131 | OMBHUR LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1729 | 900002133 | UNIVERSITY BOOK STORE | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1730 | 900002134 | TANSUFI LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1731 | 900002136 | HIGHMARK INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1732 | 900002137 | HM LIFE INSURANCE COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1733 | 900002138 | JULYN INCORPORATED | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1734 | 900002141 | EDGEWOOD VILLAGE MARKET INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 49 of 203 PageID #:
72761



| 1735 | 900002142 | BLUE CROSS OF NORTHEASTERN PENNSYLVANIA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1736 | 900002143 | FIRST PRIORITY HEALTH FPH | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1737 | 900002144 | FIRST PRIORITY LIFE INSURANCE COMPANY INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1738 | 900002154 | HOBBY LOBBY STORES INC | May 15, 2013 | May 28, 2013 | Timely and Properly Made |
| 1739 | 900002155 | BLUE CROSS AND BLUE SHIELD OF ALABAMA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1740 | 900002156 | R T G FURNITURE CORP | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1741 | 900002157 | ETHAN ALLEN MIAMI LLC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1742 | 900002158 | ETHAN ALLEN INTERIORS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1743 | 900002159 | ETHAN ALLEN GLOBAL INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1744 | 900002160 | ETHANALLEN COM INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1745 | 900002161 | ETHAN ALLEN RETAIL INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1746 | 900002162 | FOREVER 21 INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1747 | 900002163 | ETHAN ALLEN CANADA INC | May 23, 2013 | May 28, 2013 | Timely and Cured |
| 1748 | 900002164 | KNOB CREEK INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1749 | 900002165 | LANDRY'S INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1750 | 900002166 | CASEY'S GENERAL STORES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1751 | 900002167 | MIDWEST WAFFLES INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1752 | 900002168 | OZARK WAFFLES | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1753 | 900002169 | LOWE'S COMPANIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1754 | 900002170 | SERVICE CORPORATION INTERNATIONAL | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1755 | 900002171 | BLOOMIN' BRANDS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1756 | 900002172 | GENERAL NUTRITION CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1757 | 900002173 | COUNSELOR SOCIAL WORKER & MARRIAGE & FAMILY THERAPY BOARD | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 1758 | 900002174 | STATE OF ARIZONA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1759 | 900002175 | ARIZONA STATE UNIVERSITY | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1760 | 900002176 | O'REILLY AUTOMOTIVE STORES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1761 | 900002178 | AUTOZONE INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1762 | 900002179 | MARATHON PETROLEUM COMPANY LP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 1763 | 900002180 | THE KROGER CO | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1764 | 900002181 | ALBERTSONS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 1765 | 900002182 | SAFEWAY INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1766 | 900002183 | AHOLD U S A INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1767 | 900002184 | HY-VEE INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1768 | 900002185 | WALGREEN CO | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1769 | 900002186 | DELHAIZE AMERICA LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1770 | 900002187 | THE GREAT ATLANTIC & PACIFIC TEA COMPANY INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 1771 | 900002188 | H E BUTT GROCERY COMPANY | May 25, 2013 | May 28, 2013 | Timely and Properly Made |



| 1772 | 900002189 | FASTOP INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1773 | 900002190 | ACKERMAN OIL CO INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1774 | 900002191 | TRUCKSTOP OF LOUISIANA INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1775 | 900002192 | LIBERTY TRUCKSTOP INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1776 | 900002193 | LIBERTY SHELL INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1777 | 900002194 | AMAR OIL CO INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1778 | 900002195 | PORT CONSOLIDATED INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1779 | 900002196 | WILLIAM J GATTI INC DBA GATTI PHARMACY | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1780 | 900002197 | NORTHWEST STATE COMMUNITY COLLEGE | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1781 | 900002198 | G&J BROOKS ENTERPRISES INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1782 | 900002199 | TERRA STATE COMMUNITY COLLEGE | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1783 | 900002200 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1784 | 900002201 | BASKIN ROBBINS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1785 | 900002202 | POOL TABLES PLUS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1786 | 900002203 | LOTT OIL COMPANY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1787 | 900002205 | M&J OPERATIONS LLC DBA ONE STOP | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1788 | 900002206 | OSI LLC DBA ONE STOP | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1789 | 900002208 | AG-LAND FS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1790 | 900002210 | TRI STAR ENERGY LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1791 | 900002211 | COFFEES COUNTRY MARKET | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1792 | 900002213 | BLUE CROSS AND BLUE SHIELD OF KANSAS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1793 | 900002214 | HUGHES LUMBER COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1794 | 900002215 | SUNSET COMMUNITY STORE DBA JANISE'S SUPERMARK | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1795 | 900002216 | FRONTIER AUTO GLASS LLC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1796 | 900002217 | CHAMPLAIN OIL CO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1797 | 900002219 | DRUMS TRUCKSTOP | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1798 | 900002220 | PROMISED LAND TRUCK STOP | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1799 | 900002221 | LIVERPOOL AMOCO | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1800 | 900002222 | KNOWLAN'S SUPER MARKETS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1801 | 900002223 | WESSELS OIL CO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1802 | 900002224 | DC'S EASTGATE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1803 | 900002225 | VIRGINIA TECH SERVICES INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1804 | 900002226 | VERGE MANAGEMENT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1805 | 900002227 | HERMAN'S SERVICE CENTER | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1806 | 900002228 | WALLIS OIL CO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1807 | 900002229 | WALLIS PETROLEUM LC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1808 | 900002230 | ARCH ENERGY LC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1809 | 900002232 | CITY OF NORTH LIBERTY | May 23, 2013 | May 28, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1810 | 900002233 | KWIKI CAR WASH OF QUINCY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 1811 | 900002234 | JIFFY MART INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1812 | 900002235 | LOW OCTANE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1813 | 900002236 | CHAMPION'S EXPRESS MART INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1814 | 900002237 | STRATEGIC FUEL INVESTMENTS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1815 | 900002239 | MCGINNIS OIL CO LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1816 | 900002240 | MARSHLAND MOBIL | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1817 | 900002241 | LAKE COUNTY COMMUNITY COLLEGE DISTRICT DBA LA | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1818 | 900002242 | RASLEY OIL COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1819 | 900002243 | FIRST PICKS BREAD MANAGEMENT COMPANY LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1820 | 900002244 | QUICK-SAV FOOD STORES LTD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1821 | 900002245 | DIXIELAND | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1822 | 900002246 | ANDLAR ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1823 | 900002247 | REASOR'S LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1824 | 900002248 | TERSTEEGS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1825 | 900002249 | BENNER FAMILY PHARMACY INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1826 | 900002250 | DWIGHT DRUGS INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1827 | 900002251 | AKINS ENTERPRISES INC DBA BASKIN ROBINS ICE C | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1828 | 900002252 | SOUTH DAKOTA RETAILERS ASSOCIATION | May 21, 2013 | May 28, 2013 Timely and Properly Made |
| 1829 | 900002253 | PRONIO'S MARKET | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1830 | 900002254 | SAWYER'S MARKET | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1831 | 900002255 | HOMETOWN CONVENIENCE LLC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1832 | 900002256 | CAFE VILLA LLC / VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1833 | 900002257 | THE OFFICE OF RIDGEWOOD LLC / VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1834 | 900002258 | THE OFFICE OF MONTCLAIR LLC / VILLA ENTERPRISES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1835 | 900002259 | GARBANZO MEDITERRANEAN GRILL LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1836 | 900002260 | BCBSM INC DBA BLUE CROSS BLUE SHIELD OF MINNE | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1837 | 900002261 | HMO MINNESOTA | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1838 | 900002262 | PRESIDENT'S TAVERN INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1839 | 900002263 | RON'S KORNER MARKET | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1840 | 900002264 | ANDREA'S BEAU LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1841 | 900002265 | OHIO VETERINARY MEDICAL LICENSING BOARD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1842 | 900002266 | OHIO STATE CHIROPRACTIC BOARD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1843 | 900002267 | SHAWNEE STATE UNIVERSITY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1844 | 900002268 | THE SUPREME COURT OF OHIO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1845 | 900002269 | JETBLUE AIRWAYS CORPORATION AND LIVE TV LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1846 | 900002270 | GEYERS' MARKETS INC GEYER HOLDING CO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1847 | 900002271 | RETAILERS ASSOCIATION OF MASSACHUSETTS | May 24, 2013 | May 28, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 1848 | 900002272 | MOUNTAIN COUNTRY SUPERMARKET | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1849 | 900002275 | PAQ INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1850 | 900002276 | DELTA AIR LINES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1851 | 900002277 | GRUNER'S FURNITURE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1852 | 900002278 | BREADS OF THE WORLD LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1853 | 900002279 | HOLMES OIL CO INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1854 | 900002280 | TIGER MART INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1855 | 900002281 | SAYLE PROPANE LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1856 | 900002282 | SAYLE LUBE LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1857 | 900002283 | SAYLE LP INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1858 | 900002284 | SAYLE OIL COMPANY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1859 | 900002286 | ALLDATA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1860 | 900002287 | VALLEY PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1861 | 900002289 | HARRIS COUNTY TX | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1862 | 900002290 | CALLAWAY GOLF COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1863 | 900002291 | HOST HOTELS  & RESORTS LP | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1864 | 900002292 | RED WING BRANDS OF AMERICA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1865 | 900002293 | EMERALD FOODS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1866 | 900002294 | DIAMOND FOODS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1867 | 900002295 | THE OFFICE OF CRANFORD LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1868 | 900002296 | BASKIN-ROBBINS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1869 | 900002297 | LJM INVESTMENTS LTD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1870 | 900002298 | EM HEATH INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1871 | 900002299 | JE DEWITT INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1872 | 900002300 | BOOKS AT QUAIL CORNERS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1873 | 900002307 | VILLAGE SPORTS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1874 | 900002308 | MEREDITH FURNITURE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1875 | 900002309 | TWO FARMS INC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1876 | 900002310 | ANNA MARIA OYSTER BAR | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1877 | 900002311 | TWEECHIN PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1878 | 900002312 | SKI TOURS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1879 | 900002313 | NATIONAL ASSOCIATION OF COLLEGE STORES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1880 | 900002314 | SONIC DRIVE-IN | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1881 | 900002315 | VILLA PIZZA OF PENNSYLVANIA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1882 | 900002316 | NEW CORNER CORP | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1883 | 900002317 | RAMAN ALAIGH | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1884 | 900002318 | GEORGE & MARTHA'S LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1885 | 900002319 | SURISH INC VILLA PIZZA& RESTAURANT | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 1886 | 900002320 | MACKENZIE'S LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
|------|-----------|-----------------|--------------|----------------------------------------|
| 1887 | 900002321 | BLACK HORSE TAVERN & PUB LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1888 | 900002322 | THE OFFICE OF SUMMIT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1889 | 900002323 | THE UNIVERSITY OF AKRON | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1890 | 900002324 | CHILDREN'S BOOK WORLD | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1891 | 900002325 | THE OFFICE OF MORRISTOWN LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1892 | 900002327 | ROBERT FOX INC DBA FOX'S | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1893 | 900002328 | MAHA PIZZA | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1894 | 900002329 | CHARMING DIRECT INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1895 | 900002330 | KIMMEL ATHLETIC SUPPLY COMPANY INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1896 | 900002331 | HOLY CROSS ROMAN CATHOLIC CONGREGATION | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1897 | 900002332 | AG SUPERMARKETS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1898 | 900002333 | URBAN OUTFITTERS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1899 | 900002334 | CARL'S JR | May 21, 2013 | May 28, 2013 Timely and Properly Made |
| 1900 | 900002336 | GRANITE CITY FOOD & BREWERY LTD | May 20, 2013 | May 28, 2013 Timely and Properly Made |
| 1901 | 900002337 | MARDEL INC | May 21, 2013 | May 28, 2013 Timely and Properly Made |
| 1902 | 900002338 | WEGMANS FOOD MARKETS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1903 | 900002339 | WALTERS-DIMMICK PETROLEUM INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1904 | 900002340 | GREAT LAKES CONVENIENCE INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1905 | 900002341 | THE PROGRESSIVE CORPORATION | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1906 | 900002342 | GLOBAL CASH ACCESS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1907 | 900002343 | QSI INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1908 | 900002344 | ADIUM OIL COMPANY INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1909 | 900002345 | ADVANTAGE BRANDS LTD | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1910 | 900002346 | ASHIPPUN C STORE INC | May 23, 2013 | May 28, 2013 Timely and Cured |
| 1911 | 900002347 | TAHOE VALLEY PHARMACY | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1912 | 900002348 | BIG STAR OF TALLULAH INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1913 | 900002349 | THE WILLS GROUP | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1914 | 900002352 | CAPTIAN DIZZY 76 | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1915 | 900002353 | FOUR HANDS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1916 | 900002354 | SWIM BIKE RUN DEPOT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1917 | 900002355 | SCHEWEL FURNITURE COMPANY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1918 | 900002356 | NEWELL OIL CO INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1919 | 900002357 | WHITE ARROW SERVICE STATIONS INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1920 | 900002358 | BRUCE V SMITH INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1921 | 900002359 | DOMINO'S PIZZA - BOZEMAN | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1922 | 900002360 | DESERT FLOUR LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1923 | 900002361 | TIMBERLINE MANAGEMENT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 1924 | 900002362 | HILLSIDE FURNITURE | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1925 | 900002363 | THE OFFICE OF BRIDGEWATER LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1926 | 900002364 | USP BELMAR INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1927 | 900002365 | LA CANADA ARCO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1928 | 900002366 | LAKE ELMO OIL INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1929 | 900002367 | GMTN TALL TALES LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1930 | 900002368 | CONSUMERS MARINE ELECTRONICS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1931 | 900002369 | OVERTON'S INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1932 | 900002370 | BLUE CROSS AND BLUE SHIELD OF ARIZONA INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1933 | 900002371 | CAL F BERRECKMAN DBA SUBWAY #24367 | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1934 | 900002373 | STAR FIRE EQUIPMENT SERVICE CO INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1935 | 900002374 | HERMANTOWN BP/AMOCO | May 25, 2013 | May 28, 2013 Timely and Cured |
| 1936 | 900002375 | M & N FOODS LLC DBA CARL'S JR | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1937 | 900002376 | GLOBAL MONTELLO GROUP CORP GLOBAL COMPANIES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1938 | 900002377 | DEMOULAS SUPER MARKETS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1939 | 900002378 | CARMIKE CINEMAS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1940 | 900002379 | LIGHTHOUSE HOLDINGS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1941 | 900002380 | COUNTRY PIDDLER | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1942 | 900002381 | POPINGOS CONVENIENCE STORES LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1943 | 900002382 | KIRBY FOODS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1944 | 900002384 | FOUR SEASONS TRIANGLE STOP | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1945 | 900002385 | DENALI FOODS INC | May 21, 2013 | May 28, 2013 Timely and Properly Made |
| 1946 | 900002386 | GRAY TELEVISION INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1947 | 900002388 | NAILS 1ST | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1948 | 900002389 | CARDTRONICS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1949 | 900002390 | THE SPENCER COMPANIES INCORPORATED | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1950 | 900002391 | TEXAS RESTAURANT GROUP INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1951 | 900002392 | USABLE CORPORATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1952 | 900002393 | MESSICK PROPERTIES LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1953 | 900002394 | PORTER ROBSON INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1954 | 900002395 | DUBLIN SOHIO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1955 | 900002396 | DARROWS SPORTING EDGE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1956 | 900002397 | ISLAND MARKET CO INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1957 | 900002398 | USABLE MUTUAL INSURANCE COMPANY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1958 | 900002399 | PINNACLE BUSINESS SOLUTIONS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1959 | 900002400 | HMO PARTNERS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1960 | 900002401 | TIMBERLINE SPORTING GOODS LLC | May 25, 2013 | May 28, 2013 Timely and Cured |
| 1961 | 900002402 | PANERA BREAD FOUNDATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 1962 | 900002404 | CONTENTS INTERIORS | May 25, 2013 | May 28, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 1963 | 900002405 | UNITED CONCORDIA COMPANIES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1964 | 900002406 | THE CHARLOTTE HALL GROUP LLC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1965 | 900002407 | KWGV LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1966 | 900002408 | SAN DIEGO MODERN FURNITURE CO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1967 | 900002409 | VIZION FURNITURE | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1968 | 900002410 | BRIGHT O' CLEAN CLEANERS INC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 1969 | 900002411 | ZAPPOS COM INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1970 | 900002412 | MERCY ARES PHD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1971 | 900002413 | TEVIS OIL INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1972 | 900002414 | TEVIS OIL INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1973 | 900002415 | MAAN INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1974 | 900002416 | TEVIS ENERGY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1975 | 900002417 | ALLIED OIL LLC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1976 | 900002418 | SHABAKAS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1977 | 900002419 | PENNSYLVANIA RETAILERS ASSOCIATION | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1978 | 900002420 | ST JOHN KNITS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1979 | 900002424 | KEITHS FOODS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1980 | 900002425 | US AIRWAYS GROUP INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1981 | 900002426 | ABAJEEBAPA DONUTS LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1982 | 900002427 | ABAJEE DONUTS 23 MILE LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1983 | 900002428 | ABAJEE FAST FOOD INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1984 | 900002429 | CN DONUTS LLC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1985 | 900002430 | A&M DONUTS INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 1986 | 900002431 | SUDBURY PHARMACY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1987 | 900002432 | TOGETHER AGAIN ENTERPRISES INC DBA QUALITY MARKET | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1988 | 900002433 | DYER FOODS INC DBA FOOD RIGHT STORES | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1989 | 900002435 | UNION DISTRIBUTING COMPANY OF TUCSON | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 1990 | 900002436 | MOHAWK OIL COMPANY INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1991 | 900002437 | GATE CITY BILLIARDS CLUB LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1992 | 900002438 | OHIO UNIVERSITY | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1993 | 900002440 | MERGER HOSPITALITY LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1994 | 900002441 | BARGER PETROLEUM INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 1995 | 900002442 | BUREAU SERVICE COMPANY DBA AG VIEW FS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1996 | 900002443 | THE BOOK STALL AT CHESTNUT CT | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1997 | 900002444 | BRAND VENTURES LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1998 | 900002445 | BOSTICK BOWERS PADGETT LTD | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 1999 | 900002446 | VERMETTE'S INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 56 of 203 PageID #: 72768



| | | | | | |
|---|---|---|---|---|---|
| 2000 | 900002448 | BOFF'S AUTO SERVICE | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2001 | 900002449 | ALPINE SKI CENTER INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2002 | 900002450 | TRIPLE FRESH INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2003 | 900002451 | VISTA DONUTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2004 | 900002452 | LAKEBRYAN DONUTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2005 | 900002453 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2006 | 900002454 | VILLA PIZZA OF ARIZONA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2007 | 900002455 | VILLA PIZZA OF NORTHWEST LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2008 | 900002456 | VILLA PIZZA ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2009 | 900002457 | VILLA ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2010 | 900002458 | VILLA ESPRESSO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2011 | 900002459 | FIESTA RESTAURANT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2012 | 900002460 | HENDERSON VP LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2013 | 900002461 | LUCIANO LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2014 | 900002462 | VILLA ESPRESSO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2015 | 900002463 | DOLCE VITA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2016 | 900002464 | BIDIATSCO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2017 | 900002465 | VILLA ENTERPRISES LTD INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2018 | 900002466 | VILLA ENTERPRISES LTD INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2019 | 900002467 | VILLA ENTERPRISES LTD INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2020 | 900002468 | VILLA PIZZA OF CALIFORNIA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2021 | 900002469 | ARIZONA RESTAURANTS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2022 | 900002470 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2023 | 900002471 | VILLA ENTERPRISES PIZZA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2024 | 900002472 | VILLA PIZZA OF MISSION VIEJO LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2025 | 900002473 | RED ROCK RESTAURANT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2026 | 900002474 | VILLA GALLERIA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2027 | 900002475 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2028 | 900002476 | EDWARDS & ANDERSON INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2029 | 900002477 | FREDRICK FRANCHISE MANAGEMENT INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2030 | 900002478 | RED-KAP SALES INC | May 20, 2013 | May 28, 2013 | Timely and Properly Made |
| 2031 | 900002481 | TITOMADO INC DBA DUNKIN' DONUTS | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2032 | 900002482 | SHARK ATTACK INC DBA HAWLEY'S BILLIARDS | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2033 | 900002483 | BSN SPORTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2034 | 900002484 | BLANCHET PROPERTIES OF ACADIANA LLC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2035 | 900002485 | BOB-O-LINK GOLF CLUB | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2036 | 900002486 | AURORA ACTION SPORTS LTD | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2037 | 900002487 | MII LIFE INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |



| 2038 | 900002488 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2039 | 900002489 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2040 | 900002490 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2041 | 900002491 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2042 | 900002492 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2043 | 900002493 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2044 | 900002494 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2045 | 900002495 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2046 | 900002496 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2047 | 900002497 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2048 | 900002498 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2049 | 900002499 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2050 | 900002500 | BLUECROSS BLUESHIELD OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2051 | 900002501 | SDI OF BR AIRLINE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2052 | 900002502 | K&K INVESTMENTS LTD INC DBA SONIC OF CARENCRO | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2053 | 900002503 | CHURCH POINT PARTNERS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2054 | 900002504 | SDI OF COLISEUM BLVD LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2055 | 900002505 | SDI OF CROWLEY LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2056 | 900002506 | GT'S SONIC INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2057 | 900002507 | SDI OF EMERALD FOREST LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2058 | 900002508 | SDI OF EUNICE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2059 | 900002509 | SDI OF ST MARY PARISH INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2060 | 900002510 | SDI OF GALVEZ INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2061 | 900002511 | AMERICA'S FAVORITE INN OF SLIDELL LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2062 | 900002512 | SDI OF ADMIRAL DOYLE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2063 | 900002513 | SDI OF HARDING BLVD LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2064 | 900002514 | SDI OF HIGHLAND LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2065 | 900002515 | SDI OF AMBASSADOR CAFFERY PARKWAY INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2066 | 900002516 | SDI OF WATSON LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2067 | 900002517 | SONIC DRIVE IN OF VILLE PLATTE INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2068 | 900002518 | SDI OF SOUTHDOWNS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2069 | 900002519 | SDI OF OLD HAMMOND HWY LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2070 | 900002520 | SDI OF ST MARTINVILLE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2071 | 900002521 | SDI OF RAYNE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2072 | 900002522 | SDI OF RANGE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2073 | 900002523 | SONIC OF PINHOOK ROAD #2 INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2074 | 900002524 | SDI OF ST PETER LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2075 | 900002525 | SONIC OF PINHOOK ROAD INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 2076 | 900002526 | VILLA WICHITA FALLS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 2077 | 900002527 | GREEN VALLEY RESTAURANT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2078 | 900002532 | VILLA WOODLAND HILLS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2079 | 900002533 | VILLA PIZZA OF OHIO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2080 | 900002534 | VILLA PIZZA OF THE MIDWEST INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2081 | 900002535 | VILLA RESTAURANT OF OHIO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2082 | 900002536 | VILLA OF OHIO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2083 | 900002537 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2084 | 900002538 | VILLA PIZZA SPECIALTIES LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2085 | 900002539 | VILLA ENTERPRISES MANAGEMENT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2086 | 900002540 | CENTO & FANTI OF BELLEVUE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2087 | 900002541 | BROOKFIELD SQ MALL PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2088 | 900002542 | VILLA PIZZA OF INDEPENDENCE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2089 | 900002543 | MALL OF AMERICA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2090 | 900002544 | MALL OF AMERICA PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2091 | 900002545 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2092 | 900002546 | VILLA PIZZA OF THE SOUTHEAST INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2093 | 900002547 | BLACKFORD INVESTMENT INC DBA SPORTS WORLD | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2094 | 900002548 | EDELMAN'S FURNITURE INC | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 2095 | 900002549 | PIZZA PERFECTION CORP DBA DOMINO'S PIZZA #6409 | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 2096 | 900002550 | AJO PIZZA LLC DBA DOMINOS PIZZA 6428 | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 2097 | 900002551 | DYER AUTO REPAIRS LLC DBA CLAYMONT AUTO REPAIR | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2098 | 900002552 | SAMPSON-BLADEN OIL COMPANY INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2099 | 900002555 | RCC FOOD AND BEVERAGE LLC DBA PARADISE FOOD AND LIQUORS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2100 | 900002556 | RALEY'S | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2101 | 900002557 | QVC INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2102 | 900002558 | 3BC PROPERTIES LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2103 | 900002559 | MIZUNO USA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2104 | 900002561 | LEADERSHIP ADVANCEMENT PROCESS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2105 | 900002562 | DUNN'S DISCOUNT GUNS & SPORTING GOODS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2106 | 900002563 | DISCOUNT GUN MART RANGE INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2107 | 900002564 | FOREST PARK FINER FOODS DBA ED'S WAY FOOD MART | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2108 | 900002565 | ILLINOIS FOOD RETAILERS ASSOCIATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2109 | 900002566 | GROCERY MERCHANDISING ASSOCIATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2110 | 900002567 | SOUTHWEST AIRLINES CO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2111 | 900002568 | NATIONAL SPORTING GOODS ASSOCIATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2112 | 900002569 | OWENS STATE COMMUNITY COLLEGE | May 20, 2013 | May 28, 2013 Timely and Cured |



| 2113 | 900002570 | HERITAGE HOTELS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2114 | 900002571 | PREMERA BLUE CROSS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2115 | 900002572 | LIFEWISE HEALTH PLAN OF OREGON INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2116 | 900002573 | LIFEWISE HEALTH PLAN OF WASHINGTON INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2117 | 900002574 | LIFEWISE ASSURANCE COMPANY | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2118 | 900002575 | QUEEN'S CASTLE INC | May 21, 2013 | May 28, 2013 Timely and Properly Made |
| 2119 | 900002576 | SDI OF HWY 28 WEST LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2120 | 900002577 | SONIC DRIVE IN #5 INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2121 | 900002578 | SDI OF PERKINS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2122 | 900002579 | SONIC DRIVE IN OF PATTERSON INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2123 | 900002580 | SDI OF OPELOUSAS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2124 | 900002581 | SDI OF BR O'NEAL LANE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2125 | 900002582 | SONIC DRIVE IN OF OAKDALE INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2126 | 900002583 | SDI OF N MALL DRIVE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2127 | 900002584 | SDI OF MANDEVILLE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2128 | 900002585 | SONIC OF ALEXANDRIA INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2129 | 900002586 | SDI OF ST CHARLES LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2130 | 900002587 | SONIC OF LEESVILLE INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2131 | 900002588 | AMERICA'S FAVORITE OF LAKE ARTHUR LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2132 | 900002589 | SDI OF LAFAYETTE-JS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2133 | 900002590 | SDI OF VETERANS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2134 | 900002591 | SONIC OF KAPLAN INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2135 | 900002592 | SONIC DRIVE IN #6 INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2136 | 900002593 | SDI OF JURGENS LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2137 | 900002594 | SDI OF JOHNSTON LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2138 | 900002595 | SONIC OF JENNINGS INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2139 | 900002596 | SONIC OF JENA INC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2140 | 900002597 | SDI OF JEANERETTE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2141 | 900002598 | SDI OF TERREBONNE LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2142 | 900002599 | SDI OF B R HOOPER ROAD LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2143 | 900002600 | SDI OF HOUMA LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2144 | 900002601 | RIVERS WEST APPAREL INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2145 | 900002602 | CHAMP I LLC DBA SKELLEY'S MARKET | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2146 | 900002603 | BILLY ARDT INC DBA GAMES FOR FUN | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2147 | 900002604 | SHOP RITE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2148 | 900002605 | C-STORE OPERATING LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2149 | 900002606 | FAST LANE C-STORE LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2150 | 900002607 | DRY CREEK VENTURES INC DBA BIG JOHN'S MARKET | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 2151 | 900002608 | THEATRE PHARMACY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2152 | 900002609 | VILLA DE CUBERO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2153 | 900002610 | DIERBERGS MARKETS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2154 | 900002611 | KIELERS STORE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2155 | 900002612 | EUL'S HARDWARE HANK INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2156 | 900002613 | OFFICE OF BUDGET AND MANAGEMENT OF THE STATE OF OHIO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2157 | 900002614 | CLARK STATE COMMUNITY COLLEGE | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2158 | 900002615 | FIRST DATA CORPORATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2159 | 900002616 | FLOWERS-N-LACE | May 24, 2013 | May 28, 2013 Timely and Cured |
| 2160 | 900002618 | HEALTHNOW NEW YORK INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2161 | 900002619 | WINTERPORT WINERY | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2162 | 900002620 | MARDENS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2163 | 900002622 | JIM'S CORNER GROCERY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2164 | 900002623 | JOHN'S CONVENIENCE PLUS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2165 | 900002625 | SSG CORPORATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2166 | 900002626 | SDI OF BREAUX BRIDGE LLC | May 22, 2013 | May 26, 2013 Timely and Properly Made |
| 2167 | 900002627 | SDI OF BROUSSARD LLC | May 22, 2013 | May 28, 2013 Timely and Properly Made |
| 2168 | 900002628 | PANIHA INC / ASM DISCOUNT BEV #22 | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2169 | 900002629 | JASON R MCFALL DDS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2170 | 900002631 | AVI ENTERPRISE LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2171 | 900002632 | SAHAJ LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2172 | 900002633 | DESOUSA OIL & SERVICE CORP | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2173 | 900002634 | ENHANCED FOREST MANAGEMENT INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2174 | 900002635 | ALLIANCE PROPANE INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2175 | 900002639 | ANIK LIQUORS INC TA GRAND OPENING WINE & SPIRITS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2176 | 900002641 | ROBROY RESTAURANTS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2177 | 900002642 | FURMANS INC | May 21, 2013 | May 28, 2013 Timely and Properly Made |
| 2178 | 900002643 | LIBERTY TRUCK CENTER INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2179 | 900002644 | C&J CLARK RETAIL INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2180 | 900002645 | SONIC DRIVE-IN | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2181 | 900002650 | COSTCO WHOLESALE CORPORATION | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2182 | 900002651 | TOBACCO PLUS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2183 | 900002652 | BILL GRAYS INC | May 28, 2013 | May 28, 2013 Timely and Properly Made |
| 2184 | 900002653 | RALPHS SUPERMARKET LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2185 | 900002654 | GIRKIN DEVELOPMENT LLC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 2186 | 900002655 | TRIPLETT INC DBA 24/7 TRAVEL STORES | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 2187 | 900002656 | CUPPA COFFEE INC DBA DUNKIN DONUTS/BASKIN ROBBINS | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2188 | 900002658 | ROSEVILLE SPORTSWORLD INC DBA SKATETOWN ICE ARENA | May 23, 2013 | May 28, 2013 Timely and Properly Made |



| 2189 | 900002659 | DENTE'S MARKET | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 2190 | 900002660 | ALPINE OPTIONS INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2191 | 900002661 | HARDY LAW LLC | May 23, 2013 | May 28, 2013 | Timely and Cured |
| 2192 | 900002662 | MACKENTHUN'S FINE FOODS | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2193 | 900002663 | TERRYS FAMILY FOODS | May 22, 2013 | May 28, 2013 | Timely and Properly Made |
| 2194 | 900002664 | CENLA SPORTS INC | May 23, 2013 | May 28, 2013 | Timely and Cured |
| 2195 | 900002665 | STATE BOARD OF ORTHOTICS PROSTHETICS AND PEDORTHICS | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2196 | 900002667 | ANJAN INC | May 25, 2013 | May 28, 2013 | Timely and Properly Made |
| 2197 | 900002668 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2198 | 900002669 | VILLA ORGANIZATION INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2199 | 900002670 | VILLA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2200 | 900002671 | VILLA SPECIALTIES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2201 | 900002672 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2202 | 900002673 | FOOD MARKETING INSTITUTE | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2203 | 900002674 | 136 WEST MAIN STREET INC DBA DUNKIN DONUTS | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2204 | 900002675 | VILLA PIZZA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2205 | 900002676 | RESTAURANT AT ALBANY AIRPORT LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2206 | 900002677 | RESTAURANT SYSTEMS INTERNATIONAL INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2207 | 900002678 | SOUTH PHILLY LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2208 | 900002679 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2209 | 900002680 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2210 | 900002681 | LUPUSCO INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2211 | 900002682 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2212 | 900002683 | JOHNSTOWN PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2213 | 900002684 | PHILLY STEAK & GRINDERS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2214 | 900002685 | VILLA PIZZA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2215 | 900002686 | VILLA PIZZA OF NORTH CAROLINA LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2216 | 900002687 | VILLA OF SOUTHPARK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2217 | 900002688 | VILLA ENTERPRISES LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2218 | 900002689 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2219 | 900002690 | VILLA ENTERPRISES MANAGEMENT LTD LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2220 | 900002691 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2221 | 900002692 | INTERNATIONAL VILLA II INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2222 | 900002693 | GRILLWORKS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2223 | 900002694 | VILLA PIZZA OF PA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2224 | 900002695 | VILLA PIZZA OF PENNSYLVANIA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2225 | 900002696 | PHILLY STEAKS & SUBS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2226 | 900002697 | VILLA PIZZA OF PENNSYLVANIA INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 62 of 203 PageID #: 72774



| 2227 | 900002698 | PHILLY STEAKS & SUBS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2228 | 900002699 | VILLA RESTAURANTS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2229 | 900002700 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2230 | 900002701 | VILLA PIZZA OF POTOMAC MILLS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2231 | 900002702 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2232 | 900002703 | VILLA PIZZA OF FASHION CENTER LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2233 | 900002704 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2234 | 900002705 | SICOMAC PARTNERS NANUET DBA DUNKIN DONUTS | May 25, 2013 | May 28, 2013 Timely and Cured |
| 2235 | 900002706 | SICOMAC PARTNERS WEST DBA DUNKIN DONUTS | May 25, 2013 | May 28, 2013 Timely and Cured |
| 2236 | 900002707 | SICOMAC PARTNERS ORANGE DBA DUNKIN DONUTS | May 25, 2013 | May 28, 2013 Timely and Cured |
| 2237 | 900002708 | SICOMAC PARTNERS PEARL RIVER DBA DUNKIN DONUTS | May 25, 2013 | May 28, 2013 Timely and Cured |
| 2238 | 900002709 | SICOMAC PARTNERS NEV CITY DBA DUNKIN DONUTS | May 25, 2013 | May 28, 2013 Timely and Cured |
| 2239 | 900002710 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2240 | 900002711 | OAKWOOD PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2241 | 900002712 | VILLA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2242 | 900002713 | VILLA RISTORANTE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2243 | 900002714 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2244 | 900002715 | VILLA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2245 | 900002716 | VILLA PIZZA OF BELLPORT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2246 | 900002717 | NY VILLA PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2247 | 900002718 | VILLA PIZZA OF NEW YORK INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2248 | 900002719 | VILLA ENTERPRISES II INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2249 | 900002720 | VILLA PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2250 | 900002721 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2251 | 900002722 | VILLA MASTER LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2252 | 900002723 | RESTAURANTS OF FLORIDA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2253 | 900002724 | VILLA PIZZA ENTERPRISES | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2254 | 900002725 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2255 | 900002726 | 7-ELEVEN INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2256 | 900002727 | STARBUCKS CORPORATION | May 25, 2013 | May 28, 2013 Timely and Properly Made |
| 2257 | 900002728 | FAMILY DOLLAR STORES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2258 | 900002729 | SPEEDWAY LLC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2259 | 900002730 | AMERICAN EAGLE OUTFITTERS INC | May 23, 2013 | May 28, 2013 Timely and Properly Made |
| 2260 | 900002731 | CVS PHARMACY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2261 | 900002734 | LUCAS VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2262 | 900002735 | CROSSING AT FLATIRON LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2263 | 900002736 | COZZOLI OF COLORADO LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2264 | 900002737 | VILLA RESTAURANTS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 2265 | 900002738 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2266 | 900002739 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2267 | 900002740 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2268 | 900002741 | VILLA PIZZA OF GEORGIA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2269 | 900002742 | VILLA OF GEORGIA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2270 | 900002743 | VILLA ITALIAN OF TEXAS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2271 | 900002744 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2272 | 900002745 | GREENLEAF'S RESTAURANT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2273 | 900002746 | PERUGIA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2274 | 900002747 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2275 | 900002748 | GREENLEAF'S RESTAURANTS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2276 | 900002749 | MATZATELLI'S LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2277 | 900002750 | VILLAGE PIZZA II INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2278 | 900002752 | VILLA SPECIALTIES OF TRIANGLE SHOPS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2279 | 900002753 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2280 | 900002754 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2281 | 900002755 | COZZOLIS - CENTRAL TEXAS PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2282 | 900002756 | VILLA PIZZA OF SUNLAND INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2283 | 900002757 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2284 | 900002758 | VILLA PLAZA OF LAPLAZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2285 | 900002759 | COZZOLI'S-TEXAS PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2286 | 900002760 | VILLA PIZZA SPECIALTIES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2287 | 900002761 | COZZOLI AMARILLO LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2288 | 900002762 | AUSTIN ABC INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2289 | 900002763 | AUSTIN ABC INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2290 | 900002764 | GRANDE PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2291 | 900002765 | THE OFFICE OF WESTFIELD LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2292 | 900002766 | COZZOLI'S VILLA BROWARD LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2293 | 900002767 | VILLA PIZZA INVESTMENTS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2294 | 900002768 | VILLA PIZZA SPECIALTIES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2295 | 900002769 | MATZATELLI'S LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2296 | 900002770 | BOCA TOWN PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2297 | 900002771 | VILLA ESPRESSO INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2298 | 900002772 | HOUSTON CHELSEA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2299 | 900002773 | VILLA PIZZA INVESTMENT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2300 | 900002774 | VILLA PIZZA OF THE SOUTHWEST INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2301 | 900002775 | VILLA ORGANIZATION II INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2302 | 900002776 | RIVER WALK PIZZA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 2303 | 900002777 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
|------|-----------|-----------------|--------------|----------------------------------------|
| 2304 | 900002778 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2305 | 900002779 | VILLA PIZZA OF LOUISIANA | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2306 | 900002780 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 25, 2013 Timely and Properly Made |
| 2307 | 900002781 | TREYNON ENTERPRISES LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2308 | 900002782 | DOLCE VITA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2309 | 900002783 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2310 | 900002784 | VILLA SPECIALTIES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2311 | 900002785 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2312 | 900002786 | VILLA PIZZA SPECIALTIES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2313 | 900002787 | VILLA RESTAURANT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2314 | 900002788 | VILLA OF RIVER OAKS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2315 | 900002789 | RESTAURANTS OF ILLINOIS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2316 | 900002790 | VILLA RESTAURANT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2317 | 900002791 | DOLCE VITA PHILADELPHIA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2318 | 900002792 | VILLA ENTERPRISES MGMT LTD INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2319 | 900002793 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2320 | 900002794 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2321 | 900002795 | EVERYTHING YOGURT BRANDS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2322 | 900002796 | VILLA PIZZA OF MICHIGAN INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2323 | 900002797 | MICHIGAN RESTAURANT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2324 | 900002798 | VILLA PIZZA OF MISSISSIPPI INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2325 | 900002799 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2326 | 900002800 | AMERICAN VILLA ENTRPRS LTD INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2327 | 900002801 | CUPINO LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2328 | 900002802 | NORTHEAST PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2329 | 900002803 | VILLA ENTERPRISES CO | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2330 | 900002804 | LUPUSCO HOLDING CORP | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2331 | 900002805 | LEE WESLEY GROUP LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2332 | 900002806 | LEE WESLEY RESTAURANTS LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2333 | 900002807 | CEDAR DONUTS LLC DBA DUNKIN DOUNTS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2334 | 900002808 | SOMERSET DONUTS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2335 | 900002809 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2336 | 900002810 | VILLA PIZZA OF KEYSTONE LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2337 | 900002811 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2338 | 900002812 | VILLA ENTERPRISES MANAGEMENT INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2339 | 900002813 | VILLA PIZZA OF KANSAS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2340 | 900002814 | VILLA PIZZA OF SOUTHWEST INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |



| 2341 | 900002815 | VILLA PIZZA OF SEALY INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
|------|-----------|--------------------------|--------------|----------------------------------------|
| 2342 | 900002816 | VILLA PIZZA OF SAN MARCOS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2343 | 900002817 | PARKER INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2344 | 900002818 | PINE CREEK INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2345 | 900002819 | GOLDEN PINES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2346 | 900002820 | J & K ENTERPRISES INC DBA BASKIN ROBBINS | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2347 | 900002821 | CENTO & FANTI GOURMET MARKET LLC | May 24, 2013 | May 28, 2013 Timely and Cured |
| 2348 | 900002822 | CENTO & FANTI GOURMET MARKET LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2349 | 900002823 | CENTO & FANTI OF TOPANGA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2350 | 900002824 | CENTO & FANTI OF CALIFORNIA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2351 | 900002825 | THUNDER VALLEY RESTAURANT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2352 | 900002826 | DFW RISTORANTES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2353 | 900002827 | NEW VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2354 | 900002828 | GRILL WORKS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2355 | 900002829 | PHILLY STEAKS & SUBS INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2356 | 900002830 | VILLA PATRICK PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2357 | 900002831 | VILLA ENTERPRISES PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2358 | 900002832 | THUNDER VALLEY RESTAURANT LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2359 | 900002833 | VILLA PIZZA OF NORTHWEST INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2360 | 900002834 | CENTO & FANTI CALIFORNIA LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2361 | 900002835 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2362 | 900002836 | NORTHPARK MALL INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2363 | 900002837 | VILLA PIZZA OF TENNESSEE INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2364 | 900002838 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2365 | 900002839 | VILLA PIZZA OF SOUTH CAROLINA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2366 | 900002840 | VILLA PIZZA OF MIAMI INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2367 | 900002841 | INTERNATIONAL VILLA II INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2368 | 900002842 | VILLA SPECIALTIES OF GULF COAST INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2369 | 900002843 | VILLA PIZZA ENTERPRISES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2370 | 900002844 | VILLA PIZZA OF FLORIDA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2371 | 900002845 | VILLA ORGANIZATION INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2372 | 900002846 | VILLA PIZZA OF HARLINGN LLC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2373 | 900002847 | VILLA ORGANIZATION II INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2374 | 900002848 | VILLA PIZZA SPECIALTIES INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2375 | 900002849 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2376 | 900002850 | VILLA PIZZA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2377 | 900002851 | CONEY ISLAND OF AMERICA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |
| 2378 | 900002852 | CONEY ISLAND OF AMERICA INC | May 24, 2013 | May 28, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 66 of 203 PageID #: 72778



| 2379 | 900002853 | PHILLY STEAKS & GRINDERS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 2380 | 900002854 | CONEY ISLAND CONCEPTS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2381 | 900002855 | DLR RESTAURANT GROUP INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2382 | 900002856 | ROGERS SDI HOLDINGS LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2383 | 900002857 | DARRELL L ROGERS 2008 TRUST | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2384 | 900002858 | REED INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2385 | 900002859 | REED QSR LLC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2386 | 900002860 | TOYS R US INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2387 | 900002861 | DSW INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2388 | 900002862 | LINENS HOLDING CO | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2389 | 900002863 | VILLA PIZZA OF TEXAS INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2390 | 900002864 | FEDEX CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2391 | 900002865 | AMERICAN AIRLINES INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2392 | 900002866 | AARTHUN ENTERPRISES LLC DBATASTE OF SCANDINAVIA | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2393 | 900002867 | PINE TREE COUNTRY STORE | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2394 | 900002868 | BURGER KING CORPORATION | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2395 | 900002869 | THE JONES GROUP INC | May 23, 2013 | May 28, 2013 | Timely and Properly Made |
| 2396 | 900002870 | CLK NEW STAR LP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2397 | 900002871 | CLK INC | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2398 | 900002872 | CLK DESERT STAR LP | May 24, 2013 | May 28, 2013 | Timely and Properly Made |
| 2399 | 900002874 | TEN-IN-TEN INC DBA DOMINO'S PIZZA | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2400 | 900002875 | S&J SPORTS INC DBA PLAY IT AGAIN SPORTS | May 24, 2013 | May 29, 2013 | Timely and Properly Made |
| 2401 | 900002876 | SLB OF ROCHESTER LLC DBA PANERA BREAD | May 23, 2013 | May 29, 2013 | Timely and Properly Made |
| 2402 | 900002877 | NFG SALEM LLC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2403 | 900002878 | NFG PORTLAND LLC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2404 | 900002879 | NFG SEATTLE LLC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2405 | 900002880 | WHITEHALL GROCERY & HARDWARE INC | May 18, 2013 | May 29, 2013 | Timely and Properly Made |
| 2406 | 900002881 | TAUER'S FOODS INC DBA TAUER'S SUPERVALU FOODS | May 24, 2013 | May 29, 2013 | Timely and Properly Made |
| 2407 | 900002883 | CARNIVAL CORPORATION & PLC | May 24, 2013 | May 29, 2013 | Timely and Properly Made |
| 2408 | 900002884 | PACIFIC BELLS INC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2409 | 900002885 | PACIFIC WINGS LLC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2410 | 900002886 | DREIMAN LLC | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2411 | 900002887 | MILGRO LLC DBA WAYSIDE MARKET | May 28, 2013 | May 29, 2013 | Timely and Properly Made |
| 2412 | 900002888 | LINDSAY FURNITURE CO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2413 | 900002890 | BOB BRANDI STATIONS INC / PITT STOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2414 | 900002891 | TILLY & SALVYS BACON STREET FARM LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2415 | 900002892 | PIZZA INN OF WEST POINT | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2416 | 900002893 | TME ENTERPRISES I LTD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| 2417 | 900002894 | NORTH STATE GROCERY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2418 | 900002895 | HERDRICH PETROLEUM CORPORATION | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 2419 | 900002896 | HARRIS HEALTH SYSTEM | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2420 | 900002897 | K PARTNERS HOSPITALITY GROUP LP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2421 | 900002898 | RESTORATION HARDWARE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2422 | 900002899 | ATLANTA'S BEST BURGERS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2423 | 900002901 | BARGAIN STOP FUELS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2424 | 900002902 | BENNETT CHRISTIAN INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2425 | 900002904 | CALICO CENTER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2426 | 900002905 | DOLAN FOSTER ENTERPRISES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2427 | 900002906 | SAN RAFAEL LUGGAGE CENTER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2428 | 900002907 | CHICK-FIL-A HWY 59E KIRBY | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 2429 | 900002909 | BASKIN ROBBINS 2384 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2430 | 900002910 | BILLY ESPEY OIL CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2431 | 900002911 | FLOOR CENTER INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2432 | 900002912 | RJY CONSTRUCTION INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2433 | 900002913 | PEAK1 ADMINISTRATION LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2434 | 900002914 | BLUE CROSS OF IDAHO HEALTH SERVICE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2435 | 900002915 | ACADIANA OIL CO OF LA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2436 | 900002916 | KAUNE'S NEIGHBORHOOD MARKET INC | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 2437 | 900002917 | BROWN'S MOUNTAIN MARKET | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2438 | 900002918 | KRAHN'S HOME FURNISHINGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2439 | 900002919 | SCANDINAVIAN AIRLINES OF NORTH AMERICA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2440 | 900002920 | OCI INC DBA GRAFT OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2441 | 900002921 | ORBITZ WORLDWIDE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2442 | 900002922 | CHINAB CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2443 | 900002923 | MAPCO EXPRESS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2444 | 900002924 | NATIONAL RETAIL FEDERATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2445 | 900002925 | OCEAN CYCLERY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2446 | 900002926 | ALBAN TRACTOR CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2447 | 900002927 | BLUECHOICE HEALTHPLAN OF SOUTH CAROLINA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2448 | 900002928 | AMSUB NETWORK INC DBA SUBWAY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2449 | 900002929 | CERTIFIED OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2450 | 900002930 | CERTIFIED OIL CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2451 | 900002931 | BURNETT FOODS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2452 | 900002932 | LEATHER WORLD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2453 | 900002933 | MARY KAY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2454 | 900002934 | ONCUE MARKETING LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| 2455 | 900002935 RICKER OIL COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|---|---|---|---|
| 2456 | 900002937 TOTTEN POND SERVICE CENTER | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2457 | 900002938 P C RICHARD & SON INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2458 | 900002939 TIBAR MARKETING CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2459 | 900002940 EAST END MARKETING CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2460 | 900002941 DWARF HOUSE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2461 | 900002942 TEAM DWARF HOUSE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2462 | 900002943 JACQUELINE BURNETT | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2463 | 900002944 PIZZA THE PIE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2464 | 900002946 SLEEP SOLUTIONS | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2465 | 900002947 THE ROCK RANCH LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2466 | 900002948 WINSHAPE FOUNDATION INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2467 | 900002949 HJG DWARF HOUSE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 2468 | 900002950 CFA SERVCO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2469 | 900002951 SAMMS OF GULF BREEZE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2470 | 900002952 SAMM'S OF NICEVILLE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2471 | 900002953 DK & K HOLDINGS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2472 | 900002954 R2 RESTAURANTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2473 | 900002955 JENNIFER CLIFFORD THERAPEUTIC MASSAGE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2474 | 900002956 TOOT'N TOTUM FOOD STORES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2475 | 900002957 THE CAIN HOLDING GROUP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2476 | 900002958 RODNEY E ROY DBA ROY AERO SERVICE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2477 | 900002959 HOM FURNITURE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2478 | 900002960 ASTRUP DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2479 | 900002961 HALLETT CINEMAS LLC | May 22, 2013 | May 30, 2013 Timely and Properly Made |
| 2480 | 900002963 HARBOR FOODS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2481 | 900002964 SAM'S SCENE II LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2482 | 900002965 LIFESHAPE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2483 | 900002966 BLTT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2484 | 900002967 SPICE MILL INC DUNKIN DONUTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2485 | 900002968 NEW APPLE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2486 | 900002969 YOUNGSTOWN STATE UNIVERSITY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2487 | 900002970 LIPSCOMB OIL COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2488 | 900002971 WALDROP CHIROPRACTIC AND WELLNESS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2489 | 900002972 T-MOBILE USA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2490 | 900002973 MCALLISTER FUELS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2491 | 900002974 DAVID MICHAELS SALON LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2492 | 900002975 FIESTA RESTAURANT GROUP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| 2493 | 900002976 | ALTICOR INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|-------------|--------------|----------------------------------------|
| 2494 | 900002977 | ITS BEDTIME INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2495 | 900002978 | NORTHWESTERN RESTAURANT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2496 | 900002979 | PRP INC DBA DOMINOS PIZZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2497 | 900002980 | SCHMUCKAL OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2498 | 900002981 | SCHMUCKAL OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2499 | 900002982 | HARMONY PROPERTIES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2500 | 900002983 | GARTH COMPANY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2501 | 900002984 | OCOEE EXPRESS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2502 | 900002985 | SPEAKS INC DBA SPEAKS CHEYRON | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2503 | 900002986 | SUMMIT PIZZA WEST LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2504 | 900002987 | PABLO'S TRUCK STOP AND CASINO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2505 | 900002988 | YONKER FISCHER VENTURES LLC DBA ALTO MARATHON | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 2506 | 900002989 | TIM HINES ENTERPRISES DBA DOMINOS PIZZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2507 | 900002990 | UNITED SUPERMARKETS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2508 | 900002993 | MARCH ENTERPRISES INC DBA ROOMAX | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2509 | 900002994 | WILSON'S GENERAL STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2510 | 900002995 | QUALITY DAIRY CO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2511 | 900002996 | KAZAM CORP / KATHRYN Z PETERKA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2512 | 900002997 | JAJ INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2513 | 900002998 | BEACON FALLS PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2514 | 900002999 | STEWART FURNITURE INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2515 | 900003000 | STOP 'N SHOP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2516 | 900003001 | AMERIHEALTH CARITAS HEALTH PLAN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2517 | 900003002 | KEYSTONE FAMILY HEALTH PLAN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2518 | 900003003 | LOCKWOOD/MCKINNON | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2519 | 900003004 | DENNIS FOOD & PACKAGE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2520 | 900003005 | WILLOW TREE MARKET INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2521 | 900003006 | CAPE MART INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2522 | 900003008 | SOUTHERN STRUCTURES  LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2523 | 900003009 | SECC LTD DBA THE CORNER GROCERY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2524 | 900003010 | CLC NORTHWEST INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2525 | 900003011 | CLC SPOKANE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2526 | 900003012 | TURK INC DBA RON'S SERVICE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2527 | 900003013 | MIDCAPE MOBIL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2528 | 900003014 | MID CAPE SERVICE CENTER INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2529 | 900003015 | TEDESCHI FOOD SHOPS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2530 | 900003017 | HOMETOWN GROCERY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2531 | 900003018 | SHOFER'S FURNITURE COMPANY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2532 | 900003019 | RAMPSON FOODS INC AND HH MANAGEMENT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2533 | 900003020 | NOOR INC DBA HYANNIS CONVENIENCE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2534 | 900003021 | G & F DBA DUNKIN' DONUTS | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2535 | 900003022 | S & T QUICK STOP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2536 | 900003023 | PRIMAR PETROLEUM INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2537 | 900003024 | SHADY LANE MARKET | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2538 | 900003025 | KWIK MART JMMMC STORES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2539 | 900003026 | JODELL ENTERPRISES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2540 | 900003027 | ADAM FURNITURE CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2541 | 900003028 | FIRST CJ FOODS INC DBA CERTIFIED WAREHOUSE FOODS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2542 | 900003029 | SHARP SHOOTING INDOOR RANGE & GUN SHOP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2543 | 900003030 | ADOLPH STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2544 | 900003031 | BENTZ OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2545 | 900003032 | DAVIS PETROLEUM INC AKA DAVIS OIL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2546 | 900003034 | IBIS PIZZA LLC DBA DOMINOS PIZZA #1991 | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2547 | 900003035 | WELCOME FURNITURE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2548 | 900003036 | BETTER LIVING SERVICES | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2549 | 900003037 | OLDENS PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2550 | 900003038 | TA SOLBERG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2551 | 900003039 | JH SAYLOR CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2552 | 900003042 | R&M SPORTING GOODS INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2553 | 900003043 | PIEDMONT PARTNERS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2554 | 900003044 | BAMA GIRLS OF SC LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2555 | 900003045 | KILGORE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2556 | 900003046 | O&G LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2557 | 900003047 | SOUTHWEST DINING INC DBA CHILI'S GRILL & BAR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2558 | 900003048 | ENMARK STATIONS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2559 | 900003049 | C&S INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2560 | 900003050 | CHARLIE'S CHOCOLATE & CRAVINGS CONVENIENCE ST | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2561 | 900003051 | WHITEHEAD OIL CO DBA U-STOP CONVENIENCE STORES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2562 | 900003052 | ROUNDY'S SUPERMARKETS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2563 | 900003054 | KENNEBUNK DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2564 | 900003055 | YELLOWFRONT GROCERY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2565 | 900003056 | KEVIN INC DBA KITTERY TRADING POST | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2566 | 900003057 | KILGORE AND GUERTIN ENTERPRISES INC DBA SUBWAY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2567 | 900003058 | GABRIEL BROTHERS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2568 | 900003059 | A N PETROLEUM  LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2569 | 900003060 | J HILBURN INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|---------------|--------------|----------------------------------------|
| 2570 | 900003063 | BARTOS ENTERPRISES INC DBA SUBWAY 25362 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2571 | 900003064 | AMWAY CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2572 | 900003065 | GOOGLE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2573 | 900003066 | TRAVELOCITY COM LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2574 | 900003067 | MURPHY OIL USA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2575 | 900003068 | WESCO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2576 | 900003069 | CHINA CASTLE | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2577 | 900003070 | JESSE M LANGE DIST INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2578 | 900003071 | CAROL STANLEY DBA BASKIN ROBBINS #361176 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2579 | 900003072 | BERNARD'S SHOES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2580 | 900003073 | RK ALLEN OIL CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2581 | 900003074 | WAGNER'S TUSCALOOSA INC DBA THE ATHLETE'S FOOT | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2582 | 900003075 | GEORGE CALEF FINE FOODS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2583 | 900003076 | MEALEYS FURNITURE HOLDING INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2584 | 900003077 | NEY OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2585 | 900003078 | SAFETY TECHNOLOGY SYSTEMS | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2586 | 900003079 | DAMAR FARMERS ELEVATOR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2587 | 900003082 | SDI SEABROOK LP DBA SONIC DRIVE IN | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2588 | 900003083 | SCHLEIDER FURNITURE CO INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2589 | 900003084 | SOUTHLAND CHEVRON | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2590 | 900003085 | BROST'S FASHIONS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2591 | 900003086 | MAZZOTTI'S OLD TOWN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2592 | 900003087 | FULL SERVICE DINING INC DBA PAPA VINO'S ITALIAN KITCHEN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2593 | 900003088 | GRAYLING CORPORATION DBA CHILIS GRILL & BAR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2594 | 900003089 | RUGGED WEARHOUSE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2595 | 900003090 | FRIENDLY FURNITURE GALLERIES INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2596 | 900003091 | CLC POST FALLS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2597 | 900003092 | CLC MONTANA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2598 | 900003093 | CHENEY BELL LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2599 | 900003094 | L4 RESTAURANTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2600 | 900003095 | CMR RESTAURANTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2601 | 900003096 | CLC IDAHO LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2602 | 900003097 | PSTB LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2603 | 900003098 | CLC BILLINGS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2604 | 900003099 | OH MANAGEMENT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2605 | 900003100 | SPORTSMAN STOP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2606 | 900003101 | BLTT INC | May 28, 2013 | May 30, 2013 Timely and Cured |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2607 | 900003102 | MCU SPORTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
|------|-----------|----------------|--------------|--------------|--------------------------|
| 2608 | 900003103 | FISA INC DBA SYCAMORE CLARK | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2609 | 900003104 | AMISA INC DBA ROCHELLE SHELL | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2610 | 900003105 | AFISHA INC/WOODGATE SHELL | May 28, 2013 | May 31, 2013 | Timely and Cured |
| 2611 | 900003106 | AMISA INC DBA HOT SPOT FOOD & DELI | May 28, 2013 | May 31, 2013 | Timely and Cured |
| 2612 | 900003108 | V & G SUPER FOODS INC DBA RIVERSIDE FOODS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2613 | 900003109 | GOOD'S FURNITURE HOUSE INC | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 2614 | 900003110 | THE PHARMACY STOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2615 | 900003112 | RDK VENTURES LLC DBA ARMY TRAIL SHELL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2616 | 900003113 | DAMASIUS INC DBA VYTO'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2617 | 900003114 | FRANKS TRADING POST | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2618 | 900003115 | MAHADEVI INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2619 | 900003116 | KJK COUNTRY CORNER | May 23, 2013 | May 30, 2013 | Timely and Cured |
| 2620 | 900003117 | MICHELLE SANDER / MARY KAY COSMETICS | May 27, 2013 | May 30, 2013 | Timely and Cured |
| 2621 | 900003118 | BOONE'S FURNITURE & GIFTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2622 | 900003119 | GUERTING ENTERPRISES LLC DBA SUBWAY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2623 | 900003120 | FAST N FRIENDLY DQ | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2624 | 900003121 | 4CS LLC DBA CORNER CARRYOUT & DRIVE THRU | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2625 | 900003122 | WOLLEY BUS COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2626 | 900003123 | CRENSHAW OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2627 | 900003124 | CITY OF CHARLOTTE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2628 | 900003125 | POLSON THEATRES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2629 | 900003126 | DOGANIERO'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2630 | 900003127 | PASADENA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2631 | 900003128 | THOMPSON PHARMACY & MEDICAL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2632 | 900003129 | VALLEY PRESCRIPTION SERVICES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2633 | 900003130 | MALHEUR DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2634 | 900003131 | HEADRICKS DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2635 | 900003132 | ADAMS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2636 | 900003133 | LORIS DRUG STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2637 | 900003134 | PERHAM HEALTH RETAIL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2638 | 900003135 | R & DRUG #1 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2639 | 900003136 | TOWN PHARMACY  OF RINCON  LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2640 | 900003137 | PHARMACY SERVICES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2641 | 900003138 | GIBSONS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2642 | 900003139 | BENNETT DRUG INC DBA LIBERTY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2643 | 900003140 | MILLERSBURG PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2644 | 900003141 | MCLOUD CLINIC PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| | | | |
|---|---|---|---|
| 2645 | 900003142 SEELEY SWAN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2646 | 900003143 TURTLE LAKE REXALL DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2647 | 900003144 M SHAW ANDERSON R PH PC DBA ANDERSON PHARMACY & ACCENTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2648 | 900003145 HEADLAND DISCOUNT PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2649 | 900003146 FOCUS RESPIRATORY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2650 | 900003147 SCEPTER PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2651 | 900003148 PHARMAHEALTH LONG TERM CARE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2652 | 900003149 PHARMAHEALTH HAWTHORN INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2653 | 900003150 RPB PHARMACY INC DBA PHARMAHEALTH PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2654 | 900003151 ADAMS PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2655 | 900003152 S & K MED PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2656 | 900003153 UPPER DARBY PHARMACY SHIRLEY PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2657 | 900003154 FAMILY MEDICAL SERVICES INC DBA FMS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2658 | 900003155 FAMILY MEDICAL SERVICES INC DBA ENGLISH PLAZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2659 | 900003156 FAMILY MEDICAL SERVICES INC DBA MONTEVALLO DR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2660 | 900003157 HELIE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2661 | 900003158 J & S PROFESSIONAL PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2662 | 900003159 ESCO DRUG CO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2663 | 900003160 LITTLE FIVE POINTS PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2664 | 900003161 PENINSULA PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2665 | 900003162 SEITZ DRUG COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2666 | 900003163 VANI MADDALI M D LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2667 | 900003164 PROFESSIONAL BLDG PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2668 | 900003165 THRIFTY DRUG STORES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2669 | 900003166 DUSINI DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2670 | 900003167 INNARONE INC DBA MADISON PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2671 | 900003168 CAYUCOS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2672 | 900003169 ISLAND PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2673 | 900003170 LIEBE DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2674 | 900003171 SUBURBAN BUSTLETON PHARMACY INC AKA SUBURBAN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2675 | 900003172 PHARMACY CENTER INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2676 | 900003173 REED'S FAMILY PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2677 | 900003174 CORNER PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2678 | 900003175 FOSTER'S EASTSIDE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2679 | 900003176 BOB JOHNSON'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2680 | 900003177 CAMCOR INC DBA VALLEY PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2681 | 900003178 FRIENDS PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|--------------------------------|--------------|----------------------------------------|
| 2682 | 900003179 ZITOMER PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2683 | 900003180 DUNAWAY'S IMPERIAL PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2684 | 900003181 REDINGER PHARMACY / LAKE MILLS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2685 | 900003182 DOYLE'S DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2686 | 900003183 LINDEN DRUG CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2687 | 900003184 HOSPITAL PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2688 | 900003185 THE CORNER DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2689 | 900003186 RANDYS PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2690 | 900003187 JOHNSTON DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2691 | 900003188 MERIDIAN PHARMACY MANAGEMENT INC DBA MEDIC PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2692 | 900003189 STILWELL PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2693 | 900003190 VILLAGE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2694 | 900003191 KEN'S PHARMACY & HEALTHMART  LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2695 | 900003192 PHARMACY WORLD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2696 | 900003193 ISLAND DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2697 | 900003194 BAILEY PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2698 | 900003195 OLD CORNER DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2699 | 900003196 BESAEL CORPORATION DBA OAK PARK PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2700 | 900003197 PATEFIELD ENTERPRISES INC DBA MAIN STREET APOTHECARY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2701 | 900003198 BASIN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2702 | 900003199 HIDEG PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2703 | 900003200 GREAT LAKES R PH CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2704 | 900003201 CANBY DRUG & GIFTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2705 | 900003202 CORKREANS THE PHARMACIST | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2706 | 900003203 GALETON DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2707 | 900003204 WESTBROOK PARK PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2708 | 900003205 SAVON DRUGS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2709 | 900003206 BEL-PARK PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2710 | 900003207 M & D STAR DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2711 | 900003208 FARMACIA CDT CAYEY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2712 | 900003209 THRIFTY WAY PHARMACY OF ST MARTINVILLE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2713 | 900003211 YORKVILLE DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2714 | 900003214 TOWNE DRUGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2715 | 900003215 IDM PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2716 | 900003216 KONICKI PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2717 | 900003217 WINOLA PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 2718 | 900003218 | TUNKHANNOCK COMPOUNDING CENTER | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2719 | 900003219 | MEADOW VALLEY PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2720 | 900003220 | JEFFREY P BIDDLE INC DBA VILLAGE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2721 | 900003221 | R & R HEALTH CARE SOLUTIONS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2722 | 900003222 | LAWRENCE DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2723 | 900003223 | R & Q CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2724 | 900003224 | NORD'S PHARMACY & GIFTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2725 | 900003225 | PHARMACY CARE CENTERS LLC DBA PEAKSIDE PHARMACY CARE CENTER | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2726 | 900003226 | O'LAUGHLINS HOMECARE PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2727 | 900003227 | TRILOGY HEALTH CARE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2728 | 900003228 | GLEN ED PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2729 | 900003229 | DON RITTER GROUP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2730 | 900003230 | FAMILY REXALL DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2731 | 900003231 | THE COUNTRY SQUIRE DISCOUNT PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2732 | 900003232 | WESTPARK DISCOUNT PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2733 | 900003233 | PRAIRIE DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2734 | 900003234 | GORE GREEN COUNTRY DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2735 | 900003235 | JORDAN PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2736 | 900003236 | THE MEDICINE SHOPPE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2737 | 900003237 | GRANT PHARMACIST GROUP DBA TOTAL CARE PHARMACY #4 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2738 | 900003238 | SPRUCE MOUNTAIN PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2739 | 900003239 | ALLENTOWN VILLAGE PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2740 | 900003240 | LINDSAY DRUG CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2741 | 900003241 | TRUMM DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2742 | 900003242 | ORANGE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2743 | 900003243 | ELKTON FAMILY PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2744 | 900003244 | LOUIS MORGAN DRUGS NO 5 INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2745 | 900003245 | WILDERNESS CENTER PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2746 | 900003246 | ALFORD'S PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2747 | 900003247 | JCL INVESTMENTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2748 | 900003248 | AURORA PROFESSIONAL PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2749 | 900003249 | LANGSTON DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2750 | 900003250 | BOUVIER PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2751 | 900003251 | FAULKENBERG HARTH DBA ROCKPORT PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2752 | 900003252 | SARDIS ROAD DRUG INC DBA SHANNON HILLS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2753 | 900003253 | APOTHECARY ALLEY LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 2754 | 900003254 | PHARMACY CONSULTANT SERVICES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2755 | 900003256 | HIEBER'S PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
|------|-----------|-------------------|--------------|--------------|--------------------------|
| 2756 | 900003257 | ROCKY MOUNTAIN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2757 | 900003258 | FORT THOMAS DRUG CENTER | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2758 | 900003259 | CITIZENS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2759 | 900003260 | PEACE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2760 | 900003261 | HOME CONVALESCENT AIDS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2761 | 900003262 | JOHNSON FAMILY PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2762 | 900003263 | HEALTHSOURCE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2763 | 900003264 | HEALTHSOURCE PHARMACY II INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2764 | 900003265 | HEALTHSOURCE PHARMACY  III INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2765 | 900003266 | HEALTHSOURCE PHARMACY III B INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2766 | 900003267 | FOX DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2767 | 900003268 | PARTON PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2768 | 900003269 | MARCO DRUGS & COMPOUNDING | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2769 | 900003271 | LIHUE PHARMACY/ LIHUE PROFESSIONAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2770 | 900003272 | MARBLE CITY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2771 | 900003273 | THE DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2772 | 900003274 | WILSON PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2773 | 900003275 | MT CARMEL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2774 | 900003277 | TODDS DIS DRUGS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2775 | 900003278 | OAKDALE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2776 | 900003279 | OLDE TOWNE PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2777 | 900003280 | DOUGLAS & OGDEN MEDICAL CENTER PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2778 | 900003281 | PORTER PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2779 | 900003282 | RG DRUG CORP DBA APTHORP PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2780 | 900003283 | LARIMORE DRUG AND GIFT | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2781 | 900003284 | MEDICAP PHARMACY 8209 | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2782 | 900003285 | VICTORY TAMPA MEDICAL PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2783 | 900003287 | KIOWA COUNTY PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2784 | 900003288 | ABELDT'S GASLIGHT PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2785 | 900003289 | CHARLIE'S DRUG INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2786 | 900003290 | THORNVILLE PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2787 | 900003291 | DJH INC DBA THREE LAKES PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2788 | 900003292 | J&J PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2789 | 900003293 | ARROCHAR PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2790 | 900003294 | WHJ ENTERPRISES DBA PALISADE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2791 | 900003295 | NEWTS PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2792 | 900003296 | HAYDEN FAMILY PHARMACY PC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2793 | 900003297 | JACK'S MARKET PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|------------------------|--------------|----------------------------------------|
| 2794 | 900003298 | MONUMENT PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2795 | 900003299 | DOWNTOWN DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2796 | 900003300 | MEDICAL TOWERS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2797 | 900003301 | AMICARE PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2798 | 900003302 | POINCIANA PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2799 | 900003303 | GRX NORWALK INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2800 | 900003304 | GRX II LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2801 | 900003305 | GRX HOLDINGS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2802 | 900003306 | FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2803 | 900003308 | PAYNE FAMILY PHARMACY | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2804 | 900003309 | HUTTON PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2805 | 900003310 | SOUTH MIAMI PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2806 | 900003311 | HIGH PLAINS MEDICAL LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2807 | 900003312 | PUCKETT DISCOUNT PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2808 | 900003313 | RUSHVILLE PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2809 | 900003314 | MERWIN LONG TERM CARE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2810 | 900003315 | HOMINY REXALL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2811 | 900003316 | TMB CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2812 | 900003317 | SMITH DRUG PLLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2813 | 900003318 | LAKEVIEW PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2814 | 900003320 | THERADERM INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2815 | 900003321 | SUPER H PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2816 | 900003322 | WILSON DRUGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2817 | 900003323 | KATTERMAN'S SAND POINT PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2818 | 900003324 | PRESCRIPTION'S COMPOUNDING PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2819 | 900003325 | TAHOKA DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2820 | 900003326 | COTTON COUNTY DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2821 | 900003327 | ST CLAIR DRUG COMPANY LLC DBA THE MEDICINE SHOPPE #1727 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2822 | 900003328 | THE MEDICINE SHOPPE #1727 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2823 | 900003329 | POWER'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2824 | 900003330 | MEDICAL CENTER PHARMACY OF DURANT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2825 | 900003331 | TEKO PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2826 | 900003333 | IN HOME HEALTH SOLUTIONS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2827 | 900003334 | LOUIS & CLARK DRUG STORES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2828 | 900003335 | MISHAWAKA MEDICAL ARTS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2829 | 900003336 | REESER'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2830 | 900003337 | QBAUER ENTERPRISES LLC DBA THE CROSS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 2831 | 900003338 | THE MEDICINE SHOPPE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|---------------------|--------------|----------------------------------------|
| 2832 | 900003339 | REEDS DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2833 | 900003340 | H&S PHARMACY INC DBA UNCAS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2834 | 900003342 | PRESCRIPTION SHOP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2835 | 900003343 | MINNEOLA PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2836 | 900003344 | MEDICAL CENTER PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2837 | 900003345 | CLARK PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2838 | 900003347 | BANGS DRUG MART | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2839 | 900003348 | MED RX PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2840 | 900003349 | O & K PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2841 | 900003351 | ECONO-MED PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2842 | 900003352 | HYPERION LLC DBA LAKESIDE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2843 | 900003353 | VERITAS PROPERTIES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2844 | 900003354 | DRUGS & THINGS INC DBA NOBLE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2845 | 900003355 | E STREET DISCOUNT PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2846 | 900003356 | CARROLLWOOD PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2847 | 900003357 | ESTHERVILLE DRUG CO DBA ESTHERVILLE SNYDER DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2848 | 900003358 | CAMACHO PHARMACY SUPPLY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2849 | 900003359 | SUPER SAVER PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2850 | 900003360 | SUPER SAVER PHARMACY #2 LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2851 | 900003361 | SUPER SAVER PHARMACY #3 LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2852 | 900003362 | SUPER SAVER PHARMACY #4 LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2853 | 900003363 | PARK PLAZA PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2854 | 900003364 | HOPKINTON DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2855 | 900003365 | KIEFER INC D B A WATSON'S CITY DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2856 | 900003366 | MADDOX DRUGS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2857 | 900003368 | J&B SCHUCKMAN INC DBA MEDICINE PLUS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2858 | 900003369 | SOLDOTNA PROFESSIONAL PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2859 | 900003370 | DEBLAQUIERE ENT INC / WHITE CROSS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2860 | 900003371 | SOCO SCRIPTS | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2861 | 900003372 | STOLL'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2862 | 900003373 | BLOUNT DISCOUNT PHARMACY BUSINESS OFFICE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2863 | 900003375 | RX INC DBA LO COST PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2864 | 900003376 | VALLEY MISSION HOME CARE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2865 | 900003377 | BISSELL PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2866 | 900003379 | T & M PHARMACY INC DBA BROADWAY CONTINENTAL DRUGS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2867 | 900003380 | M&M PHARMACY CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2868 | 900003381 | VB PHARMACY INC DBA NORTH BERGEN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| 2869 | 900003382 | SL PHARMACY INC DBA ANTHONY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 2870 | 900003383 | E&M PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2871 | 900003384 | DUNCANS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2872 | 900003385 | BIRD'S HILL PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2873 | 900003386 | SCOTT COUNTY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2874 | 900003387 | PLATEAU DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2875 | 900003388 | USAVE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2876 | 900003389 | BPRS INC DBA AVENUE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2877 | 900003390 | VM PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2878 | 900003391 | RP HEALTHCARE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2879 | 900003392 | SMITHBURG RETAIL ENTERPRISE INC DBA HOFFMAN DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2880 | 900003393 | HARVARD FAMILY PHYSICIANS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2881 | 900003394 | QUINCY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2882 | 900003395 | RIDER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2883 | 900003396 | MARENGO COMMUNITY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2884 | 900003398 | MEDICAL PHARMACY & SUPPLY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2885 | 900003399 | BONTRAL INC DBA UNION CITY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2886 | 900003400 | COTTRILL'S PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2887 | 900003401 | FAMILY DRUG INC DBA FAMILY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2888 | 900003402 | VALLEY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2889 | 900003403 | FOUR STAR DRUG OF BETHANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2890 | 900003404 | MINERSVILLE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2891 | 900003407 | SUMPTER PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2892 | 900003408 | STAR MEDICAL CENTER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2893 | 900003409 | BURKLOW PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2894 | 900003410 | PHARMA LLC SEBRING PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2895 | 900003411 | VASUPUJYA INC DBA HEALTHLINK PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2896 | 900003412 | MILL RUN APOTHECARY INC DBA MILL RUN COMMUNITY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2897 | 900003413 | DONLON HEALTHMART PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2898 | 900003414 | PINELAND PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2899 | 900003415 | PHARM-A-SAVE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2900 | 900003416 | HOLST PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2901 | 900003418 | DISCOUNT DRUG MART INC | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2902 | 900003419 | FISHERVILLE PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2903 | 900003420 | JONESTOWN PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2904 | 900003421 | FAMILY PHARMACY OF LITCHFIELD LLC DBA THE MEDICINE SHOPPE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2905 | 900003422 | FAMILY PHARMACY OF DOVER LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|------------------------------|--------------|----------------------------------------|
| 2906 | 900003423 | FAMILY PHARMACY OF CHESTER LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2907 | 900003424 | FAMILY PHARMACY OF GLASGOW LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2908 | 900003425 | CARETEAM HEALTHCARE INC DBA THE MEDICINE SHOPPE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2909 | 900003426 | GLENVIEW APOTHECARY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2910 | 900003427 | COMMUNITY PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2911 | 900003428 | BYARD MERCER PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2912 | 900003429 | BUY FOR LESS DISCOUNT PHARMACY SHERIDAN EXPRESS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2913 | 900003430 | CLARK'S PHARMACY | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2914 | 900003431 | RJT PHARMACY INC DBA THE MEDICINE SHOPPE #0500 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2915 | 900003432 | TANGLEWOOD PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2916 | 900003433 | CENTRAL AVENUE PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2917 | 900003434 | LINDBERG PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2918 | 900003435 | PATIENT CARE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2919 | 900003436 | OPTIMED/KCMS PHARMACY D&C ENTERPRISE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2920 | 900003437 | GERARD DRUGS LLC DBA CANARSIE PLAZA PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2921 | 900003438 | DOCTORS PARK PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2922 | 900003439 | BACHS HOME HEALTH CARE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2923 | 900003440 | LOS EBANOS PHARMACIES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2924 | 900003441 | RON'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2925 | 900003442 | BROWN'S MAIN STREET PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2926 | 900003443 | INOLA DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2927 | 900003444 | ELLIOTT PLAZA PHARMACY | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2928 | 900003445 | CATOOSA FAMILY PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2929 | 900003446 | KANSAS PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2930 | 900003447 | YUKON PHARMACY INC DBA WEST POINTE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2931 | 900003448 | HAWCO INC DBA VER HELST DRUG CENTER | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2932 | 900003449 | R & M DRUGS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2933 | 900003450 | IDER DISCOUNT DRUGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2934 | 900003451 | MABLETON PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2935 | 900003452 | HORTONS DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2936 | 900003453 | ROSENKRANS PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2937 | 900003454 | MODERN GIROUX INC DBA MIDDLEPORT FAMILY HEALTH CENTER | May 28, 2013 | May 30, 2013 Timely and Cured |
| 2938 | 900003455 | HAYEN PHARMACIES P A | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2939 | 900003456 | OSBORN DRUGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2940 | 900003457 | PARKHILL PHARMACY INC DBA LOPEZ ISLAND PHARMA | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| 2941 | 900003458 | NICHOLASVILLE PHARMACY SERVICES INC DBA THE PRESCRIPTION PAD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2942 | 900003459 | MARK'S FAMILY PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2943 | 900003460 | THE DRUG STORE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2944 | 900003461 | ANSON PLAZA PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2945 | 900003462 | THE EDDICK CORPORATION DBA HILLCREST PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2946 | 900003464 | SOONER PHARMACY OF DAVIS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2947 | 900003465 | BEN RAY INC DBA EVANS PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2948 | 900003466 | PERRY DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2949 | 900003467 | MINOOKA PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2950 | 900003468 | NEIGHBORHOOD PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2951 | 900003469 | REHOBOTH PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2952 | 900003470 | WHALE TAIL PHARMACY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2953 | 900003471 | SHERRY DISCOUNT DRUG | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2954 | 900003472 | IRWIN POTTER DRUG MEDICAL LAB | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2955 | 900003473 | MOORE PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2956 | 900003474 | MEDICAP PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2957 | 900003475 | P&S PHARMACY LLC DBA WURTSBORO PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 2958 | 900003476 | POWHATAN PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2959 | 900003477 | DONSCO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2960 | 900003478 | AMELIA PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2961 | 900003479 | CUMBERLAND PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2962 | 900003480 | MERISSA CORP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2963 | 900003481 | PARIS APOTHECARY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2964 | 900003483 | TURAS PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2965 | 900003484 | STANDARD PHARMACY @ HEALTHFIRST | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2966 | 900003485 | STANDARD PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2967 | 900003486 | MASSACHUSETTS INDEPENDENT PHARMACISTS ASSOCIA | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2968 | 900003487 | HYDE DRUG LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2969 | 900003488 | WORCESTER FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2970 | 900003489 | WINCHENDON FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2971 | 900003490 | HOLLISTON FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2972 | 900003491 | FAMILY PHARMACY LOCATED AT HEYWOOD HOSPITAL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2973 | 900003492 | FAMILY HOME MEDICAL EQUIPMENT AND SUPPLIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2974 | 900003493 | ATHOL FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2975 | 900003494 | ASHBURNHAM FAMILY PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2976 | 900003495 | GREENVILLE DRUG STORE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 2977 | 900003496 | KENMAR PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 82 of 203 PageID #: 72794



| 2978 | 900003497 | POOLE'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|----------------------|-------------|---------------------------------------|
| 2979 | 900003498 | HOWELL MILL PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2980 | 900003499 | EAST MARIETTA DRUGS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2981 | 900003501 | CLAAMP CO INC DBA MEDICAP PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2982 | 900003502 | KRITTENBRINK PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2983 | 900003503 | PRESCRIPTION SPECIALTIES INC DBA THE COMPOUNDING SHOPPE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2984 | 900003504 | HIPP DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2985 | 900003505 | GATEWAY PHARMACY OF PHOENIXVILLE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2986 | 900003506 | PAOLI PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2987 | 900003507 | MEDPARK PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2988 | 900003508 | MATTHEWSON DRUG CO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2989 | 900003509 | NASH DRUGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2990 | 900003510 | WEATHERLY AREA COMMUNITY PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2991 | 900003511 | J E PIERCE APOTHECARY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2992 | 900003512 | HANKINSON DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2993 | 900003513 | EAST END PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2994 | 900003514 | ROBERDS PHARMACY LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2995 | 900003515 | ARNOLD PHARMACY INC DBA BAIR PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2996 | 900003516 | DUNES FAMILY PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2997 | 900003517 | CIRQUE DU RX CORP DOLLEX PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2998 | 900003518 | MIFFLINTOWN PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 2999 | 900003519 | PEAK PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3000 | 900003520 | NORTH POLE PRESCRIPTION LAB INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3001 | 900003521 | PRESCRIPTION CENTER LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3002 | 900003522 | PROFESSIONAL PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3003 | 900003523 | TUTTLES PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3004 | 900003524 | WESTHOLL INC DBA U-SAVE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3005 | 900003525 | MARSHLAND PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3006 | 900003526 | SOUTHALL PHARMACY PLLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3007 | 900003527 | CARAVELLO PHARMACY INC DBA GALVA PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3008 | 900003528 | HAMPTON ALLIED PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3009 | 900003529 | BLACK ROCK PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3010 | 900003530 | BRIGHTON-EGGERT PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3011 | 900003531 | LEONS MEDICAL CLINIC PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3012 | 900003532 | GETMAN-APOTHECARY SHOPPE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3013 | 900003533 | GOODY KOONTZ DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3014 | 900003534 | A & W PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3015 | 900003535 | KIRKS PHARMACY AT HARTLAND INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|--------------------------------|--------------|---------------------------------------|
| 3016 | 900003536 | KIRKS PHARMACY AT SUNRISE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3017 | 900003537 | KIRK'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3018 | 900003538 | PILL BOX INC THE PILL BOX | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3019 | 900003540 | SALEM CROSSROADS APOTHECARY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3020 | 900003541 | DUNDEE PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3021 | 900003542 | HEALTH STRIDES INC DBA KIDSMEDS PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3022 | 900003543 | KIDD HEALTHMART DRUG CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3023 | 900003544 | JON'S DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3024 | 900003545 | 50 PLUS PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3025 | 900003546 | ERNCO INC III DBA ELMER HOMETOWN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3026 | 900003547 | ERNCO INC DBA LINDENWOLD HOMETOWN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3027 | 900003548 | ERNCO IV INC DBA MATLACK HOMETOWN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3028 | 900003549 | ERNCO INC III DBA RIVERSIDE HOMETOWN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3029 | 900003550 | ERNCO INC DBA CLAYTON HOMETOWN PHARMACY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3030 | 900003551 | HARTIG DRUG COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3031 | 900003553 | LEXAR CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3032 | 900003554 | LIBUN APOTHECARY & SURGICAL PRODUCTS INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3033 | 900003555 | CONLIN'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3034 | 900003556 | WALSH PHARMACY OF ROCK ST INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3035 | 900003557 | CITY DRUG OF IDABEL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3036 | 900003559 | WANNAMAKER DRUG | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3037 | 900003560 | CONCORD PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3038 | 900003561 | KEYES DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3039 | 900003562 | ACTON PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3040 | 900003563 | KEYSTONE PHARMACY ALLIANCE | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3041 | 900003564 | LETOURNEAU'S PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3042 | 900003565 | LAMAS DRUG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3043 | 900003566 | APOTHECARE PHARMACY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3044 | 900003567 | TJK-ELS WEST END INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3045 | 900003568 | SSRM2 LLC DBA DUNKIN DONUTS | May 23, 2013 | May 30, 2013 Timely and Properly Made |
| 3046 | 900003569 | J & R DONUTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3047 | 900003570 | T & K LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3048 | 900003571 | 517 FRAM CO LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3049 | 900003572 | TRIPLE S PETROLEUM CO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3050 | 900003573 | WHOLE FOODS MARKET INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3051 | 900003574 | GES INC DBA FOOD GIANT | May 24, 2013 | May 31, 2013 Timely and Properly Made |
| 3052 | 900003576 | FAMILY DONUTS 2011 INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| 3053 | 900003577 | LEIGHOW OIL CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|--------------------|--------------|----------------------------------------|
| 3054 | 900003578 | HFPC DBA HIGH POINT FURNITURE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3055 | 900003579 | GABAR GROUP DBA MILFORD SUBWAY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3056 | 900003580 | S&S PIZZA CORP DBA DOMINO'S PIZZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3057 | 900003581 | G & L PIZZA INC DBA DOMINO'S PIZZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3058 | 900003582 | SEPCO INC DBA DOMINO'S PIZZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3059 | 900003583 | WAGNER'S SHOES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3060 | 900003584 | LEMEK SLOWER LOWER LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3061 | 900003585 | LACOMBE CHEVRON TRAVEL CENTER INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3062 | 900003586 | SADLER BROTHERS OIL COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3063 | 900003587 | A & Z DONUTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3064 | 900003588 | CIRCLE BAR TRUCK CORRAL INC | May 25, 2013 | May 30, 2013 Timely and Properly Made |
| 3065 | 900003589 | FORESTDALE MOBIL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3066 | 900003590 | SAM INC DBA MINI FOOD MART | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3067 | 900003591 | FIROOZ INC DBA SUBWAY | May 24, 2013 | May 30, 2013 Timely and Cured |
| 3068 | 900003592 | TWIN LIQUORS LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3069 | 900003594 | TOH INC T/A RIDGEVILLE GAS & GO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3070 | 900003595 | SUNFIRE HEARTH PATIO AND SPA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3071 | 900003596 | AMY'S CLASSIC CONFECTIONS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3072 | 900003598 | B&B MARKETS INC DBA DOESSA FOODS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3073 | 900003599 | PEDERSEN'S FURNITURE COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3074 | 900003600 | R H SMITH DISTRIBUTING COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3075 | 900003601 | WINNING WAFFLE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3076 | 900003602 | YOGI HILL CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3077 | 900003603 | YELLOW BRICK FOODS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3078 | 900003604 | WAFFLE MAGIC LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3079 | 900003605 | WEST PENN WAFFLES LLC DBA WAFFLE HOUSE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3080 | 900003606 | TW ODOM MANAGEMENT SERVICES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3081 | 900003607 | TEXAS WAFFLE CO LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3082 | 900003608 | MEMPHIS FOOD GROUP/RIVER WAFFLES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3083 | 900003609 | ROCKY TOP WAFFLES LLC | May 26, 2013 | May 30, 2013 Timely and Properly Made |
| 3084 | 900003610 | RIVERSIDE RESTAURANT GROUP LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3085 | 900003611 | MILLER PROPERTIES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3086 | 900003612 | MERICLE'S INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3087 | 900003613 | M & M WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3088 | 900003614 | LAKELAND FOODS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3089 | 900003615 | LEWIS JONES ENTERPRISES INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3090 | 900003616 | LOOK OUT WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 85 of 203 PageID #:
72797



| 3091 | 900003617 | LONGHORN WAFFLES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3092 | 900003618 | LEXIDAN FOODS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3093 | 900003619 | JKW ENTERPRISES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3094 | 900003620 | J THOMAS AND CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3095 | 900003621 | SPIRIT AIRLINES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3096 | 900003622 | AMAZON COM INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3097 | 900003624 | ANGELLE ENTERPRISES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3098 | 900003625 | CHESAPEAKE WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3099 | 900003626 | PERFUMANIA HOLDINGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3100 | 900003627 | HILLTOP FOODS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3101 | 900003628 | HILLCREST FOODS INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3102 | 900003629 | BALDWIN WAFFLES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3103 | 900003630 | D LOVES RESTAURANTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3104 | 900003631 | DERBY CITY WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3105 | 900003632 | LEHIGH VALLEY WAFFLES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3106 | 900003633 | JUST US WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3107 | 900003634 | JDS WILD WEST WAFFLES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3108 | 900003635 | CATHIA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3109 | 900003636 | BUCKEYE WAFFLES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3110 | 900003637 | BLUEGRASS WAFFLE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3111 | 900003638 | CHOO CHOO WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3112 | 900003639 | HOT TOPIC INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3113 | 900003640 | AMARILLO WAFFLES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3114 | 900003641 | TACO BELL OF AMERICA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3115 | 900003642 | AMERICA'S PIZZA COMPANY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3116 | 900003643 | TWIN CITIES AUTOMOTIVE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3117 | 900003644 | HAWAIIAN AIRLINES INC | May 25, 2013 | May 30, 2013 Timely and Properly Made |
| 3118 | 900003645 | BRINKER INTERNATIONAL INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3119 | 900003646 | LASSUS BROS OIL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3120 | 900003647 | CHICK-FIL-A INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3121 | 900003648 | LUXOTTICA US HOLDINGS CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3122 | 900003649 | EYEXAM OF CALIFORNIA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3123 | 900003650 | GO-MART INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3124 | 900003651 | ROBERTA ODELL DESIGN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3125 | 900003652 | IVERSON & IVERSON LLC DBA HOBART FOOD MARKET | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3126 | 900003653 | MICROSOFT CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3127 | 900003654 | PLYMOUTH SKI & SPORTS INC & TREADS FOOTWEAR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3128 | 900003655 | KAV VENTURES INC CITY MARKET | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO Document 6199-1 Filed 01/14/14 Page 86 of 203 PageID #: 72798



| 3129 | 900003656 | THE NEPTUNE SOCIETY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 3130 | 900003657 | JOLLEY ASSOCIATES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3131 | 900003658 | RIO GRAND FUEL & SV LLC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3132 | 900003659 | S B COLLINS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3133 | 900003660 | NEBRASKA IOWA SUPPLY COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3134 | 900003661 | BLACK HILLS BLEND INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3135 | 900003662 | GREENE COUNTY DRUG STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3136 | 900003663 | HARMONY FOOD SERVICES TEXAS LLC | May 26, 2013 | May 30, 2013 Timely and Properly Made |
| 3137 | 900003664 | HARMONY FOOD SERVICES LLC | May 26, 2013 | May 30, 2013 Timely and Properly Made |
| 3138 | 900003665 | PBLS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3139 | 900003666 | DUKE ENERGY CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3140 | 900003667 | THE MEN'S WEARHOUSE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3141 | 900003668 | THE CITY OF HOUSTON | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3142 | 900003669 | NRG ENERGY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3143 | 900003670 | HILLSTONE RESTAURANT GROUP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3144 | 900003671 | ISAACS FAMILY LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3145 | 900003672 | 7-ELEVEN STORES | May 27, 2013 | May 30, 2013 Timely and Properly Made |
| 3146 | 900003673 | DELTA SONIC CARWASH SYSTEMS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3147 | 900003674 | OHIO DEPARTMENT OF DEVELOPMENTAL DISABILITIES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3148 | 900003675 | OHIO DEPARTMENT OF NATURAL RESOURCES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3149 | 900003676 | APOGEE RETAIL LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3150 | 900003677 | IVERSON & IVERSON LLC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3151 | 900003678 | NANDORF INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3152 | 900003679 | TVI INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3153 | 900003681 | LUCWORK OF CENTRAL ILLINOIS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3154 | 900003682 | BLARNEY CASTLE OIL CO | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3155 | 900003685 | INDI-ILLI MEXICAN FOOD CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3156 | 900003686 | PIMLICO CROWN INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3157 | 900003687 | LS INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3158 | 900003688 | ALL J'S ONE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3159 | 900003689 | RSC INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3160 | 900003690 | ALL J'S HOLLYWOOD LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3161 | 900003691 | ALL J'S ONE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3162 | 900003692 | DALTON CORNERS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3163 | 900003693 | SSC STORES II INC DBA HANDYMART | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3164 | 900003694 | OHIO BOARD OF SPEECH-LANGUAGE PATHOLOGY AND AUDIOLOGY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3165 | 900003695 | JOHN'S FOODLINER INC DBA JOHN'S IGA FOODLINER | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 87 of 203 PageID #: 72799



| 3166 | 900003696 | SSC STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 3167 | 900003697 | SSC STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3168 | 900003698 | SEVEN SOUTH CORP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3169 | 900003699 | HAMKEI GENERATIONS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3170 | 900003700 | TISARYAN ENTERPRISES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3171 | 900003701 | QUIKTRIP CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3172 | 900003702 | SPEEDWAY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3173 | 900003703 | GROWMARK FS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3174 | 900003704 | GROWMARK INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3175 | 900003705 | MICHAEL KORS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3176 | 900003706 | HOME SERVICE OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3177 | 900003707 | 191 ATHLETIC CLUB MANAGEMENT COMPANY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3178 | 900003708 | THE HOME DEPOT INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3179 | 900003709 | LDS ENTERPRISES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3180 | 900003710 | EPSTEIN PORTER 1 LLC DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3181 | 900003711 | EPSTEIN PORTER 2 LLC DUNKIN DONUTS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3182 | 900003712 | THE CATO CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 3183 | 900003713 | NPC INTERNATIONAL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3184 | 900003714 | CST BRANDS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3185 | 900003715 | MILLS COMPANIES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3186 | 900003716 | CLARK OIL COMPANY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3187 | 900003718 | THE GYMBOREE CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3188 | 900003719 | INSTIL HEALTH INSURANCE COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3189 | 900003720 | PLANNED ADMINISTRATORS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3190 | 900003721 | COMPANION GLOBAL HEALTHCARE | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3191 | 900003722 | PALMETTO GBA LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3192 | 900003723 | TOTAL DENTAL ADMINISTRATORS OF UTAH INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3193 | 900003724 | DENTAL MANAGEMENT ADMINISTRATORS | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3194 | 900003725 | TOTAL DENTAL ADMINISTRATORS HEALTH PLAN | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3195 | 900003726 | ROAD NORTH REALTY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3196 | 900003727 | B & B HAMPTON DRUGS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3197 | 900003728 | EOT INC T/A JEFFERSON ST SERVICE CTR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3198 | 900003729 | PBLS ENT INC T/A LS FUEL | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3199 | 900003731 | JACKS OIL DISTRIBUTING INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3200 | 900003732 | BERGEN FOOD ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3201 | 900003733 | COPENHAGEN-SACRAMENTO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3202 | 900003734 | DEHN RETAIL STORES LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3203 | 900003735 | MRV-GF LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| 3204 | 900003736 | CHICAGO DIVERSIFIED FOODS CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 3205 | 900003737 | GRAYS FOODS | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3206 | 900003738 | 83 & DEVON CITGO Q39 | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3207 | 900003739 | J&K PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3208 | 900003740 | JACKS OF WATKINS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3209 | 900003741 | JACKS TOWING | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3210 | 900003742 | DEKKER HARDWARE | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3211 | 900003743 | CLOTHES GARDEN INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3212 | 900003744 | AMERICAN PETROLEUM LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3213 | 900003745 | BETTER VAL-U SUPERMARKETS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3214 | 900003746 | EDWARD H WOLF & SONS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3215 | 900003747 | KC BELL INC MPH INC & SD BELL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3216 | 900003748 | TRIPLE S | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3217 | 900003749 | LA RAZA PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3218 | 900003750 | TRIPLE S RANCH SUPPLY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3219 | 900003751 | TOTAL DENTAL ADMINISTRATORS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3220 | 900003752 | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3221 | 900003753 | IMPERIAL ASSOCIATES LLC DBA TACO BELL | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3222 | 900003754 | DICK'S SPORTING GOODS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3223 | 900003755 | TOMMY BAHAMA R&R HOLDINGS INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3224 | 900003756 | SUGARTOWN WORLDWIDE LLC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3225 | 900003757 | TOMMY BAHAMA GROUP INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3226 | 900003758 | BEN SHERMAN CLOTHING LLC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3227 | 900003759 | HAVERTY FURNITURE COMPANIES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3228 | 900003760 | CUMBERLAND FARMS INC / GULF OIL LIMITED PARTNERSHIP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3229 | 900003761 | CROCS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3230 | 900003762 | THE PANTRY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3231 | 900003763 | KUM & GO LC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3232 | 900003764 | JACKSONS FOOD STORES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3233 | 900003765 | C L THOMAS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3234 | 900003766 | SHEETZ INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3235 | 900003767 | HOLTZMAN OIL CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3236 | 900003768 | ALIMENTATION COUCHE-TARD INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3237 | 900003769 | THE WILLIAM CARTER COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3238 | 900003770 | LOVE'S TRAVEL STOPS & COUNTRY STORES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3239 | 900003771 | SUSSER HOLDINGS CORPORATIONS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3240 | 900003772 | TACO BELL CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3241 | 900003773 | KFC CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Printed: January 6, 2014

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 89 of 203 PageID #: 72801



| | | | | |
|---|---|---|---|---|
| 3242 | 900003774 | E-Z- MART STORES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3243 | 900003775 | MISSOURI FIESTA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3244 | 900003776 | LIBBY STORY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3245 | 900003777 | GULFSIDE CASINO PARTNERSHIP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3246 | 900003778 | BKS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3247 | 900003779 | KEITHCO PETROLEUM | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3248 | 900003780 | SUMMIT RESTAURANTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3249 | 900003781 | SUMMIT EATERIES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3250 | 900003782 | SUMMIT PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3251 | 900003783 | SUMMIT FARE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3252 | 900003784 | ARKANSAS PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3253 | 900003785 | HELM RESTAURANTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3254 | 900003786 | JDS RESTAURANTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3255 | 900003787 | HOELSCHERS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3256 | 900003788 | POUR BOY OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3257 | 900003789 | BROST'S FASHIONS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3258 | 900003790 | NORTH PRAIRIE PETRO CENTER LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3259 | 900003791 | UNIVERSITY OF ARKANSAS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3260 | 900003792 | CLAY PHARMACEUTICALS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3261 | 900003793 | MSJ ENTERPRISES INC DBA BAXTERS GENERAL STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3262 | 900003794 | ATWOOD DELI LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3263 | 900003795 | PAUL LEE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3264 | 900003796 | TB OF AMERICA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3265 | 900003797 | SUKHMANI SAHIB CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3266 | 900003798 | NICHOLAS PETERS DBA SOUTHEAST QSR LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3267 | 900003799 | NICHOLAS PETERS DBA FLORIDA BELLS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3268 | 900003800 | NICHOLAS PETERS D B A SOUTH BEACH QSR LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3269 | 900003801 | NICHOLAS PETERS DBA PALM COAST PIZZA RESTAURANTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3270 | 900003802 | NICHOLAS PETERS DBA MID-SOUTH BELLS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3271 | 900003803 | NICHOLAS PETERS DBA ATLANTA PIZZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3272 | 900003804 | NICHOLAS PETERS DBA PANHANDLE PIZZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3273 | 900003805 | NICHOLAS PETERS DBA SOUTH CAROLINA PIZZA RESTAURANTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3274 | 900003806 | SPILLER ASSOCIATED FURNITURE STORES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3275 | 900003807 | FRIENDLY SERVICE STATIONS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3276 | 900003808 | LUCWORK ENTERPRISES OF SPRINGFIELD LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3277 | 900003809 | K-MAC ENTERPRISES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3278 | 900003810 | ACE BODY SHOP INC DBA ACE AUTO BODY | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 90 of 203 PageID #:
72802



| 3279 | 900003811 | SUBWAY / ANGELA UPDEGRAFF | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|---------------------------|--------------|----------------------------------------|
| 3280 | 900003812 | TACOMA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3281 | 900003813 | MCALLISTER FUELS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3282 | 900003814 | NEWMAN'S CONVENIENCE STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3283 | 900003815 | FACETS FINE JEWELRY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3284 | 900003816 | LORD & TAYLOR LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3285 | 900003817 | CANNING SHOES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3286 | 900003818 | GIANT OIL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3287 | 900003819 | YOUR OTHER OVEN INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3288 | 900003820 | DALTON PETROLEUM INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3289 | 900003821 | STANDARD FURNITURE COMPANY OF ALABAMA INC | May 27, 2013 | May 30, 2013 Timely and Properly Made |
| 3290 | 900003822 | JOSEPH F SAMPLE AND MTB MANAGEMENT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3291 | 900003823 | BLUEWATER GRILLE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3292 | 900003824 | GRADY'S AMERICAN GRILL RESTAURANT CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3293 | 900003825 | GRADY'S AMERICAN GRILL LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3294 | 900003826 | KFC U S PROPERTIES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3295 | 900003827 | WATERMARK DONUT COMPANY DUNKIN DONUTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3296 | 900003828 | NATIONAL ASSOCIATION OF THEATRE OWNERS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3297 | 900003829 | PIZZA HUT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3298 | 900003830 | STEIN MART INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3299 | 900003831 | GENESCO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3300 | 900003832 | VALERO ENERGY CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3301 | 900003833 | COX COMMUNICATIONS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3302 | 900003834 | AUTO TRADER GROUP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3303 | 900003835 | G6 HOSPITALITY LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3304 | 900003836 | LIVE NATION ENTERTAINMENT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3305 | 900003837 | COX MEDIA GROUP LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3306 | 900003838 | COX ENTERPRISES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3307 | 900003839 | MANHEIM INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3308 | 900003840 | ADFP MANAGEMENT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3309 | 900003841 | PIZZA HUT OF AMERICA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3310 | 900003842 | OXFORD INDUSTRIES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3311 | 900003843 | OKLAHOMA CITY BAKERY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3312 | 900003844 | AMERICAN PIZZA PARTNERS LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3313 | 900003845 | M2R LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3314 | 900003846 | SEASIDE PIZZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3315 | 900003847 | MOUNTAIN VIEW PIZZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3316 | 900003848 | OKLAHOMA MAGIC LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 3317 | 900003849 | HEART OF TEXAS PIZZA LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3318 | 900003850 | AMERICAN SEAFOOD PARTNERS LP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3319 | 900003851 | PH HOSPITALITY GROUP LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3320 | 900003852 | DIMO DONUTS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3321 | 900003853 | STAR DISCOUNT PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3322 | 900003854 | COJAK INVESTMENTS OF TUSCALOOSA ALABAMA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3323 | 900003855 | QUALITY DINING INC CORPORATE OFFICE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3324 | 900003856 | BRAVOGRAND INC D/B/A BURGER KING | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3325 | 900003857 | FULL SERVICE DINING INC DBA SPAGEDDIES | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3326 | 900003858 | GRADY'S AMERICAN GRILL RESTAURANT CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3327 | 900003859 | BRAVOTAMPA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3328 | 900003860 | BRAVOKILO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3329 | 900003861 | GANDER MOUNTAIN COMPANY | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3330 | 900003862 | WUDZ-N-MOR | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3331 | 900003863 | GLENROSE INC DBA: GLENN'S 1-STOP | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3332 | 900003864 | E&K CONVENIENCE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3333 | 900003865 | RED WING POTTERY SALES INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3334 | 900003866 | MINNESOTA RETAILERS ASSOCIATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3335 | 900003867 | COUNTRY SQUIRE FOOD MART INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3336 | 900003868 | PAINESVILLE PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3337 | 900003869 | ASHTABULA PIZZA INC / PIZZA HUT | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3338 | 900003870 | BLACKWOOD & BROUWER BOOKSELLERS LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3339 | 900003871 | SERVICE OIL INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3340 | 900003872 | FARMERS UNION OF MOORHEAD DBA PETRO SERVE USA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3341 | 900003873 | POWER CORPORATION JEFF'S J&J GROCERY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3342 | 900003874 | W M INC DBA WILLIAMSBURG MARKET | May 25, 2013 | May 30, 2013 Timely and Properly Made |
| 3343 | 900003875 | MISSOURI VALLEY PETROLEUM | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3344 | 900003876 | ADA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3345 | 900003877 | BP PRODUCTS NORTH AMERICA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3346 | 900003878 | PINE SQUARE CONOCO | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3347 | 900003879 | PB PRODUCTS NORTH AMERICA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3348 | 900003880 | ADA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3349 | 900003881 | ADA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3350 | 900003882 | AMAZAR AMERICAS HOLDING INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3351 | 900003884 | SIGNITY AMERICAS LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3352 | 900003885 | SWAROVSKI CRYSTALLIZED LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3353 | 900003886 | SWAROVSKI DIGITAL BUSINESS USA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3354 | 900003887 | SWAROVSKI FINANCIAL SERVICES CORP | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3355 | 900003888 | SWAROVSKI NORTH AMERICA LIMITED | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3356 | 900003889 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3357 | 900003890 | SWAROVSKI RETAIL VENTURES LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3358 | 900003891 | SWAROVSKI RETAIL VENTURES PUERTO RICO LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3359 | 900003892 | SWAROVSKI US HOLDING LIMITED | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3360 | 900003893 | TOUCHSTONE CRYSTAL INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3361 | 900003894 | CHAMILIA LLC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3362 | 900003895 | A SCHONBEK & CO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3363 | 900003896 | SWAROVSKI LIGHTING LTD | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3364 | 900003897 | EMPIRE PETROLEUM PARTNERS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3365 | 900003898 | EMPIRE PETROLEUM HOLDINGS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3366 | 900003901 | WONNENBERG INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3367 | 900003902 | HUGHES NETWORK SYSTEMS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3368 | 900003903 | RICE PALACE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3369 | 900003904 | GIELEN DEVELOPMENT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3370 | 900003905 | DUTCHTOWN TIGER MART INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3371 | 900003906 | MID CITY MART LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3372 | 900003907 | GEAUX TIGER MART LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3373 | 900003908 | JAFRON ENT INC DBA DOMINOS PIZZA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3374 | 900003909 | WJF INC DBA FRANCIONI'S TEXACO | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3375 | 900003911 | SHELL @ HOOPER | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3376 | 900003912 | LAMENDOLAS SUPERMARKET | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3377 | 900003913 | MID INC OAK GROVE EXXON | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3378 | 900003914 | GAS INVESTMENTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3379 | 900003915 | LA GROVE PLAZA DBA LA GROVE MARKET - LUBE CENTER - CAR WASH | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3380 | 900003916 | AKRON PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3381 | 900003917 | ELYRIA PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3382 | 900003918 | SALEM PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3383 | 900003919 | KOCOMO PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3384 | 900003920 | COLUMBIANA PIZZA INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3385 | 900003921 | BOARDMAN PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3386 | 900003922 | CANTON PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3387 | 900003923 | LIBERTY PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3388 | 900003924 | ASHLAND PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3389 | 900003925 | TRICO PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3390 | 900003926 | QUIK-WAY RETAIL ASSOCIATES LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3391 | 900003927 | NORTH COAST PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Printed: January 6, 2014

Case 1:05-md-01720-MKB-JO   Document 6199-1   Filed 01/14/14   Page 93 of 203 PageID #:
72805



| | | | | |
|---|---|---|---|---|
| 3392 | 900003928 | WAYNE PIZZA OF OHIO LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3393 | 900003930 | SAVANNAH RIVER INN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3394 | 900003931 | BEST WESTERN PLUS SAVANNAH GA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3395 | 900003932 | HOLIDAY INN EXPRESS GLENDALE AZ | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3396 | 900003933 | STAYBRIDGE SUITES GLENDALE AZ | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3397 | 900003934 | COUNTRY INN & SUITES PORTLAND OR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3398 | 900003935 | STAYBRIDGE SUITES  HOTEL PORTLAND OR | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3399 | 900003936 | HOMEWOOD SUITES HOTEL VANCOUVER WA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3400 | 900003937 | COMFORT SUITES REDMOND WA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3401 | 900003938 | RENAISSANCE CASA DE PALMAS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3402 | 900003939 | HOMEWOOD SUITES BY HILTON LA QUINTA | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3403 | 900003940 | ALLCO DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3404 | 900003941 | ALLCO II INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3405 | 900003942 | KENDELL DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3406 | 900003943 | DORAL MIAMI DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3407 | 900003944 | HOMESTEAD DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3408 | 900003945 | GATLIN DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3409 | 900003946 | JENSEN BEACH DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3410 | 900003947 | STUART DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3411 | 900003948 | PALM CITY LLC / PALM CITY DONUTS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3412 | 900003949 | PSL DONUTS LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3413 | 900003950 | BI-STATE OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3414 | 900003951 | 1239 LOOP PROPERTIES LLC DBA EAGLES TRUCK STOP LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3415 | 900003952 | BREAUX BRIDGE VENTURES LLC DBA SILVER'S TRAVEL CENTER LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3416 | 900003953 | LOBDELL VENTURES LLC DBA HENDERSON TRAVEL PLAZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3417 | 900003954 | RAYNE VENTURES LLC FROG CITY TRAVEL PLAZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3418 | 900003955 | BRAVO FOODS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3419 | 900003956 | CFL PIZZA LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3420 | 900003957 | HIP LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3421 | 900003958 | HOOKED ON DOUGH LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3422 | 900003959 | BRUNSWICK COFFEE INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3423 | 900003960 | BRUNSWICK DONUTS INC | May 24, 2013 | May 30, 2013 Timely and Properly Made |
| 3424 | 900003961 | BUY FAST STORES LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3425 | 900003962 | CROWN FURNITURE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3426 | 900003963 | GRAND PETROLEUM | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3427 | 900003964 | MAVERIK INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3428 | 900003965 | SUNOCO INC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 3429 | 900003966 | ANDALUSIA PIZZA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |



| 3430 | 900003967 | VINEYARD SCRIPTS MV MEDSHOP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 3431 | 900003968 | OBLONG BOOKS & MUSIC | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 3432 | 900003969 | SCUTTLEBUTT NAUTICAL BOOKS & BOUNTY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3433 | 900003970 | LIBUN APOTHECARY & SURGICAL PRODUCTS INC DBA BAXTER PHARMACY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3434 | 900003971 | PUCKETT OIL CO INC DBA FLAGSHIP FOOD STORES | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3435 | 900003972 | MARGOT'S ICE CREAM PARLOR | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3436 | 900003973 | BARRINGTON DONUTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3437 | 900003975 | RETIF OIL & FUEL | May 27, 2013 | May 30, 2013 | Timely and Properly Made |
| 3438 | 900003976 | J B KAS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3439 | 900003977 | LUBRICATION TECHNOLOGIES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3440 | 900003978 | BARTLETT DONUTS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3441 | 900003979 | PR RESTAURANTS LLC DBA PANERA BREAD | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3442 | 900003980 | LARRY'S SUPER FOODS INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3443 | 900003981 | NICE N EASY GROCERY SHOPPE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3444 | 900003982 | RB SUBWAY LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3445 | 900003983 | LARCO ENTERPRISES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3446 | 900003984 | BEST EFFORT FIRST TIME LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3447 | 900003985 | OLD LAMSON STATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3448 | 900003986 | AMD FUTURE INC DBA MOBIL #9731720 NOX | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3449 | 900003988 | FOUR EYED FROG BOOKSTORE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3450 | 900003989 | DAKOTA DIRECT FURNITURE LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3451 | 900003990 | WAYNE OIL CO INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3452 | 900003991 | RUTLAND PHARMACY INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3453 | 900003992 | SILVER SPRING AUTO SERVICE | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 3454 | 900003993 | W&W PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3455 | 900003994 | W&W PIZZA INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3456 | 900003995 | APB FOOD SERVICE INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3457 | 900003996 | WAL-MART STORES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3458 | 900003997 | SUPERVALU INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3459 | 900003998 | AVIS BUDGET GROUP INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3460 | 900003999 | SEARS HOLDINGS CORPORATION | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3461 | 900004000 | KENT DISTRIBUTORS INCORPORATED | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3462 | 900004002 | ENGLEFIELD OIL COMPANY | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3463 | 900004003 | OHIO STATE BOARD OF REGISTRATION FOR PROFESSIONAL ENGINEERS | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 3464 | 900004004 | DELECTABELL INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 3465 | 900004005 | THE UNIVERSITY OF TOLEDO | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| 3466 | 900004006 | HUTCHINSON OIL COMPANY | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3467 | 900004007 | CINEMARK USA INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3468 | 900004009 | FASTRAC MARKETS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3469 | 900004010 | ROLAND J ROBERT DISTRIBUTOR INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3470 | 900004011 | BUCHANAN OIL CORPORATION | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3471 | 900004012 | EL DORADO FURNITURE CORPORATION | May 27, 2013 | May 30, 2013 Timely and Properly Made |
| 3472 | 900004013 | PIZZA HUT OF SOUTHEAST KANSAS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3473 | 900004014 | SCFN | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3474 | 900004016 | CAPTAIN DEVELOPMENT CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3475 | 900004017 | BLUE NILE LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3476 | 900004019 | AMERICAN GENERAL INVESTMENTS LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3477 | 900004020 | FIKES WHOLESALE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3478 | 900004021 | ROXBURY COUNTRY STORE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3479 | 900004025 | DC INC DIRT CHEAP CIGARETTES AND BEER | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3480 | 900004026 | U-GAS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3481 | 900004027 | AIR NEW ZEALAND LIMITED | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3482 | 900004028 | SOCIETE AIR FRANCE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3483 | 900004029 | AIR CANADA | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3484 | 900004030 | THE MARK TRAVEL CORPORATION | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3485 | 900004031 | SINGAPORE AIRLINES LIMITED | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3486 | 900004032 | RED ROOF INNS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3487 | 900004033 | EL AL ISRAEL AIRLINES LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3488 | 900004034 | RADIOSHACK CORPORATION | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3489 | 900004035 | QANTAS AIRWAYS LIMITED | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3490 | 900004036 | RACEWAY RESTAURANTS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3491 | 900004037 | TOWN & COUNTRY PHARMACIES INC | May 24, 2013 | May 31, 2013 Timely and Properly Made |
| 3492 | 900004038 | ORION FUEL LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3493 | 900004039 | FIRST CHOICE CONSULTING LTD | May 24, 2013 | May 31, 2013 Timely and Cured |
| 3494 | 900004040 | NICHOLAS PETERS DBA COASTAL QSR LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3495 | 900004041 | GEAUGA PIZZA INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3496 | 900004042 | HILLSBOROUGH AVENUE SUBWAY INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3497 | 900004043 | PRIDE COVENIENCE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3498 | 900004046 | EL GREGORIO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3499 | 900004047 | BEALLS' INC AND SUBSIDIARIES AND AFFILIATES | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3500 | 900004048 | OCAT INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3501 | 900004049 | LTD MANAGEMENT LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3502 | 900004051 | BBH FOOD LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3503 | 900004052 | NIKE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| | | | |
|---|---|---|---|
| 3504 900004053 THERMO FISHER SCIENTIFIC INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3505 900004055 BIG THUNDER ENTERPRISES LLC | May 28, 2013 | May 31, 2013 | Timely and Cured |
| 3506 900004056 FRONTIER SPORTS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3507 900004057 HJB CONVENIENCE CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3508 900004058 ZEMCO LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3509 900004061 STE GEN PHARMACY INC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3510 900004062 JACKSON PHARMACY INC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3511 900004063 CLAYSVILLE PHARMACY LLC | May 24, 2013 | May 31, 2013 | Timely and Properly Made |
| 3512 900004064 SCHUETTE STORES INC | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 3513 900004065 G E FOODLAND INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3514 900004066 TXU ENERGY RETAIL COMPANY LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3515 900004067 LQ MANAGEMENT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3516 900004068 EVA AIRWAYS CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3517 900004069 ETIHAD AIRWAYS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3518 900004070 CHEAPCARIBBEAN COM | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3519 900004071 ALPINE FAST FOOD INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3520 900004072 ITL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3521 900004073 OSCO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3522 900004074 FIFTH AND PACIFIC COMPANIES INC - WHOLESALE | May 20, 2013 | May 31, 2013 | Timely and Properly Made |
| 3523 900004075 KWIK TRIP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3524 900004076 FAT DOUGH INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3525 900004079 QUIKWAY #6 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3526 900004080 QUIKSTAR LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3527 900004081 B GOOD ASSOCIATES LP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3528 900004082 B GOOD ASSOC LP HQ | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3529 900004084 GO TO STORE #94 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3530 900004085 POTTSBORO PASSPORT | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3531 900004086 CORK MANAGEMENT LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3532 900004088 KELLY'S TRUCK TERMINAL IN | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3533 900004089 NEW NIGHT #91 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3534 900004090 AK MART | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3535 900004091 KUMAR MANGEMENT CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3536 900004092 RED HED OIL CO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3537 900004093 BIAGGI'S RISTORANTE ITALIANO LLC | May 27, 2013 | May 31, 2013 | Timely and Properly Made |
| 3538 900004094 NEW DIXIE OIL CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3539 900004095 CLARKS IGA / CLARKS QUALITY FOODS - LUDLOW SUPERMARKET INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3540 900004096 COCO MART INC DBA JIFFY MART STORES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |



| 3541 | 900004097 | RIVERLAND FS INC DBA WEST CENTRAL FS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3542 | 900004098 | WEST CENTRAL FS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3543 | 900004099 | GARDEN OASIS LLC DBA PALM GARDENS CHEVRON | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3544 | 900004102 | DEBRA NEWTON LLC DBA C&C SUPERMARKET | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3545 | 900004105 | GUCCI AMERICA INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3546 | 900004106 | PIZZA HUT OF SOUTHERN WI INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3547 | 900004107 | E&C TACO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3548 | 900004108 | GREEN CONSTRUCTION SERVICES INC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3549 | 900004109 | JACO OIL COMPANY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3550 | 900004110 | GMH MANAGEMENT | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3551 | 900004111 | INTERCHANGE PARTS DISTRIBUTORS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3552 | 900004112 | SAC INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3553 | 900004113 | CHELSEA DRUG STORE LTD REDHOOK | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3554 | 900004114 | 3 STAR MGT INC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3555 | 900004115 | CITY OF SCOTTSDALE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3556 | 900004116 | PIC-N-RUN INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3557 | 900004117 | LIBERTY BEAN LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3558 | 900004118 | BALL INDUSTRIES INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3559 | 900004119 | AVALON GLOBAL GROUP INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3560 | 900004121 | COLOMEX INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3561 | 900004122 | HOLLINGSWORTH OIL CO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3562 | 900004123 | TACO JIM INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3563 | 900004124 | ATLANTIC TRAVEL CENTER/SUNOCO | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3564 | 900004125 | MIKE FUEL OIL CORP T/A RT 1 TRUCK STOP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3565 | 900004126 | SNJ JUICE INC DBA INTA JUICE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3566 | 900004127 | FAST N FRIENDLY FOOD MARTS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3567 | 900004128 | JMC HOLDINGS LTD | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3568 | 900004129 | MARILYN ROSE FINE ART | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3569 | 900004130 | BASKIN ROBBINS | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3570 | 900004131 | HSN INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3571 | 900004132 | QUIKSTAR LTD | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3572 | 900004133 | MARK OF EXCELLENCE PIZZA COMPANY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3573 | 900004134 | CORONADO MARINE SERVICES | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3574 | 900004135 | V & K OIL COMPANY | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3575 | 900004136 | TEXAS STAR INVESTMENTS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3576 | 900004137 | SPRINGER-EUBANK COMPANY INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3577 | 900004138 | SEVENTEEN - A LLC DBA RED WING SHOE STORE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3578 | 900004139 | THE BOOTJACK INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |



| 3579 | 900004140 | PALMETTO FOOTWEAR LLC DBA RED WING SHOE STORE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 3580 | 900004143 | FOUR CORNERS TACOS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3581 | 900004145 | BOOKTOPIA FAIRS | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3582 | 900004146 | VSI CORP DBA BASKIN ROBBINS #3134 | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3583 | 900004147 | GIANT OHIO LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3584 | 900004148 | ELWELL MANAGEMENT LLC | May 26, 2013 | May 31, 2013 Timely and Properly Made |
| 3585 | 900004150 | DREAM | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3586 | 900004151 | E CLIPS HAIR STUDIO / JANA J HERMANN | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3587 | 900004152 | T P D & G INC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3588 | 900004153 | THE DEPOT CORALVILLE LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3589 | 900004154 | INDRA ENGG CORP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3590 | 900004155 | SINGH REALTY LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3591 | 900004156 | THE VILLAGE BOOKSTORE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3592 | 900004157 | FRANCHISE MANAGEMENT ADVISORY COUNCIL | May 24, 2013 | May 31, 2013 Timely and Properly Made |
| 3593 | 900004159 | JMD RESTAURANTS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3594 | 900004162 | FURNITURE SALVAGE CO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3595 | 900004165 | ALAMO HEIGHTS PHARMACY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3596 | 900004166 | OAKDELL PHARMACY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3597 | 900004168 | PRECISION | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3598 | 900004170 | VILLARREAL PIZZA INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3599 | 900004172 | TACO MANAGEMENT ASSOCIATES LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3600 | 900004173 | CITY SPORTS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3601 | 900004174 | BELLEVUE CAR WASH INC | May 27, 2013 | May 31, 2013 Timely and Properly Made |
| 3602 | 900004175 | KENT STATE UNIVERSITY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3603 | 900004176 | CHASE'S DINER | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3604 | 900004177 | COLCAL | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3605 | 900004178 | MADARS LLC | April 27, 2013 | May 31, 2013 Timely and Properly Made |
| 3606 | 900004179 | GREAT WEST HOSPITALITY INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3607 | 900004180 | ARNOLD MILL 16930 LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3608 | 900004183 | TIMBERLINE INTERIORS GROUP INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 3609 | 900004184 | THE OUTPOST TRADING COMPANY INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3610 | 900004185 | BC SURF & SPORT GRAND JUNCTION LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3611 | 900004186 | SURF ASSOCIATES INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3612 | 900004187 | BC DISTRIBUTION COMPANY | May 26, 2013 | May 31, 2013 Timely and Properly Made |
| 3613 | 900004188 | BC NORTHWEST LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3614 | 900004189 | SURF ASSOCIATES EAST INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3615 | 900004190 | DEERFIELD BOARD SHOP LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3616 | 900004191 | A-B PETROLEUM INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |



| 3617 | 900004192 | JACK WEINSOFF DBA DOMINOS PIZZA #7767 | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 3618 | 900004193 | THE WET SEAL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3619 | 900004194 | GROUP 1 AUTOMOTIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3620 | 900004195 | DOLLAR GENERAL CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3621 | 900004196 | STATE OF NEW MEXICO | May 28, 2013 | May 31, 2013 | Timely and Cured |
| 3622 | 900004197 | CONSUMERS UNION OF UNITED STATES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3623 | 900004198 | VACATION RENTALS BY LANA | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3624 | 900004200 | COTTI FOODS CORPORATION | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3625 | 900004202 | NICHOLAS PETERS D B A MID-ATLANTIC PIZZA RESTAURANTS LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3626 | 900004203 | BOSCOV'S DEPARTMENT STORE LLC | May 23, 2013 | May 31, 2013 | Timely and Properly Made |
| 3627 | 900004204 | LUC WORK ENTERPRISES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3628 | 900004205 | MARTIN IGA & FROZEN FOOD CENTER INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3629 | 900004206 | HOUGH PETROLEUM CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3630 | 900004207 | CUYAHOGA COMMUNITY COLLEGE | May 26, 2013 | May 31, 2013 | Timely and Properly Made |
| 3631 | 900004208 | MID-ATLANTIC CONVENIENCE STORES LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3632 | 900004209 | BROOKSHIRE GROCERY COMPANY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3633 | 900004210 | AMALUSIA LTD | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3634 | 900004211 | NEWEGG INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3635 | 900004214 | FURNITURE ROW BC INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3636 | 900004215 | CENTURY 21 DEPARTMENT STORES LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3637 | 900004216 | IGNITE RESTAURANT GROUP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3638 | 900004218 | MI RANCHITO GRILL 2 DBA MI RANCHITO GRILL | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3639 | 900004219 | PIER 1 IMPORTS U S INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3640 | 900004220 | ASHLEY FURNITURE INDUSTRIES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3641 | 900004221 | GINGLES CONCEPTS LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3642 | 900004222 | KOUNYADO INC DBA PETE'S PRODUCE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3643 | 900004223 | TAVERN HOSPITALITY GROUP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3644 | 900004224 | CSI SERVICES INC D/B/A AMERIHEALTH CASUALTY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3645 | 900004225 | MITCHELL GROCERY CORP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3646 | 900004226 | FIRST COAST ENERGY L L P | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3647 | 900004227 | BARNES & NOBLE COLLEGE BOOKSELLERS LLC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3648 | 900004228 | BARNES & NOBLE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3649 | 900004229 | MOLO QUINT LLC | May 28, 2013 | May 31, 2013 | Timely and Cured |
| 3650 | 900004233 | INGRAM'S MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3651 | 900004234 | VIRGINIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3652 | 900004235 | VISION QUEST DBA DOMINOS PIZZA | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3653 | 900004236 | DDO-CAL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3654 | 900004237 | ABC APPLIANCE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |



| 3655 | 900004238 | INVISIBLE CHILDREN INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
|------|-----------|------------------------|--------------|----------------------------------------|
| 3656 | 900004239 | DAVID PARADISE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3657 | 900004241 | WAKEFERN FOOD CORP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3658 | 900004242 | AHROOO WAFFLES LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3659 | 900004244 | PANDA RESTAURANT GROUP INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3660 | 900004245 | HMSHOST CORPORATION | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3661 | 900004246 | IN-N-OUT BURGERS | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3662 | 900004247 | PEOPLE'S FOOD CO-OP OF KALAMAZOO | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3663 | 900004248 | ONCOTA COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3664 | 900004249 | WILLIMANTIC FOOD COOP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3665 | 900004250 | GOOD FOODS CO-OP DBA GOOD FOODS MARKET & CAFE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3666 | 900004252 | GENESEE CO-OP NATURAL FOODSTORE INC DBA ABUND | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3667 | 900004253 | EASTSIDE FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3668 | 900004254 | NATURAL HARVEST FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3669 | 900004255 | OZARK NATURAL FOODS | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3670 | 900004256 | WILLIAMSON STREET GROCERY CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3671 | 900004257 | GRAND FORKS FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3672 | 900004258 | THE MENOMONIE FOOD CO-OP DBA MENOMONIE MARKE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3673 | 900004259 | FIRST ALTERNATIVE COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3674 | 900004260 | BRIAR PATCH COOPERATIVE OF NEVADA COUNTY INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3675 | 900004261 | WHOLE FOODS COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3676 | 900004262 | TIDAL CREEK COOPERATIVE FOOD MARKET INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3677 | 900004263 | COMPANY SHOPS MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3678 | 900004264 | HARMONY NATURAL FOODS CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3679 | 900004265 | YPSILANTI FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3680 | 900004266 | LAKEWINDS NATURAL FOODS | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3681 | 900004267 | THE EAST LANSING FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3682 | 900004268 | MARIPOSA INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3683 | 900004269 | WILD OATS CO-OPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3684 | 900004270 | CENTRAL COOP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3685 | 900004271 | COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3686 | 900004272 | WHOLE FOODS COMMUNITY CO-OP  INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3687 | 900004273 | WHEATSVILLE CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3688 | 900004274 | DAVIS FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3689 | 900004275 | MEDFORD FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3690 | 900004276 | ALBERTA COOPERATIVE GROCERY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3691 | 900004277 | GREENSTAR COOPERATIVE MARKET INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3692 | 900004278 | WEDGE COMMUNITY CO-OP INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |



| 3693 | 900004279 | NEIGHBORHOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3694 | 900004280 | BLOOMINGFOODS COOPERATIVE SERVICES | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3695 | 900004281 | MIDDLEBURY NATURAL FOODS CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3696 | 900004282 | CHEQUAMEGON FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3697 | 900004283 | THE REAL GOOD FOOD STORE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3698 | 900004284 | VIROQUA FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3699 | 900004285 | DURANGO NATURAL FOODS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3700 | 900004286 | SILVER CITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3701 | 900004287 | COMMUNITY FOOD COOPERATIVE DBA COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3702 | 900004288 | THREE RIVERS MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3703 | 900004289 | EAST END FOOD COOP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3704 | 900004290 | DEEP ROOTS MARKET INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3705 | 900004291 | ONION RIVER COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3706 | 900004292 | BELFAST COOPERATIVE STORE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3707 | 900004293 | THREE RIVERS FOOD CO-OP INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3708 | 900004294 | COMMON GROUND FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3709 | 900004295 | MAPLE CITY MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3710 | 900004296 | OPEN HARVEST COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3711 | 900004297 | PEOPLE'S FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3712 | 900004298 | THE FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3713 | 900004299 | NORTH COAST COOPERATIVE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3714 | 900004300 | FOOD CONSPIRACY COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3715 | 900004301 | HUNGER MOUNTAIN COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3716 | 900004302 | BASICS COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3717 | 900004303 | HONEST WEIGHT FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Cured |
| 3718 | 900004304 | LIFE GROCERY INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3719 | 900004305 | NEW LEAF MARKET | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3720 | 900004306 | QUINCY NATURAL FOODS CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3721 | 900004307 | UKIAH NATURAL FOODS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3722 | 900004308 | LINDEN HILLS COOP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3723 | 900004309 | TOLEDO NATURAL FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3724 | 900004310 | WHEATSFIELD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3725 | 900004311 | HARVEST CO-OP MARKETS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3726 | 900004312 | NEW PIONEER'S COOPERATIVE SOCIETY | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3727 | 900004313 | MOSCOW FOOD CO-OP | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3728 | 900004314 | PEOPLE'S FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 3729 | 900004315 | WEAVERS WAY COOP | May 28, 2013 | May 30, 2013 | Timely and Properly Made |



| 3730 | 900004316 | PEOPLE'S FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3731 | 900004317 | RIVER MARKET COMMUNITY CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3732 | 900004318 | EAST DAKOTAH NATURAL FOODS CO-OP DBA THE CO-OP NATURAL FOODS | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3733 | 900004319 | ST PETER FOOD COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3734 | 900004320 | SPRINGFIELD FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3735 | 900004321 | UPPER VALLEY COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3736 | 900004322 | OCEAN BEACH PEOPLE'S ORGANIC FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3737 | 900004323 | JUST FOOD: NORTHFIELD COMMUNITY CO-OP INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3738 | 900004324 | OUTPOST NATURAL FOODS COOPERATIVE | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3739 | 900004325 | ROANOKE COOPERATIVE ASSOC LTD DBA ROANOKE NATURAL FOODS CO-O | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3740 | 900004326 | YELLOWSTONE COMMUNITY COOPERATIVE DBA GOOD EARTH MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3741 | 900004327 | SACRAMENTO NATURAL FOODS COOPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3742 | 900004328 | CONCORD FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3743 | 900004329 | GRAIN TRAIN NATURAL FOODS MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3744 | 900004330 | ASHLAND FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3745 | 900004331 | RIVER VALLEY MARKET LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3746 | 900004332 | COMMUNITY MERCANTILE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3747 | 900004333 | GREENTREE COOPERATIVE GROCERY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3748 | 900004334 | FAMINE FOODS CO-OP DBA BLUFF COUNTRY CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3749 | 900004335 | FRIENDLY CITY FOOD COOPERATIVE INC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3750 | 900004336 | FREDERICK COUNTY CONSUMER COOPERATIVE T/A THE COMMON MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3751 | 900004337 | LOS ALAMOS COOPERATIVE MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3752 | 900004338 | ORYANA NATURAL FOODS MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3753 | 900004339 | VALLEY COMMUNITY FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3754 | 900004340 | SEWARD COMMUNITY CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3755 | 900004341 | LEXINGTON COOPERATIVE MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3756 | 900004342 | LA MONTAMITA FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3757 | 900004343 | SKAGIT VALLEY FOOD CO-OP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3758 | 900004344 | HANOVER CONSUMER COOPERATIVE SOCIETY INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3759 | 900004345 | WEAVER STREET MARKET | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3760 | 900004346 | HOLTZMAN PROPANE LC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3761 | 900004347 | CROWN 40 INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3762 | 900004348 | FASTLANE CONVENIENCE STORES | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3763 | 900004349 | ZAZ INC DBA QUIK & EASY 4 | May 27, 2013 | May 31, 2013 Timely and Properly Made |



| 3764 | 900004350 | SLB OF IOWA LC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3765 | 900004351 | BASKIN ROBBINS #347870 | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3766 | 900004353 | P F B INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3767 | 900004355 | SHOKER TRADING CORP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3768 | 900004360 | DENMAR CORPORATION | May 27, 2013 | May 31, 2013 Timely and Cured |
| 3769 | 900004361 | L&L BP LLC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 3770 | 900004362 | ABC CARPET & CO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3771 | 900004364 | MYER'S FURNITURE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3772 | 900004367 | CRACKER BARREL OLD COUNTRY STORE INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3773 | 900004368 | O'NEIL'S MARKETS INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3774 | 900004369 | TRI-STATE PETROLEUM CORPORATION | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3775 | 900004370 | NORTH BERKSHIRE PHARMACY INC DBA NASSIFS PHARMACY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3776 | 900004371 | THE WALDWIN GROUP INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 3777 | 900004372 | EAST COAST WAFFLES INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 3778 | 900004373 | LEADER CINEMA CORP | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 3779 | 900004375 | PIGGLY WIGGLY MIDWEST LLC AND BUTERA FINER FOODS INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 3780 | 900004377 | TOLINO SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3781 | 900004378 | STATE MEDICAL BOARD OF OHIO | May 28, 2013 | June 3, 2013 Timely and Cured |
| 3782 | 900004379 | KELLY'S SPORTS LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3783 | 900004380 | SUMMERWOOD CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3784 | 900004381 | MANNA DEVELOPMENT GROUP LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3785 | 900004382 | DRIVNDOUGH INC DBA SONIC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3786 | 900004383 | CHRONISTER OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3787 | 900004384 | SOLID OAK PRODUCTIONS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3788 | 900004385 | TIMESAVER FOOD STORES CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3789 | 900004386 | CD OKEMOS 10 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3790 | 900004389 | BURGERBUSTERS V LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3791 | 900004392 | BURGERBUSTERS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3792 | 900004393 | BURGERBUSTERS VIII LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3793 | 900004397 | NATRON CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3794 | 900004398 | HOT & FRESH INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3795 | 900004400 | SONIC DRIVE-IN | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3796 | 900004403 | BURGERBUSTERS INC LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3797 | 900004404 | KINGSVILLE PIZZAS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3798 | 900004405 | BLUE CROSS AND BLUE SHIELD OF NEBRASKA | May 28, 2013 | June 3, 2013 Timely and Cured |
| 3799 | 900004409 | STURDY OIL COMPANY | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 3800 | 900004410 | WATSEKA RURAL KING SUPPLY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3801 | 900004412 | VALPAR 4 CORP | May 22, 2013 | June 3, 2013 Timely and Properly Made |



| 3802 | 900004413 | QUEENS BLVD QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 3803 | 900004414 | ALDIN ASSOCIATES LIMITED PARTNERSHIP / EXXON MOBIL CORP | May 28, 2013 | June 3, 2013 Timely and Cured |
| 3804 | 900004415 | KNOX OIL OF TEXAS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3805 | 900004416 | SANDY PIE'S INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3806 | 900004417 | K BENSON PIES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3807 | 900004418 | BALL INDUSTRIES INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 3808 | 900004421 | THE HOMER BOOKSTORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3809 | 900004422 | STARVING STUDENTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3810 | 900004426 | ALSAKER CORP/BROADWAY TRUCK STOPS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3811 | 900004427 | ALSAKER CORP/BROADWAY TRUCK STOPS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3812 | 900004428 | ALSAKER CORP/BROADWAY TRUCK STOPS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3813 | 900004429 | ALSAKER CORP--WOLLY BUGGERS INC--HARES EAR INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3814 | 900004430 | ALSAKER CORP JACKRABBIT RED CASINO B&H CASINO HARE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3815 | 900004431 | ALSAKER CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3816 | 900004432 | USA TACTICAL DEPOT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3817 | 900004433 | VALENTINE STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3818 | 900004434 | VALLEY PETROLEUM LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3819 | 900004435 | VALLEY SPRINGS SMOKE & SPRIT INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 3820 | 900004436 | VAN DOREN OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3821 | 900004437 | VARAHIMA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3822 | 900004438 | VARAHI MA INC-SUBWAY 23890 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3823 | 900004439 | VERMONT GROCERS' ASSOCIATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3824 | 900004440 | VET'S OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3825 | 900004441 | VIOLET CROWN CINEMA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3826 | 900004442 | VIRGINIA FOREST LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3827 | 900004443 | THE VORACIOUS READER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3828 | 900004444 | WAGNER SHELL ANTIGO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3829 | 900004445 | WAGNER SHELL FOOD MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3830 | 900004446 | WANGER SHELL 4611 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3831 | 900004447 | WALTON FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3832 | 900004448 | WARM SPRINGS AUTO SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3833 | 900004449 | WASH N FILL OF NEW BRIGHTON | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3834 | 900004450 | WATERMARK BOOKS & CAFE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3835 | 900004451 | WATERS EDGE RESORT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3836 | 900004452 | WATERTOWN CONFECTIONERY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3837 | 900004453 | WEIS OIL CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3838 | 900004454 | WE'RE NOT PIZZA CO DBA DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3839 | 900004455 | WESTEX CAPITAL LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 3840 | 900004456 | WHITLEYS AUTO SPECIALIST INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
|------|-----------|------------------------------|--------------|--------------|--------------------------|
| 3841 | 900004457 | WILLIS OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3842 | 900004458 | WIPRO ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3843 | 900004459 | WISCONSIN PETROLEUM MARKETERS & CONVENIENCE STORE ASSOC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3844 | 900004460 | WITTENBERG SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3845 | 900004461 | WOODBURN FAST SERV INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3846 | 900004462 | WPR FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3847 | 900004463 | WWF INC TA FOUNTAIN BOOKSTORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3848 | 900004464 | WYNDMOOR AUTO SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 3849 | 900004465 | YOGINKURPA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3850 | 900004466 | 3 STEF CORP/STEF CORP/14020 DARNESTOWN LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3851 | 900004467 | 5STATES AUTO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3852 | 900004468 | 7-ELEVEN #33912 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3853 | 900004469 | 12TH & PENNSYLVANIA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3854 | 900004470 | AAMIR ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3855 | 900004471 | AARDVARK SPORTS SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3856 | 900004472 | ABLAHAD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3857 | 900004473 | ADIRONDACK SPIRITS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3858 | 900004474 | ADVANCED AUTO TECH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3859 | 900004475 | AFCO MANAGEMENT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3860 | 900004476 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 3861 | 900004477 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 3862 | 900004478 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 3863 | 900004479 | SUBWAY PH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3864 | 900004483 | SA SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3865 | 900004484 | SUBWAY#27630 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3866 | 900004485 | SUBWAY STORES 22809 AND 39268 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3867 | 900004486 | SUBWAY OF HUTCHINSON INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3868 | 900004487 | SHARJEN INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3869 | 900004488 | SAI SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3870 | 900004489 | SATDAD SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3871 | 900004490 | SUBWAY #36165 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3872 | 900004491 | SUMNER SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3873 | 900004492 | SULSER'S SUBS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3874 | 900004493 | THE FAST LANE INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 3875 | 900004494 | SUPER SUBWAYS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 3876 | 900004495 | SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



| 3877 | 900004496 | KKRB CORP DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Cured |
| 3878 | 900004497 | COOLWATER INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3879 | 900004498 | O'DONELL & ASSOC INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3880 | 900004499 | SIOUX FALLS SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3881 | 900004500 | SUBWAY OF ALASKA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3882 | 900004501 | SUBWAY MEDLOCK CTR INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3883 | 900004502 | SUBWAY OF GIRDWOOD INCORPORATED | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3884 | 900004503 | SUBWAY CEDAR HILLS CROSSING INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3885 | 900004507 | SAMBINA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3886 | 900004508 | SKYLANDS ENERGY SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3887 | 900004509 | SHERMAN ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3888 | 900004510 | SVG ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3889 | 900004511 | SUBCO ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3890 | 900004512 | SPURGEONS 66 SERVICE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3891 | 900004513 | SCHOONS INCORPORATED | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3892 | 900004514 | STOMPIN GROUNDS PLUS INC DBA AUNT BEAS PANTRY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3893 | 900004515 | S & S SPORTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3894 | 900004516 | SPERRING ENTERPRISES INC DBA BURLINGAME VALERO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3895 | 900004517 | STEVENSON'S HI-POINTE STANDARD SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3896 | 900004518 | STEVE'S MADHOUSE MARKET INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3897 | 900004519 | SHOP-N-GO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3898 | 900004520 | SMOKE-N-GO LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3899 | 900004521 | SAI KRISNA INC DBA SMART MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3900 | 900004522 | SHRIKRUSHNA LLC DBA QUICK MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3901 | 900004525 | SCHUYLKILL MALL THEATRES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3902 | 900004526 | SF AUTOMOTIVE PARTS WAREHOUSE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3903 | 900004527 | SWARTHMORE COLLEGE BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3904 | 900004528 | SUTTON SUPERETTE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3905 | 900004529 | SANDRI REALTY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3906 | 900004530 | SANDRI ENERGY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3907 | 900004531 | SUBWAY ORANGECREST | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3908 | 900004532 | STARWOOD MOUNTAIN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3909 | 900004533 | SANGILL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3910 | 900004534 | SUBWAY #2440 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3911 | 900004535 | SIOUX OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3912 | 900004536 | SUBWAY 28790 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3913 | 900004537 | SUPER FOOD INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3914 | 900004538 | SHANZ GROUP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 3915 | 900004540 | SUBWAY #19036 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3916 | 900004541 | SCRIVENER OIL COMPANY DBA SIGNAL FOOD STORES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3917 | 900004542 | SERTBAS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3918 | 900004543 | SOPE CREEK ENTERPRISES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3919 | 900004544 | SOUND CITY FOODS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3920 | 900004545 | SEVAKJI LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3921 | 900004546 | STOP-N-GO FOODMART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3922 | 900004547 | SQUARE BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3923 | 900004548 | SUBWAY21154 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3924 | 900004549 | SUBWAY 6295 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3925 | 900004550 | SIDS GAS & GROCERY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3926 | 900004551 | AL'S NEWSSTAND | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3927 | 900004552 | AL'S QUICK STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3928 | 900004553 | AMB ENTERPRISES SUBWAY OF MAYVILLE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3929 | 900004554 | A & M PIZZA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3930 | 900004555 | AMPRO ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3931 | 900004556 | ANGLO AMERICAN | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3932 | 900004557 | ANNANDALE LIBERTY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3933 | 900004558 | ANNE M BARR ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3934 | 900004559 | ANNIS PETROLEUM PRODUCTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3935 | 900004560 | APAND TRADING INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3936 | 900004561 | AQUIDNECK ISLAND BOOKS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3937 | 900004562 | AREES INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 3938 | 900004563 | ASSONET STAR MKT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3939 | 900004564 | ATLANTA RUNS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3940 | 900004565 | AUTOMATIC CONSTRUCTION CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3941 | 900004566 | AUTOMOTIVE PARADIGM INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3942 | 900004567 | A&ZYY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3943 | 900004568 | BAGWELL OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3944 | 900004569 | BANDY'S PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3945 | 900004570 | BANDY'S PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3946 | 900004572 | SUBWAY #3931 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3947 | 900004573 | SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3948 | 900004574 | SUBFRESH INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3949 | 900004575 | STOP-N-GO OF MADISON INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3950 | 900004576 | STL BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3951 | 900004577 | STRONG OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3952 | 900004578 | STEVEN FICACCI TA FLORHAM PARK EXXON | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 3953 | 900004579 | STEPHEN COLON | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|------|-----------|---------------|--------------|----------------------------------------|
| 3954 | 900004580 | STAR GOALS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3955 | 900004581 | STAR CHASER'S AUSTIN LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3956 | 900004582 | STAPLES AND ASSOCIATES INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3957 | 900004583 | SSS ENTERPRISES INC WHITNEY CORNER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3958 | 900004584 | SS METRO EXXON | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3959 | 900004585 | SPRINT FOOD STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3960 | 900004586 | SPRING STREET INC DBA CITY LIGHTS BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3961 | 900004587 | THE SPORTY RUNNER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3962 | 900004588 | SPORTING SOLES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3963 | 900004589 | SPEEDEE MART INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3964 | 900004590 | SPEECH CORNER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3965 | 900004591 | SOUTH LAMAR ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3966 | 900004592 | SOUTHERN FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3967 | 900004593 | SOUTHTON QUICK STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3968 | 900004594 | SOURDOUGH AIR SERVICE INC DBA BROOKS RANGE AVIATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3969 | 900004595 | SUBWAY 5817 RLD MANAGEMENT CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3970 | 900004596 | GENEVA RUNNING OUTFITTERS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3971 | 900004597 | GIBSON SUBWAY ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3972 | 900004598 | GILL MANAGEMENT INC DBA BURGER KING | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3973 | 900004599 | GIOVANNIS ROOM | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3974 | 900004600 | GK UNITED ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3975 | 900004601 | L&M AUTO SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3976 | 900004602 | LMD VENTURES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3977 | 900004603 | L&L FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3978 | 900004604 | LJ NORBY COMPANY DBA NORBY'S DEPARTMENT STORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3979 | 900004605 | LIFT BRIDGE BOOK SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3980 | 900004606 | LITERATI BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3981 | 900004607 | LINDEN PUBLISHING CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3982 | 900004608 | LE BELCHER INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3983 | 900004609 | LANSMAN ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3984 | 900004610 | LAMBERT & LAMBERT ENTERPRISES INC DBA METRO PETRO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3985 | 900004611 | L&B FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3986 | 900004612 | LACY SUPER FOOD INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3987 | 900004614 | KUSY NO 3065 LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3988 | 900004615 | KRUPA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3989 | 900004616 | KRUPA ECONO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3990 | 900004617 | KOWALSKI'S WOODBURY MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 3991 | 900004618 | KOWALSKI'S WHITE BEAR MARKET INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3992 | 900004619 | KOWALSKI'S UPTOWN MARKETS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3993 | 900004620 | KOWALSKI COMPANIES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3994 | 900004621 | KOHN'S CORNER MART INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3995 | 900004622 | KML SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3996 | 900004623 | K-MAC PROJECT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3997 | 900004624 | KIWI & CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3998 | 900004625 | THE KING'S ENGLISH BOOKSHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 3999 | 900004626 | KING ENTERPRISES OF VA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4000 | 900004627 | KIDS AND SPORTS OF ARIZONA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4001 | 900004628 | KERASOTES SHOWPLACE THEATRES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4002 | 900004629 | KEEWATIN SINCLAIR | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4003 | 900004630 | K & B KWIK STOP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4004 | 900004631 | KAYAR DISTRIBUTING INC DBA KELLY'S CONVENIENCE CENTERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4005 | 900004632 | KATY BUDGET BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4006 | 900004633 | KARI INC DBA DUCK IN MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4007 | 900004634 | KAISER GRAND MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4008 | 900004635 | JUST US ENTERPRISES DBA BEST PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4009 | 900004636 | JUNIOR'S CS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4010 | 900004637 | JUNGHANS DISCOUNT LIQUOR STORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4011 | 900004638 | J S RUSCH INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4012 | 900004639 | J S RUSCH INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4013 | 900004640 | J S RUSCH INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4014 | 900004641 | JSTP INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4015 | 900004642 | DOWNTOWN BOOKS & COFFEE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4016 | 900004643 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4017 | 900004644 | CORNELIUS FAST SERV INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4018 | 900004645 | CORNER MART INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4019 | 900004646 | COULEE VIEW ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4020 | 900004647 | COWBOY RUNNING INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4021 | 900004648 | CRAFTY BEES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4022 | 900004649 | CROOKED CREEK MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4023 | 900004650 | CRYSTAL BOOKS AND GIFTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4024 | 900004651 | A&H OF FALLS CHURCH INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4025 | 900004652 | AHZ OF CHANTILLY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4026 | 900004653 | AJO COPPER NEWS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4027 | 900004654 | AJ'S SUNOCO | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4028 | 900004655 | ALIN PARTY SUPPLY CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4029 | 900004656 | ALL BACKGROUND CHECKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4030 | 900004657 | ALL MINE LLC DBA SATURN BOOKSELLERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4031 | 900004658 | T&R ENTERPRISE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4032 | 900004661 | TOM-LIN ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4033 | 900004662 | TOME ON THE RANGE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4034 | 900004663 | TOBASI INC TOBASI STOP 1 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4035 | 900004664 | THE TOADSTOOL BOOKSHOPS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4036 | 900004665 | TMR & ASSOCIATES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4037 | 900004666 | TLC ARCO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4038 | 900004667 | TITCOMB'S BOOKSHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4039 | 900004668 | TIMOTHY L CARUTHERS/CARUTHERS CHIROPRACTIC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4040 | 900004669 | THORP FUEL LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4041 | 900004670 | THOMPSONS REDEMPTION & CONVENIENCE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4042 | 900004671 | TGM PIZZA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4043 | 900004673 | TENNESSEE FUEL AND CONVENIENCE STORE ASSOCIATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4044 | 900004674 | TDI SUCCESS INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4045 | 900004675 | TAYLOR ARCO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4046 | 900004676 | TANNER'S PIZZA LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4047 | 900004677 | TALISAM INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4048 | 900004678 | TAD ENTERPRISES III | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4049 | 900004679 | BOOKENDS ON MAIN | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4050 | 900004680 | SUPREME FOODS | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4051 | 900004681 | SUBWAY OF HICKORY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4052 | 900004682 | PACER FUELS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4053 | 900004683 | PACIFIC ISLAND BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4054 | 900004684 | PACIFIC PIE INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4055 | 900004685 | PAGE AFTER PAGE BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4056 | 900004686 | PAJCO INC DBA RHODES 101 CONVENIENCE STORES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4057 | 900004687 | PALACE RETAIL LIQUOR | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4058 | 900004688 | PANDEMONIUM BOOKS & GAMES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4059 | 900004689 | PANJWANI ENERGY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4060 | 900004690 | PANJWANI ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4061 | 900004691 | PANROSE CORPORATION INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4062 | 900004692 | PANROSE CORPORATION INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4063 | 900004693 | PAPERBACKS AND PIECES | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4064 | 900004694 | PARKWAY EXPRESS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4065 | 900004696 | NANCYS MILLER MART #6 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4066 | 900004697 | PAULIN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4067 | 900004698 PERRY VILLAGE MARKET INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|------|-------------------------------------|--------------|----------------------------------------|
| 4068 | 900004699 PESHTIGO WEBB LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4069 | 900004700 PET PLACE PLUS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4070 | 900004701 GLENROSE INC DBA GLENN'S 1-STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4071 | 900004702 GLOTZBECKERS SERVICE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4072 | 900004703 GOERKES CORNER INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4073 | 900004704 GOLDEN PANTRY FOOD STORES INC CENTURY PETROLEUM | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4074 | 900004705 GOODRICH QUALITY THEATERS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4075 | 900004706 GORDIES BP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4076 | 900004707 GRACE ENERGY CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4077 | 900004708 GREEN APPLE BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4078 | 900004709 GREEN PETROLEUM LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4079 | 900004710 GREEN TOAD BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4080 | 900004711 GREENVILLE AUTOMATIC GAS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4081 | 900004712 GREGORY & COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4082 | 900004713 G W LIPPINCOTT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4083 | 900004714 BARTOW FOODS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4084 | 900004715 BAXTER OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4085 | 900004716 B&B AUTO SALVAGE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4086 | 900004717 BECKLUND'S AUTO REPAIR & TOWING | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4087 | 900004718 BELLEVILLE AMOCO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4088 | 900004719 BELLEVILLE QUIZNOS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4089 | 900004720 BELLEVILLE SHELL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4090 | 900004721 BEN WHITE ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4091 | 900004722 BERNARD KARCHER INVESTMENTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4092 | 900004723 BESTSELLERS CAFE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4093 | 900004724 BIENVILLE BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4094 | 900004725 BIG GUY SUBWAY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4095 | 900004726 BIG RIVER RUNNING COMPANY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4096 | 900004727 BITTER CREEK BOOKS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4097 | 900004728 B&J LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4098 | 900004729 BLUE CROSS ANIMAL HOSPITAL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4099 | 900004730 BLUE MARBLE BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4100 | 900004731 BLUEPLATE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4101 | 900004732 BOHICA INVESTMENT LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4102 | 900004733 BOLTONS PHARMACY II INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4103 | 900004734 BOOKS AND BOOKS WESTHAMPTON BEACH | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4104 | 900004736 DURAN CENTRAL PHARMACY | May 28, 2013 | June 3, 2013 Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4105 | 900004737 | DPL-SURVEILLANCE-EQUIPMENT COM LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|------|-----------|-----------------------------------|--------------|----------------------------------------|
| 4106 | 900004738 | EWING DISTRIBUTORS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4107 | 900004739 | EPPING FOREST YACHT CLUB INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4108 | 900004740 | EPIC BATTLE CUSTOMS USA LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4109 | 900004741 | EMRALD ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4110 | 900004742 | ELM MOTT GROCERY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4111 | 900004743 | ELYSIAN FIELDS BOOKS & GIFTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4112 | 900004744 | ELLSWORTH PUBLISHING COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4113 | 900004745 | ELLIOTT OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4114 | 900004746 | ELLIOTT BAY BOOK COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4115 | 900004747 | EL GRILLO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4116 | 900004748 | EL CAMINO AUTOMATION SERVICES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4117 | 900004749 | EJ POPE & SON INC/DBA HANDY MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4118 | 900004750 | EDGE EFFICIENCY CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4119 | 900004751 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4120 | 900004752 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4121 | 900004753 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4122 | 900004754 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4123 | 900004755 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4124 | 900004756 | BRABHAM OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4125 | 900004757 | SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4126 | 900004758 | SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4127 | 900004759 | MISSION TRAIL OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4128 | 900004760 | MTG MANAGEMENT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4129 | 900004761 | MAHALAXMI PETROLEUM INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4130 | 900004762 | MAGIC TREE BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4131 | 900004763 | MARIAS BOOKSHOP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4132 | 900004764 | MALBON BROTHERS PETROLEUM LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4133 | 900004765 | MABARDY OIL INC SALISBURY MINI MART INC SEABROOK ONE STOP IN | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4134 | 900004766 | MARVAL GROUP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4135 | 900004767 | MARLOR GROUP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4136 | 900004768 | MAX-E-STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4137 | 900004769 | MAL ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4138 | 900004770 | MASON CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4139 | 900004771 | MARTY INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4140 | 900004772 | MARTY INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4141 | 900004773 | MAZZO OIL | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4142 | 900004774 | MAZEN OWYDAT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4143 | 900004775 | MBC PHARMACY INC DBA CHARLIES U-SAVE PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4144 | 900004776 | MCDONALD OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4145 | 900004777 | MCDERMOTT OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4146 | 900004778 | MH COMMONWEALTH INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4147 | 900004779 | M & E SICKMILLER INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4148 | 900004780 | MERMINI CORP DBA MOOSE CROSSING | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4149 | 900004781 | MELROSE PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4150 | 900004782 | MEEKS MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4151 | 900004783 | MEGA INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4152 | 900004784 | MIDWEST ENERGY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4153 | 900004785 | MIDDLEPORT FAMILY HEALTH CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4154 | 900004786 | MILFORD CONNECTION INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4155 | 900004787 | MIDWEST PETROLEUM COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4156 | 900004788 | M&J RESTAURANTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4157 | 900004789 | MK GROUP INVESTMENTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4158 | 900004790 | MNZ INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4159 | 900004791 | MOODY BOOK CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4160 | 900004792 | MORE THAN CONVENIENCE | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4161 | 900004793 | MOSHANNON VALLEY PHARMACY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4162 | 900004794 | MOTIHERA INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4163 | 900004795 | MPG CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4164 | 900004796 | MULLER FAMILY THEATRES OF LAKEVILLE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4165 | 900004797 | MULLER FAMILY THEATRES OF DELANO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4166 | 900004798 | MULLER FAMILY THEATRES OF EAST BETHEL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4167 | 900004799 | MULLER FAMILY THEATRES OF MONTICELLO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4168 | 900004800 | MULLER FAMILY THEATRES OF ROGERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4169 | 900004801 | CWP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4170 | 900004802 | CUMMINGS OIL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4171 | 900004803 | THE CYBERCOMM CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4172 | 900004804 | DANDY MINI MARTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4173 | 900004805 | DAVES MEAT MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4174 | 900004806 | DAVID & SAM ENTERPRISES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4175 | 900004807 | DMG PETROLEUM COMPANIES II LLC/SALEM MOBIL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4176 | 900004808 | DMG PETROLEUM COMPANIES LLC / LEASBURG MOBIL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4177 | 900004809 | DEFIANCE THEATERS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4178 | 900004810 | DENEVI INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4179 | 900004811 | DESERT SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4180 | 900004812 | DOWNS ENERGY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4181 | 900004813 | DOMINO'S PIZZA F1397 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4182 | 900004814 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4183 | 900004815 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4184 | 900004816 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4185 | 900004817 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4186 | 900004818 | DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4187 | 900004819 | DEVANEY DOAK & GARRETT BOOKSELLERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4188 | 900004820 | DIANA'S BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4189 | 900004821 | DICK POND ATHLETICS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4190 | 900004822 | DIXIE GAS AND OIL CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4191 | 900004823 | DJ SHELL LLC TA DJ SUNOCO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4192 | 900004824 | DOMINANT PIZZA INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4193 | 900004825 | HUNTER & OAK AMOCO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4194 | 900004826 | HAH GROUP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4195 | 900004827 | HCL SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4196 | 900004828 | HADDAD COFFEE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4197 | 900004829 | HADI INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4198 | 900004830 | HARBOR EXPRESS LIMITED | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4199 | 900004831 | HARLEYSVILLE BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4200 | 900004832 | HAVENS CANDIES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4201 | 900004833 | HERBS UNITED DRUGS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4202 | 900004834 | HERITAGE MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4203 | 900004835 | HIGHLAND FOOD MKT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4204 | 900004836 | HOBBES SERVICES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4205 | 900004837 | HODGES CONVENIENCE STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4206 | 900004838 | HOME OIL CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4207 | 900004839 | HOMER BOOKSTORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4208 | 900004840 | HOMETOWN CINEMAS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4209 | 900004841 | HOOKED ON BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4210 | 900004842 | HORNER'S SPIRIT HORNER'S FUEL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4211 | 900004843 | HOUSE OF BOOKS | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4212 | 900004844 | WAYTEK INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4213 | 900004845 | WAGNER MEDFORD SHELL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4214 | 900004846 | WAGNER/GHIDORZI OIL CO OF COTTAGE GROVE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4215 | 900004847 | WAGNER GHIDORZI OIL CO OF WESTON LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4216 | 900004848 | WAGNER POINT SHELL LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4217 | 900004849 | WHALE OF A TALE CHILDRENS BOOKSHOPPE | May 28, 2013 | June 3, 2013 Timely and Cured |



| 4218 | 900004850 | WELL READ LLC | May 28, 2013 | June 3, 2013 | Timely and Cured |
|---|---|---|---|---|---|
| 4219 | 900004851 | PHELPS IGA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4220 | 900004852 | PHILLIPS ENERGY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4221 | 900004853 | PHINNEY'S AUTOMOTIVE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4222 | 900004854 | PIC QUIK INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4223 | 900004855 | PICKWICK THEATRE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4224 | 900004856 | PICO AVIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4225 | 900004857 | PIRATE PIZZA  INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4226 | 900004858 | PITTSBURGH THEATER COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4227 | 900004859 | PLAYMAKERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4228 | 900004860 | PLYMOUTH SNAP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4229 | 900004861 | POINT 2 RUNNING COMPANY | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4230 | 900004862 | PONTE VEDRA CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4231 | 900004863 | POSMAN BOOKS AT GRAND CENTRAL TERMINAL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4232 | 900004864 | POWELL CAMPUS FOOD SERVICES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4233 | 900004865 | POWELL FOODS OF 104TH STREET  LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4234 | 900004866 | POWELL FOODS OF 236 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4235 | 900004867 | POWELL FOODS OF 2446 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4236 | 900004868 | POWELL FOODS OF 11455 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4237 | 900004869 | POWELL FOODS OF 11548 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4238 | 900004870 | POWELL FOODS OF 12845 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4239 | 900004871 | POWELL FOODS OF 12871 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4240 | 900004872 | POWELL FOODS OF 13110 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4241 | 900004873 | POWELL FOODS OF 13430 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4242 | 900004874 | POWELL FOODS OF 13821 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4243 | 900004875 | POWELL FOOD OF 14041 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4244 | 900004876 | POWELL FOODS OF 14391 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4245 | 900004877 | POWELL FOODS OF IRVINGTON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4246 | 900004879 | PR SPORTS INC DBA RUNNING WILD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4247 | 900004880 | PRO AG FARMERS COOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4248 | 900004881 | PROFESSIONAL RESOURCE EXCHANGE DBA PROFESSIONAL R | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4249 | 900004882 | PRYOR ENTERPRISES INC DBA DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4250 | 900004883 | PUCKETT FOOD STORES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4251 | 900004884 | PUCKETT SUPER FOOD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4252 | 900004886 | QUEEN CITY WHOLESALE  INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4253 | 900004887 | QUICKS SUPERMARKET INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4254 | 900004888 | RACEWAY FOODS CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4255 | 900004889 | RAINIER LIQUORS DK 11 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4256 | 900004890 | RAN INVESTMENT INC DBA QWAY MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|------|-----------|----------------------------------|--------------|---------------------------------------|
| 4257 | 900004891 | RATTEAU PIZZA LLC DBA DOMINOS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4258 | 900004892 | RCGF LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4259 | 900004893 | RC STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4260 | 900004894 | RDS MANAGEMENT LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4261 | 900004895 | READING FRENZY BOOKSHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4262 | 900004896 | REAL-TUFF INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4263 | 900004897 | RED COYOTE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4264 | 900004898 | REDDING OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4265 | 900004899 | EC'S CORNER EXPRESS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4266 | 900004900 | EASTHAMS EXXON SERVICENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4267 | 900004901 | EASTGATE SHELL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4268 | 900004902 | EAGLE TRUCK STOP LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4269 | 900004903 | EAGLE LAKE BP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4270 | 900004904 | EAGLE EYE BOOK SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4271 | 900004905 | E Z LIVIN' HOMES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4272 | 900004906 | FASTWAY MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4273 | 900004907 | FASTRIP CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4274 | 900004908 | FARZEEN ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4275 | 900004909 | FARESWEL ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4276 | 900004910 | FAMILY EXPRESS CORPORATION D/B/A FAMILY EXPRESS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4277 | 900004911 | FAMCARE PRESCRIPTION AND HEALTH CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4278 | 900004912 | FAIRHAVEN RUNNERS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4279 | 900004913 | FORDHAM CHICKEN AND BISCUITS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4280 | 900004914 | FOLK OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4281 | 900004915 | FLUFFY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4282 | 900004916 | F L ROBERTS & CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4283 | 900004917 | FLEET FEET SPORTS ANNAPOLIS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4284 | 900004919 | FILL-UP MART INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4285 | 900004920 | FICTION ADDICTION LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4286 | 900004921 | FEILS OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4287 | 900004922 | FEATURE ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4288 | 900004923 | FRESCO DEVELOPMENT LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4289 | 900004924 | FREDON HOLDINGS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4290 | 900004925 | FREDDYS FOOD MART | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4291 | 900004926 | FRAMCO SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4292 | 900004927 | FOWL INVESTMENTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4293 | 900004928 | FORWARD ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| | | | |
|---|---|---|---|
| 4294 | 900004929 | FORWARD ENERGY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4295 | 900004930 | FORDHAM FOODS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4296 | 900004931 | FORWARD LODGING  INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4297 | 900004932 | MODERN SCREENPRINT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4298 | 900004933 | MMK GROUP LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4299 | 900004934 | GFR INC DBA GALLAGHER FITNESS RESOURCES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4300 | 900004935 | GEORGETOWN-WISCONSIN  INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4301 | 900004936 | GEORGETOWN-Q LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4302 | 900004937 | GEO H GREEN OIL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4303 | 900004938 | GAUTAMS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4304 | 900004939 | GATEWAY FAST SERV INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4305 | 900004940 | GATE FUEL SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4306 | 900004941 | GALLMEYER & ASSOCIATES DBA SUBWAY SANDWICHES & SAL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4307 | 900004942 | GALLERY BOOKSHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4308 | 900004943 | GA ASSN OF CONV STORES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4309 | 900004944 | F&R INC OF BEMIS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4310 | 900004945 | CONWELLS PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4311 | 900004946 | CONWAY ENTERPRISES DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4312 | 900004947 | CONVENIENCE RETAILING LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4313 | 900004948 | COMAL SUBS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4314 | 900004949 | COBBS WESTSIDE PHARMACY | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4315 | 900004950 | COASTAL INVESTMENTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4316 | 900004951 | KZ FOODS INC DBA SUBWAY BOYNE CITY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4317 | 900004952 | KWIK CHEK FOOD STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4318 | 900004953 | KSERTBAS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4319 | 900004954 | KRSNA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4320 | 900004955 | KP ENTERPRISES DBA SUBWAY 16469 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4321 | 900004956 | KONZA PRAIRIE PIZZA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4322 | 900004957 | KNAPPER OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4323 | 900004958 | LEIER INVESTMENTS INC DBA SUBWAY SANDWICHES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4324 | 900004959 | LEMARS SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4325 | 900004960 | LOWRYS BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4326 | 900004961 | LAUREL OIL LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4327 | 900004962 | LINRONKEE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4328 | 900004963 | LULOUS RESTAURANT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4329 | 900004964 | LINE LEXINGTON SUNOCO FOOD MKT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4330 | 900004965 | LLCC SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4331 | 900004966 | LOSA ENTERPRISES INC-SUBWAY #981 | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4332 | 900004967 | LUBE N OIL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4333 | 900004968 | L & R NORTHUP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4334 | 900004969 | MULLER FAMILY THEATRES OF WILLOW CREEK | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4335 | 900004970 | MURPHY SUBS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4336 | 900004971 | M W S ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4337 | 900004973 | MYSTERIOUS GALAXY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4338 | 900004974 | CROWN VENTURES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4339 | 900004975 | CROWN VENTURES IOWA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4340 | 900004976 | MULLER FAMILY THEATRES OF WACONIA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4341 | 900004977 | MULLER FAMILY THEATRES OF WHITE BEAR TOWNSHIP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4342 | 900004978 | JBD CATERING INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4343 | 900004979 | JFK MEMORIAL AIRPORT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4344 | 900004980 | JATT DEE INC SUBWAY #23809 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4345 | 900004981 | JYPY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4346 | 900004982 | JFH ENTERPRISES-KILLEEN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4347 | 900004983 | JFH ENTERPRISES - COVE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4348 | 900004984 | J&L SANDWICHES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4349 | 900004985 | J & L SANDWICHES / SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4350 | 900004986 | KNIGHT EQUESTRIAN BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4351 | 900004987 | KISHORI CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4352 | 900004988 | KINGS PARK SUBWAY CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4353 | 900004989 | KING THEATRE CIRCUIT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4354 | 900004990 | KIDDYWAMPUS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4355 | 900004991 | K G VENTURES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4356 | 900004993 | KDG INC DBA GD RITZYS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4357 | 900004994 | K AND D SANDWICHES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4358 | 900004995 | KATH FUEL OIL SERVICE CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4359 | 900004996 | KAPOSIA CONVENIENCE CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4360 | 900004997 | KAZCO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4361 | 900004998 | KAUPP ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4362 | 900004999 | KAMBOI #2 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4363 | 900005000 | KAY JAYS DOLL SHOPPE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4364 | 900005001 | DANIEL VOLTZ INC DBA NORSKI | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4365 | 900005002 | DANFORTH SERVICES DBA WYOGURT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4366 | 900005003 | CRYSTAL BOOKS AND GIFTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4367 | 900005004 | DUNCAN SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4368 | 900005006 | SINCLAIRS CAFE LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4369 | 900005007 | SM SUB INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4370 | 900005008 | SMOKIN WALLYS BBQ | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
|------|-----------|-------------------|--------------|--------------|--------------------------|
| 4371 | 900005009 | SMOKY MOUNTAIN PHARMACY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4372 | 900005010 | SMNSUBS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4373 | 900005011 | S SAGANI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4374 | 900005012 | A SNAILS PACE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4375 | 900005013 | SOLTAU ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4376 | 900005014 | SOULJOURNEY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4377 | 900005016 | SOUTH BRANCH INN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4378 | 900005017 | THE BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4379 | 900005018 | THE BOOKWORM OF EDWARDS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4380 | 900005019 | BOS-QUAS AUTOMOTIVE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4381 | 900005020 | BOSTICK PRESCRIPTION PHARMACY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4382 | 900005021 | BOWLIN TRAVEL CENTERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4383 | 900005022 | BP/ARCO AM/PM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4384 | 900005023 | BRAKIA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4385 | 900005024 | BREWER AND SONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4386 | 900005025 | THE BRIAR PATCH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4387 | 900005026 | BRIDGELAND REALTY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4388 | 900005027 | B&R SHAH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4389 | 900005028 | BREAKWATER BOOKS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4390 | 900005029 | BRYSON ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4391 | 900005030 | B&SB INC DBA WOODWARD HUNTER SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4392 | 900005031 | BUCKINGHAM AUTOMOTIVE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4393 | 900005032 | BUFFALO WINGS NATIONAL FRANCHISEE ASSOCIATION BWNF | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4394 | 900005033 | BURGER BUDS INCORPORATED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4395 | 900005034 | BURNELL HERBOLSHEIMER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4396 | 900005035 | BURNSVILLE AUTO REPAIR | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4397 | 900005036 | BUXTON VILLAGE BOOKS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4398 | 900005037 | BY THE BAY INVESTMENTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4399 | 900005038 | CALGARY ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4400 | 900005039 | CAR INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4401 | 900005040 | CARNICERIA Y TAQUERIA RS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4402 | 900005041 | CAROLINA CINEMAS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4403 | 900005042 | CARROLL INDEPENDENT FUEL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4404 | 900005043 | CAIRNS BROTHERS REALTY PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4405 | 900005044 | CALIFORNIA FUEL STOPS | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4406 | 900005045 | CAMPUS SERVICE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4407 | 900005046 | CARY OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Printed: January 6, 2014



| 4408 | 900005047 | CCC EXPRESS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4409 | 900005048 | CHARLES RIVER RUNNING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4410 | 900005049 | CHATHAM AUTO REPAIR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4411 | 900005050 | CHELAN SHELL FOODMART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4412 | 900005051 | J&L SANDWICHES SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4413 | 900005052 | JUST IMAGINE TOYS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4414 | 900005053 | MILLER OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4415 | 900005054 | MILLER MALL CAR WASH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4416 | 900005055 | MILLER & HOLMES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4417 | 900005056 | MILK JUG | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4418 | 900005057 | MIKE'S TIRE ONE CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4419 | 900005059 | MID IOWA SUBWAY INC HIGHWAY 141 SUBWAY LLC COLFAX | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4420 | 900005060 | MIDDLE RIDGE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4421 | 900005061 | METRO MATTRESS CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4422 | 900005062 | MERRILL SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4423 | 900005063 | SIBAK PIZZA INC DBA DOMINOS PIZZA LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4424 | 900005064 | MELLEN SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4425 | 900005065 | MCL FOOD ENTERPRISE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4426 | 900005066 | MCINTYRE SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4427 | 900005067 | MCINTOSH ENERGY CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4428 | 900005070 | MBR MANAGEMENT CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4429 | 900005071 | MBM INVESTMENTS II INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4430 | 900005072 | MBM INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4431 | 900005073 | ZORA FAST FOOD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4432 | 900005074 | URBANA FUEL AND TREATS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4433 | 900005075 | URBANA FUEL AND TREATS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4434 | 900005076 | URBANA FUEL AND TREATS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4435 | 900005077 | UNITED OIL OF THE CAROLINAS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4436 | 900005078 | UNI-MART FORESTVILLE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4437 | 900005079 | TWO MEN AND A LADY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4438 | 900005080 | TWIN BOYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4439 | 900005081 | TV 7 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4440 | 900005082 | T R MCTAGGART INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4441 | 900005083 | TRINITY K MARKET INC DBA WATERS EDGE MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4442 | 900005084 | TRI-STATE RUNNING COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4443 | 900005085 | ODYSSEY FOODS OF 114 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4444 | 900005086 | ODYSSEY FOODS OF 101 LLC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4445 | 900005087 | NORTH RIM COUNTRY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 4446 | 900005088 | NORTH OAKS AMOCO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|------|-----------|----------------------|--------------|----------------------------------------|
| 4447 | 900005089 | OSK INVESTMENTS CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4448 | 900005090 | ORCA BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4449 | 900005091 | ORINDA BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4450 | 900005092 | OPIS ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4451 | 900005093 | ON THE RUN LLC DBA NAPERVILLE RUNNING COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4452 | 900005094 | ODYSSEY FOODS OF 1159 LLC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4453 | 900005095 | ODYSSEY FOODS OF 983 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4454 | 900005096 | ODYSSEY FOODS OF 684 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4455 | 900005097 | ODYSSEY FOODS OF 549 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4456 | 900005098 | ODYSSEY FOODS OF 11604 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4457 | 900005099 | ODYSSEY FOODS OF 9463 INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4458 | 900005100 | ODYSSEY FOODS OF 7625 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4459 | 900005102 | HURON THEATRE CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4460 | 900005103 | IMPACT ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4461 | 900005104 | IMPERIAL MARATHON OF FINDLAY OHIO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4462 | 900005105 | IMPORT AUTO SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4463 | 900005106 | INKWOOD BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4464 | 900005107 | INTERREGIONAL ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4465 | 900005108 | INTERSTATE PETROLEUM INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4466 | 900005109 | ISSA ENTERPRISES LLC DBA PELHAM BP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4467 | 900005111 | JACKSON ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4468 | 900005112 | JADE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4469 | 900005113 | JARINC LTD DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4470 | 900005114 | JAY PETROLEUM/PAK A SAK | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4471 | 900005115 | JDR ASSOCIATES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4472 | 900005116 | JEROME FOOD ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4473 | 900005117 | JERRY'S ONE STOP INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4474 | 900005118 | JESPERSEN FROSTBITE FUELS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4475 | 900005119 | JET FOOD STORES OF GEORGIA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4476 | 900005120 | JJZ ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4477 | 900005121 | JMN FOOD SERVICES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4478 | 900005122 | JOS A MAJKA & SONS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4479 | 900005123 | JOWACO DEPOT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4480 | 900005124 | JRS SHOPPE II | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4481 | 900005125 | NORTH SUBURBAN BP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4482 | 900005126 | NORTHSIDER CAR WASH | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4483 | 900005127 | NORTHWEST BOOK EXCHANGE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4484 | 900005128 | NORTHWEST RUNNER DBA FIT RIGHT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4485 | 900005129 | NORWICH BOOKSTORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4486 | 900005130 | ODYSSEY FOODS OF 1503 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4487 | 900005131 | ODYSSEY FOODS OF 2106 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4488 | 900005132 | ODYSSEY FOODS OF 2109 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4489 | 900005133 | ODYSSEY FOODS OF 2225 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4490 | 900005134 | ODYSSEY FOODS OF 2471 LLC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4491 | 900005135 | ODYSSEY FOODS OF 2517 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4492 | 900005136 | ODYSSEY FOODS OF 12272 LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4493 | 900005137 | ODYSSEY FOODS OF JOHN STREET LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4494 | 900005138 | A NOVEL EXPERIENCE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4495 | 900005139 | NUEVO AM PM | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4496 | 900005140 | ODENVILLE DISCOUNT STORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4497 | 900005141 | WATERMARK BOOK CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4498 | 900005142 | WAYSIDE INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4499 | 900005143 | WAYSIDE SOUTH LLC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4500 | 900005144 | WATERS AUTO CENTERS INC DBA MCCAUSLAND AUTO CENTER | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4501 | 900005145 | WLRBOOKS INC DBA MISTY VALLEY BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4502 | 900005146 | WA SANDRI INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4503 | 900005147 | WILLWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4504 | 900005148 | WALKER SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4505 | 900005149 | WOOLPETS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4506 | 900005150 | WEST AUBURN SUBWAY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4507 | 900005151 | CNC OF VIRGINIA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4508 | 900005152 | C & M OF JACKSON LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4509 | 900005153 | CLOTHES GARDEN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4510 | 900005154 | CLEVE-HILL AUTO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4511 | 900005156 | NBIFOOD FOOD SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4512 | 900005157 | NBI FOOD SERVICES OF HOPELAWN LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4513 | 900005158 | NBI FOOD ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4514 | 900005159 | MY WAY PIZZA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4515 | 900005160 | MYSTERY LOVES COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4516 | 900005161 | THE MUSE BOOK SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4517 | 900005162 | MULTI VENTAS ONLINE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4518 | 900005164 | MPRM INVESTMENT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4519 | 900005165 | MOUNTAIN VIEW PHARMACY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4520 | 900005166 | MOUNTAIN STATES FOODS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4521 | 900005167 | MOUNTAIN COUNTIES SUPPLY COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4522 | 900005168 | MOTHER & SON LLC DBA BIONIC CHEVRON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4523 | 900005169 | MOOSE LAKE COOPERATIVE ASSOCIATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4524 | 900005170 | MOORDOUGH INC DBA: ANGELINAS PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4525 | 900005171 | MONROE OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4526 | 900005173 | CHILDRENS BOOK CELLAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4527 | 900005174 | CITI BRANDS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4528 | 900005175 | CITIZENS FUEL CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4529 | 900005176 | CITY OF CHETEK MUNICIPAL AIRPORT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4530 | 900005177 | NORTH MOPAC SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4531 | 900005178 | NINO CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4532 | 900005179 | NICKS ARCO AM-PM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4533 | 900005180 | NEWPORT VENTURES INC/NEWPORT EXXON | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4534 | 900005181 | NEW RELIABLE CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4535 | 900005182 | NEW COPPERFIELD'S BOOK SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4536 | 900005183 | NARROW AND WIDE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4537 | 900005184 | NARROW GAUGE NEWSSTAND | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4538 | 900005185 | MASTER SUBWAYS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4539 | 900005186 | MASON CORNER MINI STORAGE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4540 | 900005187 | MARTINS TRAILSIDE EXPRESS INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4541 | 900005188 | MARTIN J GALLAGHER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4542 | 900005189 | M A ROY & ASSOCIATES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4543 | 900005190 | MARKET STREET FAST SERV INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4544 | 900005191 | MARATHON FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4545 | 900005193 | LYON BOOKS & LEARNING CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4546 | 900005194 | LUNDGREN INC DBA CENTRAL DRUGS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4547 | 900005195 | LUNAFORM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4548 | 900005196 | LOWELL AUTOMATIC TRANSMISSION CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4549 | 900005197 | LONVIGSON'S SERVICE CENTER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4550 | 900005198 | LONGHOUSE MARKET & DELI | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4551 | 900005200 | LONDON ROAD CAR WASH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4552 | 900005201 | ODYSSEY FOODS OD 4695 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4553 | 900005202 | ODYSSEY FOODS OF 10826 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4554 | 900005203 | ODYSSEY FOODS OF 3801 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4555 | 900005204 | ODYSSEY FOODS OF 2607 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4556 | 900005205 | ODYSSEY FOODS OF 2947 LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4557 | 900005206 | ONLINE BUSINESS SYSTEM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4558 | 900005207 | OLD FIELDS COUNTRY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4559 | 900005208 | OFFN RUNNING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 4560 | 900005209 | OFFEN PETROLEUM INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 4561 | 900005210 | MJKL ENTERPRISES MJKL ENTERPRISES MIDWEST | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4562 | 900005211 | MITTEN INC DBA MITTEN TRUCK STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4563 | 900005212 | MINNESOTA GROCERS ASSOCIATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4564 | 900005213 | MIND FAIR BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4565 | 900005214 | RJ JULIA BOOKSELLERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4566 | 900005215 | RAYMOND BITTNER POLISH ART CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4567 | 900005216 | RIGG FAMILYCARE PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4568 | 900005217 | RUM RIVER ENTERPRISES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4569 | 900005218 | RESTON'S USED BOOK SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4570 | 900005219 | RTTF ENTERPRISES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4571 | 900005220 | RUSH STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4572 | 900005221 | REDBERY BOOKS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4573 | 900005222 | RIGGS OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4574 | 900005223 | SUBARUNDEL CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4575 | 900005224 | SUBWAY BLOOMINTON AVE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4576 | 900005225 | SOUTHERN SUBWAYS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4577 | 900005226 | ST ANTHONY SUBWAY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4578 | 900005227 | SARIN GROUP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4579 | 900005228 | SARASOTA AIRPORT SUBWAY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4580 | 900005229 | SUBWAY OF KIRTLAND | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4581 | 900005230 | SUBVENTURE PARTNERSHIP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4582 | 900005231 | SIGMA PIE LLC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4583 | 900005232 | SMOKIN GUN INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4584 | 900005233 | STARKMAN OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4585 | 900005234 | SUBWAY 6162 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4586 | 900005235 | SHYAM SUNDER LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4587 | 900005236 | RPIMAGING INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4588 | 900005237 | RIO CHEVRON | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4589 | 900005238 | SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4590 | 900005239 | RCM SUBS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4591 | 900005240 | PUNRICA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4592 | 900005241 | PPR INC D/B/A SUBWAY # 2234 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4593 | 900005242 | WILDE PIZZA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4594 | 900005243 | PAHANA ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4595 | 900005244 | PIZZAFELLA LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4596 | 900005245 | PULS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4597 | 900005246 | PHARM-ASSIST INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4598 | 900005247 | PBD INC DBA SUBWAY 55034 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
|------|-----------|--------------------------|--------------|--------------|--------------------------|
| 4599 | 900005248 | PUEBLO SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4600 | 900005249 | PANAMA MAINSTREET CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4601 | 900005250 | PENNSYLVANIA TOY ACADEMY & PARTY SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4602 | 900005251 | WEST PUEBLO SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4603 | 900005252 | WATERWORKS THEATERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4604 | 900005253 | WILLIAM MICHAEL FOODS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4605 | 900005254 | WSC OPERATIONS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4606 | 900005255 | WYMORE LIQUOR LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4607 | 900005256 | WYMORE SUPERETTE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4608 | 900005257 | WELLFLEET MARKETPLACE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4609 | 900005258 | WORD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4610 | 900005259 | 7-ELEVEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4611 | 900005260 | SMBA SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4612 | 900005261 | ZURBUCHEN OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4613 | 900005262 | Z-MAN'S PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4614 | 900005263 | YOUNG OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4615 | 900005264 | XBN CORP | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4616 | 900005265 | WAGNER MEDFORD SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4617 | 900005266 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4618 | 900005267 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4619 | 900005268 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4620 | 900005269 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4621 | 900005270 | SUBWAY SANDWICHES & SALADS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4622 | 900005271 | UNIVERSITY BP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4623 | 900005272 | UNBEZINGABLE LLC DBA ZINGA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4624 | 900005273 | UPPER CRUST INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4625 | 900005274 | TSP ENTERPRISES LLC DBA DORSETT MOBIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4626 | 900005275 | UMBC SUB LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4627 | 900005276 | ULLMAN OIL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4628 | 900005277 | TERRENCE MCMORROW DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4629 | 900005278 | SPANISH KEY 307 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4630 | 900005279 | TEXODUS LLC DBA 7-ELEVEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4631 | 900005281 | TERRENCE J MCMORROW DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4632 | 900005282 | SMALL WORLD SOLUTIONS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4633 | 900005283 | SPEEDY CAR WASH LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4634 | 900005284 | WEST COUNTY CAR WASH INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4635 | 900005285 | SCHMIDT OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 4636 | 900005286 | ZIGMANN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4637 | 900005287 | VCM INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4638 | 900005288 | V & P INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4639 | 900005289 | VANDEGRIFT INVESTMENT CORP FORMERLY KANDY SUBWAY I | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4640 | 900005290 | VOLTA OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4641 | 900005292 | VINTNERS DISTRIBUTORS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4642 | 900005293 | VINTAGE BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4643 | 900005294 | VBK INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4644 | 900005295 | VANELLA OIL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4645 | 900005296 | VAN ZEELAND OIL CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4646 | 900005297 | SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4647 | 900005298 | SUBWAY OF MAT-SU | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4648 | 900005299 | SEMINARY CO-OPERATIVE BOOKSTORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4649 | 900005300 | STORE 24 EXPRESS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4650 | 900005301 | LOGAN LUXURY THEATRES CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4651 | 900005302 | THE LODGE AT PONTE VEDRA BEACH LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4652 | 900005303 | THE LOCAL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4653 | 900005304 | REDDS AUTOMOTIVE IMPORT SERVICE CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4654 | 900005305 | REEL-STRONG FUEL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4655 | 900005306 | RICHIE'S GAS N GO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4656 | 900005308 | RITE WAY OIL & GAS CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4657 | 900005309 | THE RIVER CLUB INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4658 | 900005310 | THE RIVER'S END BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4659 | 900005311 | RIVERSIDE COUNTY TRAVEL ZONE CENTER INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4660 | 900005312 | RIVERSIDE GAS & OIL CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4661 | 900005313 | RIVERWALK BOOKS LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4662 | 900005314 | R & L INVESTMENTS LLC DBA DEXCO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4663 | 900005315 | ROBERT FOX INC DBA FOXS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4664 | 900005316 | ROCKFORD STOP-N-GO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4665 | 900005317 | ROD'S AUTO & ALIGN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4666 | 900005318 | ROGER'S AMOCO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4667 | 900005319 | ROONEY FAMILY LLC DBA NICOLA'S BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4668 | 900005320 | ROYAL RIVER NATURAL FOODS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4669 | 900005321 | RUNCORP INC DBA THE RUNNING HUB | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4670 | 900005322 | RUNNER RUNNER ENTERPRISES DBA METRO RUN & WALK | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4671 | 900005323 | THE RUNNING STORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4672 | 900005324 | RUN WILD LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4673 | 900005325 | RYAN VENTURES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4674 | 900005327 | SAGE TO SUMMIT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4675 | 900005328 | SAM ANNIS & COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4676 | 900005329 | SANDIA OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4677 | 900005330 | SAT A GEE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4678 | 900005331 | SC OF MID HUDSON NY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4679 | 900005332 | SC OF PA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4680 | 900005333 | SC OF UPSTATE NY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4681 | 900005334 | SCHOFIELD AVENUE SHELL LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4682 | 900005335 | SCHUSTERS SERVICE CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4683 | 900005336 | SONORAN SUBWAY INVESTMENTS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4684 | 900005337 | SEA-KO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4685 | 900005338 | SEATTLE TECHNICAL BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4686 | 900005339 | SECOND CHAPTER BOOKS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4687 | 900005340 | SENSIBLE FOODS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4688 | 900005341 | THE SEQUEL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4689 | 900005342 | SERV-U-BEST GEETING CO DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4690 | 900005344 | SHARIQ INVESTMENTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4691 | 900005345 | SHELL FOOD MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4692 | 900005346 | SHELL MERCHANT & VALERO MERCHANT | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4693 | 900005347 | SHOP QUIK STORES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4694 | 900005348 | SHOREVIEW BP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4695 | 900005349 | SHOREVIEW DIAGNOSTIC CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4696 | 900005350 | SHOUKRI BROS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4697 | 900005352 | SHRI RAJESHWARI KRUPA INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4698 | 900005353 | SOUTH CUMBERLAND PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4699 | 900005354 | S W RASWLS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4700 | 900005355 | TACOMA SUBWAY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4701 | 900005356 | TB SANDWICHES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4702 | 900005357 | THE TRAVELER INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4703 | 900005358 | TALKING LEAVES INC AND TALKING LEAVES ELMWOOD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4704 | 900005359 | TATTERED COVER FOOD & BEVERAGE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4705 | 900005360 | TATTERED COVER INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4706 | 900005361 | TAUER ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4707 | 900005362 | BROADSIDE BOOKSHOP INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4708 | 900005364 | TEXAS TRAIL MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4709 | 900005365 | TIC TOC FOOD MART OF OHIO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4710 | 900005366 | TIC TOC FOOD MART INC OF PA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4711 | 900005367 | TEAR CATCHER GIFTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 4712 | 900005368 | TENNYSON FOOD INC SUBS N STUFF CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
|------|-----------|-------------------------------------|--------------|--------------|--------------------------|
| 4713 | 900005369 | TRAG INDUSTRIES INCORPORATED | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4714 | 900005370 | TRINITY & ZAMORA INVESTMENTS INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4715 | 900005371 | TULALIP SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4716 | 900005372 | THORSON LLC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4717 | 900005373 | TDC ENTERPRISES LP DBA SUBWAY & TACO DEL MAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4718 | 900005374 | THE LEARNING TREE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4719 | 900005375 | 3 CARTER'S SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4720 | 900005376 | PL SQUARED INC | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4721 | 900005377 | QUAD INVESTMENTS OF MAPLE GROVE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4722 | 900005378 | QUAD STATE DISTRIBUTING INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4723 | 900005379 | QUIZNOS SUB | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4724 | 900005380 | QUALITYCOACH NET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4725 | 900005381 | QUICK CHEK CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4726 | 900005382 | QUICK CHECK CONVENIENCE STORE INC FORMERLY KNOWN A | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4727 | 900005383 | QUALITY STATE OIL CO INC DBA Q MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4728 | 900005384 | ROBINSON OIL CORPORATION AKA ROBINSON OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4729 | 900005385 | REDWOOD OIL CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4730 | 900005386 | RIANARK CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4731 | 900005387 | RADHE CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4732 | 900005389 | RUDY'S OPERATING COMPANY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4733 | 900005390 | RAJENDRA KUMAR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4734 | 900005391 | RANRAE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4735 | 900005392 | RIVER SUB LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4736 | 900005393 | REXBO REALTY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4737 | 900005394 | RAM-SITA INC DBA SUBWAY 13979 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4738 | 900005395 | 22 SHAWNO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4739 | 900005396 | 2000 C-STORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4740 | 900005397 | THOMCO ENTERPRISES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4741 | 900005398 | TIGER POINT SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4742 | 900005399 | TJS BOBBY & STEVES AUTO WORLD LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4743 | 900005400 | THOMPSONS OCONTO ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4744 | 900005401 | PLAYWORKS TOYS FOR SERIOUS PLAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4745 | 900005402 | DRAGONS TOY BOX LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4746 | 900005403 | DPI SURVELLANCE EQUIPMENT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4747 | 900005404 | DOUBLE QUICK INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4748 | 900005405 | DOWNTOWN HARTFORD CITGO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4749 | 900005406 | DOCS FOOD STORE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



| 4750 | 900005407 | DOBCO BOOKSELLERS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4751 | 900005408 | DOWNTOWN EAGLES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4752 | 900005409 | DOCS DELI LICIOUS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4753 | 900005410 | DOUGS HOMETOWN FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4754 | 900005411 | THE DOLL HOUSE & TOY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4755 | 900005413 | D&J PARTNERSHIP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4756 | 900005414 | D & J MAINTENANCE COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4757 | 900005415 | DINASUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4758 | 900005416 | DIRA CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4759 | 900005417 | BOULDER BOOK STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4760 | 900005418 | BOOKS ON FIRST | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4761 | 900005419 | BRAGDON & COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4762 | 900005420 | BROWSEABOUT SHOPS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4763 | 900005421 | BROOKLINE BOOKSMITH CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4764 | 900005422 | BRIROJO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4765 | 900005423 | BRIGEMI CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4766 | 900005424 | BSC SUBWAY CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4767 | 900005425 | BUDNY FUEL OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4768 | 900005426 | BUDNY HUMIDIFIER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4769 | 900005427 | BUDDY'S MINI-MARTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4770 | 900005428 | BULL CITY HOMEBREW | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4771 | 900005429 | BURRY BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4772 | 900005430 | BUILDERS BOOKSOURCE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4773 | 900005431 | BUCKS GAS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4774 | 900005432 | BUCHANAN BROTHERS PHARMACY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4775 | 900005433 | BY-LO OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4776 | 900005434 | JEFFS BOBBY & STEVES AUTO WORLD LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4777 | 900005435 | BOBBY & STEVES AUTO WORLD EDEN PRAIRIE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4778 | 900005436 | BOBBY & STEVE'S AUTO WORLD NICOLLET LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4779 | 900005437 | BOBBY & STEVES AUTO WORLD LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4780 | 900005438 | BOBBY & STEVE'S AUTO WORLD II LLP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4781 | 900005439 | BATRA SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4782 | 900005440 | BATRA GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4783 | 900005441 | HUTCH'S FOOD CENTER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4784 | 900005442 | HSD INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4785 | 900005443 | FRANKSVILLE BANK OF LIQUOR | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4786 | 900005444 | FRESCO ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4787 | 900005446 | FOUNTAINPARK GAS-N-GO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



| 4788 | 900005448 | FOX HOPYARD LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4789 | 900005449 | FOODMART II INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4790 | 900005450 | FORNICOLA PROPERTIES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4791 | 900005451 | TR MULLIGAN INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4792 | 900005452 | TWIN BEACH MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4793 | 900005453 | TOMS ONE STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4794 | 900005454 | JKPSINC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4795 | 900005455 | JTS ONE STOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4796 | 900005456 | JEFFREY MICHAEL FOODS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4797 | 900005457 | JMLM RESTAURANTS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4798 | 900005458 | JOE'S GROCERY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4799 | 900005459 | JAGREET INC DBA 7-ELEVEN | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4800 | 900005460 | J & C STONE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4801 | 900005461 | JL SUBS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4802 | 900005462 | J A HOOVER ASSOCIATES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4803 | 900005463 | JADA PROOPERTIES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4804 | 900005464 | JASLAND INC DBA SUBWAY SANDWICH SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4805 | 900005465 | JOSLYN'S FOOD CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4806 | 900005466 | JW PIERSON CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4807 | 900005467 | JW SANDRI INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4808 | 900005468 | J E B ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4809 | 900005469 | JIMMY KWIK STORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4810 | 900005470 | FOREST COUNTRY STORE | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4811 | 900005471 | FOULKS SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4812 | 900005472 | F & M MORTON CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4813 | 900005473 | FLUFFYS DISCOUNT LIQUOR | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4814 | 900005474 | FLOWERAMA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4815 | 900005475 | 5 STAR PIZZA LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4816 | 900005476 | FILL-UP GUYS | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4817 | 900005477 | FIFTY PAGES IN INC DBA VERMONT BOOK SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4818 | 900005478 | FIVE J'S SERVICE CO LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4819 | 900005479 | FEBE BROTHERS LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4820 | 900005480 | FABULOUS FREDDY'S | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4821 | 900005481 | FAIRVIEW BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4822 | 900005482 | FAIR DEAL FOOD MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4823 | 900005483 | EICHELBERGER SUBS INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4824 | 900005484 | EAGLE PETROLEUM | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4825 | 900005485 | EVERETT SUBWAY LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4826 | 900005486 | E&L SUBWAY SANDWICH SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4827 | 900005487 | EAGLERIDGE SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4828 | 900005488 | EWOLDTS GROCERY | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 4829 | 900005489 | EP ENTERPRISES INC DBA EXTREME PITA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4830 | 900005490 | EASTSIDE MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4831 | 900005491 | EPILOG BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4832 | 900005492 | E & S SERVICE LLC DBA COMMUNITY EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4833 | 900005493 | EAT FRESH SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4834 | 900005494 | FRESH FIT SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4835 | 900005495 | EAST TROY POINT SHELL LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4836 | 900005496 | ERFAN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4837 | 900005497 | EXPRESS STOP AZ LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4838 | 900005498 | EAM ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4839 | 900005499 | ENCINITAS CHIROPRACTIC STUDIO AND DR JOSEPH P KAMETZ DC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4840 | 900005500 | DWD PIZZA COMPANY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4841 | 900005501 | SHRIJINA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4842 | 900005502 | SIMPSON-PERRY CORPORATION | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4843 | 900005503 | J-MAR SERVICE CENTER INC / HOLIDAY STATION STORE 3593 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4844 | 900005504 | HOME OIL COMPANY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4845 | 900005505 | HOMETOWN FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4846 | 900005506 | HOLLIN HALL AUTOMOTIVE SERVICES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4847 | 900005507 | HOAGIES INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4848 | 900005508 | HOMETOWN SUBWAYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4849 | 900005510 | HOMETOWN SUBWAYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4850 | 900005511 | HOMETOWN SUBWAYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4851 | 900005512 | HONEY FARMS NEW HAMPSHIRE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4852 | 900005513 | HONEY FARMS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4853 | 900005514 | HN WILLIAMS STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4854 | 900005515 | H & K STEVENS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4855 | 900005516 | HIGH'S OF BALTIMORE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4856 | 900005517 | HIGHHOUSE OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4857 | 900005518 | HOFFMAN ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4858 | 900005519 | HOFMAN OIL CO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4859 | 900005520 | HENDERSON DRUGS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4860 | 900005521 | HERMITAGE THETAER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4861 | 900005522 | HARIVANSH CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4862 | 900005523 | HANKS CHICKEN FISH & MORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4863 | 900005524 | HART & LLIFF FUEL AND ENERGY SYSTEMS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4864 | 900005526 | HALEDON SUB LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|------|-----------|-----------------|--------------|---------------------------------------|
| 4865 | 900005527 | GRESHAM PETROLEUM | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4866 | 900005528 | GRJH INC DBA COBBLE POND FARMS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4867 | 900005529 | GRAND CENTRAL FOODS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4868 | 900005530 | GRAY OIL CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4869 | 900005531 | GROVER LC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4870 | 900005532 | GREENWOOD-STEARNS ENTERPRISES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4871 | 900005533 | GPMS INC DBA WIND UP HERE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4872 | 900005534 | GOLTZ PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4873 | 900005535 | GOLDEN DOLLAR INC DBA ROUNDERS GRILLING AND GAMING 1 AND 2 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4874 | 900005536 | GOOD GUYS PDQ | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4875 | 900005537 | GOSSELIN'S SUPERETTE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4876 | 900005538 | GM TOWERS INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4877 | 900005539 | GMD SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4878 | 900005540 | G & K FOOS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4879 | 900005541 | GEE AND GEE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4880 | 900005542 | GEMINI SALES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4881 | 900005543 | GETZVILLE SUBS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4882 | 900005544 | GDK ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4883 | 900005545 | GATE PETROLEUM COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4884 | 900005546 | GATHAGAN INVESTMENT CO LP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4885 | 900005547 | 43 CROSSROAD INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4886 | 900005548 | FIVE RIVERS SUBS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4887 | 900005549 | FULTON'S FOUNTAIN MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4888 | 900005550 | J D STREETT & COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4889 | 900005551 | PEACOCK HOUSE DESIGNS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4890 | 900005552 | PORTER'S FLOORING & MORE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4891 | 900005553 | POLITICS & PROSE BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4892 | 900005554 | PESTER MARKETING | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4893 | 900005555 | PARKERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4894 | 900005556 | PINE TREE SHOP AND BAYVIEW GALLERY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4895 | 900005557 | PIC A PAC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4896 | 900005558 | PARKERS CHEVRON | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4897 | 900005559 | PTC SUBS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4898 | 900005560 | PETER CLARKE / SUBWAY-19553 / SUBWAY-19721 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4899 | 900005561 | PLAY CLOTHES LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4900 | 900005562 | PEDRETTI INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4901 | 900005563 | PERFECTA CAMERA CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4902 | 900005564 | CHANGING HANDS BOOKSTORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4903 | 900005565 | CHAPTER ONE BOOK STORE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4904 | 900005566 | CHILDREN'S WORLD UNIFORM SUPPLY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4905 | 900005567 | CHAMBERLAIN OIL CO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4906 | 900005568 | CHAMPLAIN OIL/JIFFY MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4907 | 900005569 | CHR CORPORATION DBA RUTTERS FARM STORES | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4908 | 900005570 | CHARLIE'S CHOCOLATE & CRAVINGS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4909 | 900005571 | J & R QUICK STOP | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4910 | 900005572 | JD CARPENTER COMPANIES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4911 | 900005573 | PUNSUB INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4912 | 900005574 | POP LOVE IT SKATE SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4913 | 900005575 | PAGE & PALETTE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4914 | 900005576 | PORTS PETROLEUM CO | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4915 | 900005577 | PYRAMID BOOKS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4916 | 900005578 | CROSS PETROLEUM | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4917 | 900005579 | CRUMPIN FOX CLUB INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4918 | 900005580 | CRANBERRY THEATERS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4919 | 900005581 | CRAWFORD PHARMACY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4920 | 900005582 | CREEKSIDE GAS AND FOOD MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4921 | 900005583 | CROSSTOWN BP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4922 | 900005584 | CSPH INC DBA DOMINOS PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4923 | 900005586 | C & S INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4924 | 900005587 | C & S MINI MARKET | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4925 | 900005588 | CUSICK CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4926 | 900005589 | CUMMINGS OIL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4927 | 900005590 | CMK INC DBA SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4928 | 900005591 | CURTIS CONVENIENCE STORES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4929 | 900005592 | CYNTHIA D LEE ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4930 | 900005593 | DALEY SERVICE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4931 | 900005594 | DAVID MICHAEL FOODS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4932 | 900005595 | DABOB ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4933 | 900005596 | DAVENPORT ENERGY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4934 | 900005597 | CALICO CAT TOY SHOPPE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4935 | 900005598 | CAPTUS LLC DBA EARTH EXPLORER TOYS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4936 | 900005599 | CAPITOL BOOK & NEWS COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4937 | 900005600 | CASCADE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4938 | 900005601 | DWD PIZZA COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |


| | | | |
|---|---|---|---|
| 4939 | 900005602 | DARYL MEYERS INC D/B/A SUBWAY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4940 | 900005603 | DRIVER HEATING OIL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4941 | 900005604 | JTB SERVICES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4942 | 900005605 | COLLAMER STOP & SHOP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4943 | 900005606 | COCHRAN BROTHERS CO DBA FRIENDLY GUS FOOD STORES DBA COCHRAN | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4944 | 900005607 | CLARKSVILLE SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4945 | 900005609 | CLINIC UNITED PHARMACY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4946 | 900005610 | CLAIRMONT CAPITAL CORP DBA SUBWAY #23529 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4947 | 900005611 | CLAIRMONT DEVELOPMENT INC DBA SUBWAY #23607 | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4948 | 900005612 | VANDERHEYDEN ENTERPRISES LLC DBA CITY LIMIT EXPRESS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4949 | 900005613 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4950 | 900005614 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4951 | 900005615 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4952 | 900005616 | CITGO QUIK MART | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4953 | 900005617 | DIXIE GAS AND OIL CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4954 | 900005618 | DIPASQUA ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4955 | 900005619 | DIESEL A BOOKSTORE | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4956 | 900005620 | DINERO INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4957 | 900005621 | DISCOVER SUBWAY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4958 | 900005622 | D & H COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4959 | 900005623 | D & G DUNCAN ENT INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4960 | 900005624 | D & G DUNCAN ENT INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 4961 | 900005625 | DEER PAARK SERVICE STATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4962 | 900005626 | DENNY OIL COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4963 | 900005627 | DEGEN PROPERTIES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4964 | 900005628 | DESTINATIONS BOOKSELLERS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4965 | 900005629 | DENVILLE SUB LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4966 | 900005630 | DEULL FUEL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4967 | 900005631 | CROGHAN CONVENIENCE LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4968 | 900005632 | DATA ROBOT INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4969 | 900005633 | DALTON HOWELL INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4970 | 900005634 | DABBLERS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4971 | 900005635 | COLEMAN OIL COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4972 | 900005636 | COUNTRY VIEW ENTERPRISES INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4973 | 900005637 | COLONIAL FUEL OIL CORPORATION | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4974 | 900005638 | CONVENIENCE PLUS LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 4975 | 900005639 | COUNTRY CLUB CINEMAS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |



| 4976 | 900005641 | CORRY SUBWAY/SUSAN BRASWELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 4977 | 900005642 | CONVENIENT FOOD MART #175 INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4978 | 900005643 | COMBOS PROVO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4979 | 900005644 | COMMONWEALTH PIZZA INC DBA DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4980 | 900005645 | NORTHERN LIGHTS MARKETING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4981 | 900005646 | NANCY J FITZPATRICK | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4982 | 900005647 | PALISADE ONE STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4983 | 900005648 | PIPELINE PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4984 | 900005649 | PARSONS CONVENIENCE STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4985 | 900005650 | PLUS  F INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4986 | 900005651 | AARON FERRANCE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4987 | 900005652 | AALAM INVESTMENTS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4988 | 900005654 | ADIRONDACK SPIRITS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4989 | 900005655 | A&E OIL DBA OLD TIME OIL & AUTO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4990 | 900005656 | A+ FAMILY HEALTH | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4991 | 900005657 | AL JOL INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4992 | 900005658 | AMIRESH RESTURANT INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4993 | 900005659 | ANGLIN RESTAURANT DEVELOPMENT LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4994 | 900005660 | ANDRAOS BROTHERS CORP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4995 | 900005661 | ANNE M BARR ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4996 | 900005662 | ANDREAS BEAU LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4997 | 900005663 | ARMSTRONG SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4998 | 900005664 | ARMSTRONG SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 4999 | 900005665 | ARIZONA SUBWAY SERVICES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5000 | 900005666 | SUBWAY / BARB CONKLIN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5001 | 900005667 | BARRY CINEMAS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5002 | 900005668 | SUBWAY 3279 | May 28, 2013 | June 3, 2013 | Timely and Cured |
| 5003 | 900005669 | HENDERSON SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5004 | 900005670 | BANKS DOUGH BOYS INC DBA SUBWAY 21447 | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5005 | 900005671 | BDS SYSTEMS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5006 | 900005672 | B DOUBLE W LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5007 | 900005673 | BENMAR ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5008 | 900005674 | BERKLY ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5009 | 900005675 | BELLEVUE SUBWAY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5010 | 900005676 | BEST OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5011 | 900005677 | B&G GROUP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5012 | 900005678 | BILLINGS DISTRIBUTION INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5013 | 900005679 | BIG EASY MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



| 5014 | 900005680 | BINDINGS BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5015 | 900005681 | BILL & GORDON INVESTMENT CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5016 | 900005682 | BIG SKY TOY ROOM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5017 | 900005683 | BIG TALL DIRECT COM | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5018 | 900005684 | NORTH COAST SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5019 | 900005685 | NEWPORT SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5020 | 900005686 | NEW CASTLE THEATER INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5021 | 900005687 | NORTHERN SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5022 | 900005688 | NAKASH ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5023 | 900005689 | NANS ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5024 | 900005690 | NUTFIELD TRADING LLC DBA TROY COUNTRY STORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5025 | 900005691 | NORTHERN LIGHTS MARKETING | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5026 | 900005692 | NORTH SCRANTON CFM LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5027 | 900005693 | NEBRASKA GROCERY INDUSTRY ASSOCIATION INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5028 | 900005694 | NOK FOODS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5029 | 900005695 | NICE N EASY GROCERY SHOPPE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5030 | 900005696 | NEW SEVEN HEAVEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5031 | 900005697 | NATIONAL ASSOCIATION OF CONVENIENCE STORES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5032 | 900005698 | AKA GROUP LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5033 | 900005699 | AIZA INVESTMENTS INC LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5034 | 900005700 | AGSG ENTERPRISES INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5035 | 900005701 | PARSONS OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5036 | 900005702 | PORTVILLE FOOD SERVICE LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5037 | 900005704 | POC USA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5038 | 900005705 | P & R SICKMILLER INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5039 | 900005707 | PENN MOBIL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5040 | 900005708 | PETE'S SURPLUS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5041 | 900005710 | OBERLIN SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5042 | 900005711 | OSCAR FUEL/BP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5043 | 900005712 | ORANGE SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5044 | 900005713 | OHANNES VARTAN CHAMIAN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5045 | 900005714 | OAK RIDGE ONE STOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5046 | 900005715 | OTHER TIGER ASSOCIATES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5047 | 900005716 | OPEN DOOR BOOKSTORE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5048 | 900005717 | OM FOOD SEJAL ENTERPRISES | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5049 | 900005718 | ORTHOTIC SHOP INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5050 | 900005719 | NB SUBS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5051 | 900005720 | NORTHGATE CINEMA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |



| 5052 | 900005721 | CATTANI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
|------|-----------|-------------|--------------|--------------|--------------------------|
| 5053 | 900005722 | CARPCO LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5054 | 900005723 | CARGO EXPRESS PETERSON LC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5055 | 900005724 | CARPAT INC DBA BURNT MILLS SUNOCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5056 | 900005725 | CAROL GOLDSTEIN DBA MACKEREL SKY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5057 | 900005726 | C & B WAREHOUSE DISTRIBUTING INC DBA SHORT STOP CONVENIENCE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5058 | 900005727 | CERTIFIED TAX PROFESSIONALS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5059 | 900005728 | CEBU INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5060 | 900005729 | BASIC NEEDS FOOD MART | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5061 | 900005730 | BAUER SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5062 | 900005731 | AVP METRO PETROLEUM LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5063 | 900005732 | AUTO PREP CENTER OF SHAWANO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5064 | 900005733 | AU ENERGY LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5065 | 900005734 | AUTRON LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5066 | 900005735 | AURORA SUPER FOODS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5067 | 900005736 | ATALANTA'S MUSIC & BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5068 | 900005737 | ATMAN INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5069 | 900005738 | AR SANDRI INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5070 | 900005739 | ARLINGTON SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5071 | 900005740 | IKE'S 25TH STREET EXXON | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5072 | 900005741 | IKE'S SHELL | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5073 | 900005742 | IKE'S AIRPORT GARAGE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5074 | 900005743 | IKES AIRPORT SUNOCO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5075 | 900005744 | IN GATHERING INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5076 | 900005745 | INTERSTATE GULF CO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5077 | 900005746 | BIG DIPPER ICE CREAM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5078 | 900005747 | BLUE RIDGE PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5079 | 900005748 | BLACK'S MERCANTILE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5080 | 900005749 | BMT SUBS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5081 | 900005750 | BOMBER INC DBA SUBWAY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5082 | 900005751 | BOOGALOO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5083 | 900005752 | BOLTON'S PHARMACY II INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5084 | 900005753 | BOURNE PETROLEUM LTD | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5085 | 900005754 | THE BOOK DEN | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5086 | 900005755 | BOOK HOUSE OF STUYVESANT PLAZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5087 | 900005756 | BOOK PEOPLE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5088 | 900005757 | BOOKS OF AURORA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5089 | 900005758 | THE BOOKSELLER | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5090 | 900005759 | THE BOOKLOFT | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5091 | 900005760 | INTERSTATE SUBWAY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5092 | 900005761 | INDELICLAE LLC DBA EBENEZER BOOKS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5093 | 900005762 | INTEGRITY AUTO | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5094 | 900005763 | INTER ISLAND PETROLEUM INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5095 | 900005764 | JETLEY INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5096 | 900005765 | SONIC DRIVE-IN SOUTHAVEN AIRWAYS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5097 | 900005766 | I-SCREAM INC DBA BASKIN ROBINS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5098 | 900005769 | TJK-ELS INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5099 | 900005773 | PAR MAR OIL COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5100 | 900005774 | TOLINO'S FUEL SERVICE INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 5101 | 900005776 | FASHION BUG #698 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5102 | 900005777 | FASHION BUG #615 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5103 | 900005778 | FASHION BUG #617 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5104 | 900005779 | FASHION BUG #622 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5105 | 900005780 | FASHION BUG #627 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5106 | 900005781 | FASHION BUG #601 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5107 | 900005782 | FASHION BUG #602 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5108 | 900005783 | FASHION BUG #607 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5109 | 900005784 | FASHION BUG #612 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5110 | 900005785 | FASHION BUG #596 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5111 | 900005786 | FASHION BUG #597 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5112 | 900005787 | FASHION BUG #594 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5113 | 900005788 | FASHION BUG #593 OF SELDEN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5114 | 900005789 | FASHION BUG #693 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5115 | 900005790 | FASHION BUG #691 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5116 | 900005791 | FASHION BUG #748 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5117 | 900005792 | FASHION BUG #647 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5118 | 900005793 | FASHION BUG #645 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5119 | 900005794 | FASHION BUG #636 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5120 | 900005795 | FASHION BUG #638 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5121 | 900005796 | FASHION BUG #642 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5122 | 900005797 | FASHION BUG #643 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5123 | 900005798 | FASHION BUG #752 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5124 | 900005799 | FASHION BUG #756 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5125 | 900005800 | FASHION BUG #757 OF BROCKPORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5126 | 900005801 | FASHION BUG #758 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Printed: January 6, 2014



| 5127 | 900005802 | FASHION BUG #759 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5128 | 900005803 | FASHION BUG #760 OF PINE PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5129 | 900005804 | FASHION BUG #762 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5130 | 900005805 | FASHION BUG #766 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5131 | 900005806 | FASHION BUG #768 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5132 | 900005807 | FASHION BUG #769 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5133 | 900005808 | FASHION BUG #772 OF MIDDLETOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5134 | 900005809 | FASHION BUG #773 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5135 | 900005810 | FASHION BUG #661 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5136 | 900005811 | FASHION BUG OF N ROANOKE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5137 | 900005812 | FASHION BUG #548 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5138 | 900005813 | FASHION BUG OF UNIVERSITY PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5139 | 900005814 | FASHION BUG #538 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5140 | 900005815 | FASHION BUG OF SOMERS POINT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5141 | 900005816 | FASHION BUG #534 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5142 | 900005817 | FASHION BUG OF PATCHOGUE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5143 | 900005818 | FASHION BUG OF BRISTOL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5144 | 900005819 | FASHION BUG OF RIVERTOWNE COMMONS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5145 | 900005820 | FASHION BUG #527 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5146 | 900005821 | FASHION BUG OF GIBBSTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5147 | 900005822 | FASHION BUG OF LORAIN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5148 | 900005823 | FASHION BUG OF VIRGINIA BEACH INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5149 | 900005824 | FASHION BUG OF WILMINGTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5150 | 900005825 | FASHION BUG #520 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5151 | 900005826 | FASHION BUG #519 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5152 | 900005827 | FASHION BUG OF SPEEDWAY SHOPPING CENTER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5153 | 900005828 | FASHION BUG OF TAYLOR INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5154 | 900005829 | FASHION BUG OF MONTPELIER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5155 | 900005830 | FASHION BUG OF WARREN PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5156 | 900005831 | FASHION BUG OF LEWISTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5157 | 900005832 | FASHION BUG #694 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5158 | 900005833 | FASHION BUG #697 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5159 | 900005834 | CATHERINES #5560 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5160 | 900005835 | CATHERINES #5559 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5161 | 900005836 | CATHERINES #5561 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5162 | 900005837 | CATHERINES #5562 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5163 | 900005838 | CATHERINES #5558 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5164 | 900005839 | CATHERINES #5557 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5165 | 900005840 | CATHERINES #5556 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5166 | 900005841 | CATHERINES #5555 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5167 | 900005842 | CATHERINES #5553 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5168 | 900005843 | CATHERINES #5552 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5169 | 900005844 | CATHERINES #5550 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5170 | 900005845 | CATHERINES #5563 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5171 | 900005846 | CATHERINES #5564 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5172 | 900005847 | CATHERINES #5566 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5173 | 900005848 | CATHERINES #5567 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5174 | 900005849 | CATHERINES #5568 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5175 | 900005850 | CATHERINES #5569 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5176 | 900005851 | CATHERINES #5570 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5177 | 900005852 | CATHERINES #5571 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5178 | 900005853 | CATHERINES #5572 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5179 | 900005854 | CATHERINES #5573 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5180 | 900005855 | CATHERINES #5574 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5181 | 900005856 | CATHERINES #5575 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5182 | 900005857 | CATHERINES #5579 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5183 | 900005858 | CATHERINES #5578 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5184 | 900005859 | CATHERINES #5687 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5185 | 900005860 | CATHERINES #5702 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5186 | 900005861 | CATHERINES #5706 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5187 | 900005862 | CATHERINES #5713 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5188 | 900005863 | CATHERINES #5717 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5189 | 900005864 | CATHERINES #5718 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5190 | 900005865 | CATHERINES #5724 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5191 | 900005866 | CATHERINES #5725 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5192 | 900005867 | CATHERINES #5738 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5193 | 900005868 | CATHERINES #5741 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5194 | 900005869 | CATHERINES #5742 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5195 | 900005870 | CATHERINES #5743 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5196 | 900005871 | CATHERINES #5745 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5197 | 900005872 | CATHERINES #5746 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5198 | 900005873 | CATHERINES #5748 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5199 | 900005874 | CATHERINES #5749 OF CLAY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5200 | 900005875 | CATHERINES #5751 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5201 | 900005876 | CATHERINES #5753 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5202 | 900005877 | CATHERINES #5757 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Printed: January 6, 2014



| 5203 | 900005878 | FASHION BUG #2049 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5204 | 900005879 | FASHION BUG #2052 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5205 | 900005880 | FASHION BUG #2051 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5206 | 900005881 | FASHION BUG #2050 OF MASSENA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5207 | 900005882 | FASHION BUG #2070 OF BROOKLYN INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5208 | 900005883 | FASHION BUG #2063 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5209 | 900005884 | FASHION BUG #2058 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5210 | 900005885 | FASHION BUG #2057 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5211 | 900005886 | FASHION BUG #2053 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5212 | 900005887 | FASHION BUG #2093 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5213 | 900005888 | FASHION BUG #2091 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5214 | 900005889 | FASHION BUG #2090 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5215 | 900005890 | FASHION BUG #2088 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5216 | 900005891 | FASHION BUG #2086 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5217 | 900005892 | CATHERINES #5239 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5218 | 900005893 | CATHERINES #5232 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5219 | 900005894 | CATHERINES #5231 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5220 | 900005895 | CATHERINES #5227 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5221 | 900005896 | CATHERINES #5220 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5222 | 900005897 | CATHERINES #5217 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5223 | 900005898 | CATHERINES #5215 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5224 | 900005899 | CATHERINES #5200 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5225 | 900005900 | CATHERINES #5189 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5226 | 900005901 | LANE BRYANT OUTLET #4116 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5227 | 900005902 | LANE BRYANT OUTLET #4120 OF LAKE GEORGE LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5228 | 900005903 | LANE BRYANT OUTLET #4121 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5229 | 900005904 | LANE BRYANT OUTLET #4123 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5230 | 900005905 | LANE BRYANT OUTLET #4124 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5231 | 900005906 | LANE BRYANT OUTLET #4129 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5232 | 900005907 | LANE BRYANT OUTLET #4132 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5233 | 900005908 | LANE BRYANT OUTLET #4131 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5234 | 900005909 | LANE BRYANT OUTLET #4136 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5235 | 900005910 | LANE BRYANT OUTLET #4137 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5236 | 900005911 | LANE BRYANT OUTLET #4139 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5237 | 900005912 | LANE BRYANT OUTLET #4138 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5238 | 900005913 | LANE BRYANT OUTLET #4141 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5239 | 900005914 | LANE BRYANT OUTLET #4142 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5240 | 900005915 | LANE BRYANT OUTLET #4143 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 5241 | 900005916 | LANE BRYANT OUTLET #4145 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5242 | 900005917 | LANE BRYANT OUTLET #4146 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5243 | 900005918 | LANE BRYANT OUTLET #4148 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5244 | 900005919 | LANE BRYANT OUTLET #4149 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5245 | 900005920 | LANE BRYANT OUTLET #4150 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5246 | 900005921 | LANE BRYANT OUTLET #4151 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5247 | 900005922 | LANE BRYANT OUTLET #4153 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5248 | 900005923 | LANE BRYANT OUTLET #4155 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5249 | 900005924 | LANE BRYANT OUTLET #4156 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5250 | 900005925 | LANE BRYANT OUTLET #4158 OF DEER PARK LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5251 | 900005926 | CATHERINES #5648 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5252 | 900005927 | CATHERINES #5647 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5253 | 900005928 | CATHERINES #5646 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5254 | 900005929 | CATHERINES #5644 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5255 | 900005930 | CATHERINES #5582 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5256 | 900005931 | CATHERINES #5580 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5257 | 900005932 | CATHERINES #5188 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5258 | 900005933 | CATHERINES #5179 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5259 | 900005934 | CATHERINES #5177 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5260 | 900005935 | CATHERINES #5176 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5261 | 900005936 | CATHERINES #5175 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5262 | 900005937 | CATHERINES #5173 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5263 | 900005938 | CATHERINES #5172 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5264 | 900005939 | CATHERINES #5163 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5265 | 900005940 | CATHERINES #5157 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5266 | 900005941 | CATHERINES #5150 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5267 | 900005942 | CATHERINES #5149 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5268 | 900005943 | CATHERINES #5147 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5269 | 900005944 | CATHERINES #5141 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5270 | 900005945 | CATHERINES #5134 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5271 | 900005946 | CATHERINES #5129 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5272 | 900005947 | CATHERINES #5127 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5273 | 900005948 | CATHERINES #5124 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5274 | 900005949 | CATHERINES #5118 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5275 | 900005950 | CATHERINES #5114 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5276 | 900005951 | CATHERINES #5097 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5277 | 900005952 | CATHERINES #5094 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5278 | 900005953 | CATHERINES #5085 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5279 | 900005954 | CATHERINES #5077 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 5280 | 900005955 | CATHERINES #5076 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5281 | 900005956 | CATHERINES #5075 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5282 | 900005957 | CATHERINES #5069 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5283 | 900005958 | CATHERINES #5063 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5284 | 900005959 | CATHERINES #5058 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5285 | 900005960 | CATHERINES #5054 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5286 | 900005961 | CATHERINES #5053 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5287 | 900005962 | CATHERINES #5052 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5288 | 900005963 | CATHERINES #5044 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5289 | 900005964 | CATHERINES #5039 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5290 | 900005965 | CATHERINES #5037 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5291 | 900005966 | FASHION BUG #2085 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5292 | 900005967 | FASHION BUG #2084 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5293 | 900005968 | FASHION BUG #2082 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5294 | 900005969 | FASHION BUG #2081 OF OGDENSBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5295 | 900005970 | FASHION BUG #2080 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5296 | 900005971 | FASHION BUG #2079 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5297 | 900005972 | FASHION BUG #2078 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5298 | 900005973 | FASHION BUG #2077 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5299 | 900005974 | FASHION BUG #2075 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5300 | 900005975 | FASHION BUG #2074 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5301 | 900005976 | FASHION BUG #2072 OF ISLANDIA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5302 | 900005977 | FASHION BUG OF KENT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5303 | 900005978 | FASHION BUG OF WHARTON SQUARE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5304 | 900005979 | FASHION BUG OF SAGINAW INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5305 | 900005980 | FASHION BUG #336 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5306 | 900005981 | FASHION BUG OF FALL RIVER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5307 | 900005982 | FASHION BUG OF NORTH ADAMS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5308 | 900005983 | FASHION BUG OF NORWELL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5309 | 900005984 | FASHION BUG OF LOWER BURRELL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5310 | 900005985 | FASHION BUG OF LAKEMORE PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5311 | 900005986 | FASHION BUG OF GLEN BURNIE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5312 | 900005987 | CATHERINES #5859 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5313 | 900005988 | CATHERINES #5861 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5314 | 900005989 | CATHERINES #5863 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5315 | 900005990 | LANE BRYANT OUTLET #4173 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5316 | 900005991 | LANE BRYANT OUTLET #4172 OF DUNKIRK LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5317 | 900005992 | LANE BRYANT OUTLET #4164 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|------------------------------|--------------|---------------------------------------|
| 5318 | 900005993 | LANE BRYANT OUTLET #4157 PETITE SOPHISTICATE OUTLET LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5319 | 900005994 | LANE BRYANT OUTLET #4127 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5320 | 900005995 | LANE BRYANT OUTLET #4191 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5321 | 900005996 | PETITE SOPHISTICATE OUTLET #4408 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5322 | 900005997 | LANE BRYANT OUTLET #4101 OF WATERLOO LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5323 | 900005998 | LANE BRYANT OUTLET #4104 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5324 | 900005999 | LANE BRYANT OUTLET #4105 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5325 | 900006000 | LANE BRYANT OUTLET #4106 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5326 | 900006001 | CATHERINES #5279 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5327 | 900006002 | CATHERINES #5275 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5328 | 900006003 | CATHERINES #5269 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5329 | 900006004 | CATHERINES #5267 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5330 | 900006005 | CATHERINES #5248 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5331 | 900006006 | CATHERINES #5247 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5332 | 900006007 | CATHERINES #5242 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5333 | 900006008 | FASHION BUG #2222 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5334 | 900006009 | FASHION BUG #2228 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5335 | 900006010 | FASHION BUG #2227 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5336 | 900006011 | FASHION BUG #2226 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5337 | 900006012 | FASHION BUG #2224 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5338 | 900006013 | FASHION BUG #2233 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5339 | 900006014 | FASHION BUG #2232 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5340 | 900006015 | FASHION BUG #2231 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5341 | 900006016 | FASHION BUG #2230 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5342 | 900006017 | FASHION BUG #2239 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5343 | 900006018 | FASHION BUG #2238 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5344 | 900006019 | FASHION BUG #2237 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5345 | 900006020 | FASHION BUG #2235 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5346 | 900006021 | FASHION BUG #2244 OF CANANDAIGUA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5347 | 900006022 | FASHION BUG #2243 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5348 | 900006023 | FASHION BUG #2242 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5349 | 900006024 | FASHION BUG #2240 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5350 | 900006025 | FASHION BUG #2254 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5351 | 900006026 | FASHION BUG #2249 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5352 | 900006027 | FASHION BUG #2247 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5353 | 900006028 | FASHION BUG #2245 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5354 | 900006029 | FASHION BUG #2259 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5355 | 900006030 | FASHION BUG #2258 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5356 | 900006031 | FASHION BUG #2255 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5357 | 900006032 | FASHION BUG #2257 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5358 | 900006033 | FASHION BUG #3107 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5359 | 900006034 | FASHION BUG #3102 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5360 | 900006035 | FASHION BUG #3094 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5361 | 900006036 | FASHION BUG #3099 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5362 | 900006037 | FASHION BUG #3092 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5363 | 900006038 | FASHION BUG #2190 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5364 | 900006039 | FASHION BUG #3115 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5365 | 900006040 | FASHION BUG #3114 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5366 | 900006041 | FASHION BUG #3110 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5367 | 900006042 | FASHION BUG #2192 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5368 | 900006043 | FASHION BUG #2193 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5369 | 900006044 | FASHION BUG #2194 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5370 | 900006045 | FASHION BUG #2195 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5371 | 900006046 | FASHION BUG #2204 OF HORNELL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5372 | 900006047 | FASHION BUG #2203 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5373 | 900006048 | FASHION BUG #2199 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5374 | 900006049 | FASHION BUG #2196 OF NEWARK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5375 | 900006050 | FASHION BUG #2212 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5376 | 900006051 | LANE BRYANT OUTLET #4107 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5377 | 900006052 | LANE BRYANT OUTLET #4108 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5378 | 900006053 | LANE BRYANT OUTLET #4112 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5379 | 900006054 | LANE BRYANT OUTLET #4109 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5380 | 900006055 | LANE BRYANT OUTLET #4113 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5381 | 900006056 | FASHION BUG PLUS OF BALTIMORE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5382 | 900006057 | FASHION BUG PLUS #987 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5383 | 900006058 | FASHION BUG PLUS #991 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5384 | 900006059 | CATHERINES #5962 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5385 | 900006060 | CATHERINES #5963 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5386 | 900006061 | CATHERINES #5965 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5387 | 900006062 | CATHERINES #5966 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5388 | 900006063 | CATHERINES #5967 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5389 | 900006064 | CATHERINES #5968 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5390 | 900006065 | CATHERINES #5969 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5391 | 900006066 | CATHERINES #5970 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5392 | 900006067 | CATHERINES #5971 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| 5393 | 900006068 CATHERINES #5972 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5394 | 900006069 CATHERINES #5973 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5395 | 900006070 CATHERINES #5974 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5396 | 900006071 CATHERINES 5975 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5397 | 900006072 CATHERINES #5976 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5398 | 900006073 CATHERINES #5977 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5399 | 900006074 CATHERINES #5979 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5400 | 900006075 CATHERINES #5980 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5401 | 900006076 CATHERINES #5982 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5402 | 900006077 CATHERINES #5983 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5403 | 900006078 LANE BRYANT OUTLET #4115 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5404 | 900006079 LANE BRYANT OUTLET 4124 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5405 | 900006080 LANE BRYANT OUTLET #4159 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5406 | 900006081 LANE BRYANT OUTLET #4161 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5407 | 900006082 LANE BRYANT OUTLET #4165 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5408 | 900006083 LANE BRYANT OUTLET #4163 OF OLEAN LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5409 | 900006084 LANE BRYANT OUTLET #4171 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5410 | 900006085 LANE BRYANT OUTLET #4168 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5411 | 900006086 LANE BRYANT OUTLET #4175 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5412 | 900006087 LANE BRYANT OUTLET #4174 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5413 | 900006088 LANE BRYANT OUTLET #4182 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5414 | 900006089 LANE BRYANT OUTLET #4179 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5415 | 900006090 LANE BRYANT OUTLET #4184 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5416 | 900006091 LANE BRYANT OUTLET #4183 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5417 | 900006092 LANE BRYANT OUTLET #4186 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5418 | 900006093 LANE BRYANT OUTLET #4185 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5419 | 900006094 LANE BRYANT OUTLET 4189 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5420 | 900006095 LANE BRYANT OUTLET #4237 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5421 | 900006096 LANE BRYANT OUTLET #4240 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5422 | 900006097 LANE BRYANT OUTLET #4239 OF RIVERHEAD LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5423 | 900006098 LANE BRYANT OUTLET #4254 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5424 | 900006099 LANE BRYANT OUTLET #4272 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5425 | 900006100 CATHERINES #5850 OF SYRACUSE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5426 | 900006101 CATHERINES #5851 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5427 | 900006102 FASHION BUG OF LAVALE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5428 | 900006103 FASHION BUG OF LOUISVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5429 | 900006104 FASHION BUG OF AURORA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5430 | 900006105 FASHION BUG OF FRACKVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5431 | 900006106 | FASHION BUG OF CRANBERRY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5432 | 900006107 | FASHION BUG OF WHITMAN PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5433 | 900006108 | FASHION BUG OF REISTERSTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5434 | 900006109 | FASHION BUG OF DEVON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5435 | 900006110 | FASHION BUG OF FULLERTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5436 | 900006111 | FASHION BUG OF BARBERTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5437 | 900006112 | FASHION BUG OF DUNBAR INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5438 | 900006113 | FASHION BUG OF CLARION INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5439 | 900006114 | FASHION BUG OF ALLENTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5440 | 900006115 | FASHION BUG OF EAST MANSFIELD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5441 | 900006116 | FASHION BUG OF DANBURY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5442 | 900006117 | FASHION BUG OF WAYNESBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5443 | 900006118 | FASHION BUG OF APPLE VALLEY SQUARE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5444 | 900006119 | FASHION BUG OF TECH PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5445 | 900006120 | FASHION BUG OF MONROEVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5446 | 900006121 | FASHION BUG OF LANSING INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5447 | 900006122 | FASHION BUG OF WILLIAMSPORT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5448 | 900006123 | FASHION BUG OF MAPLE HEIGHTS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5449 | 900006124 | FASHION BUG OF WARREN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5450 | 900006125 | FASHION BUG #157 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5451 | 900006126 | FASHION BUG OF TRUMBULL PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5452 | 900006127 | CATHERINES #5366 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5453 | 900006128 | CATHERINES #5424 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5454 | 900006129 | CATHERINES #5433 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5455 | 900006130 | FASHION BUG OF MANCHESTER NH INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5456 | 900006131 | FASHION BUG OF LYNCHBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5457 | 900006132 | FASHION BUG OF BOLINGBROOK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5458 | 900006133 | FASHION BUG OF JOHNSTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5459 | 900006134 | FASHION BUG OF SPRINGFIELD PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5460 | 900006135 | FASHION BUG OF EAST HARTFORD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5461 | 900006136 | FASHION BUG OF REVERE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5462 | 900006137 | FASHION BUG OF WILLIAMSTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5463 | 900006138 | FASHION BUG OF WEBSTER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5464 | 900006139 | FASHION BUG OF VALLEY PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5465 | 900006140 | FASHION BUG OF STRATFORD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5466 | 900006141 | FASHION BUG OF CLEVELAND INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5467 | 900006142 | FASHION BUG OF NEW HOLLAND INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5468 | 900006143 | FASHION BUG OF KUTZTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5469 | 900006144 | FASHION BUG OF ST CLAIR SHORES INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------------|--------------|----------------------------------------|
| 5470 | 900006145 | FASHION BUG OF AMHERST INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5471 | 900006146 | FASHION BUG #418 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5472 | 900006147 | FASHION BUG OF TROY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5473 | 900006148 | FASHION BUG OF MANAHAWKIN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5474 | 900006149 | FASHION BUG OF 640 PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5475 | 900006150 | FASHION BUG OF MIDWAY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5476 | 900006151 | FASHION BUG OF BETHLEHEM INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5477 | 900006152 | FASHION BUG OF TOTOWA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5478 | 900006153 | FASHION BUG OF LYNN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5479 | 900006154 | FASHION BUG OF DES PLAINES INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5480 | 900006155 | FASHION BUG #2030 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5481 | 900006156 | FASHION BUG #2032 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5482 | 900006157 | FASHION BUG #2034 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5483 | 900006158 | FASHION BUG #2036 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5484 | 900006159 | FASHION BUG #2037 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5485 | 900006160 | FASHION BUG #2040 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5486 | 900006161 | FASHION BUG OF UNIVERSITY MALL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5487 | 900006162 | FASHION BUG #2043 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5488 | 900006163 | FASHION BUG #2044 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5489 | 900006164 | FASHION BUG #2045 OF EAST GREENBUSH INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5490 | 900006165 | FASHION BUG #2047 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5491 | 900006166 | F B WOMEN'S APPAREL OF ONEONTA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5492 | 900006167 | F B WOMENS APPAREL OF PANORAMA PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5493 | 900006168 | F B WOMEN'S APPAREL OF DELMAR INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5494 | 900006169 | FB WOMEN'S APPAREL OF DEPEW INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5495 | 900006170 | CATHERINES #5367 OF MIDDLETOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5496 | 900006171 | CATHERINES #5373 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5497 | 900006172 | CATHERINES #5381 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5498 | 900006173 | CATHERINES #5383 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5499 | 900006174 | CATHERINES #5386 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5500 | 900006175 | CATHERINES #5391 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5501 | 900006176 | CATHERINES #5395 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5502 | 900006177 | FASHION BUG OF GARFIELD HEIGHTS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5503 | 900006178 | FASHION BUG OF THORNDALE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5504 | 900006179 | FASHION BUG OF RAVENSWOOD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5505 | 900006180 | FASHION BUG OF BRISTOL CT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5506 | 900006181 | FASHION BUG OF SALEM INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5507 | 900006182 | FASHION BUG OF RIVERSIDE SQUARE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5508 | 900006183 | FASHION BUG #545 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5509 | 900006184 | FASHION BUG OF COTTMAN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5510 | 900006185 | FASHION BUG OF NORTH BRUNSWICK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5511 | 900006186 | FASHION BUG OF EAST PARK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5512 | 900006187 | FASHION BUG OF CAMBRIDGE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5513 | 900006188 | FASHION BUG OF PEORIA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5514 | 900006189 | FASHION BUG OF WOODBRIDGE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5515 | 900006190 | FASHION BUG OF BORDENTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5516 | 900006191 | FASHION BUG OF TOMS RIVER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5517 | 900006192 | FASHION BUG #654 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5518 | 900006193 | FASHION BUG #653 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5519 | 900006194 | FASHION BUG #656 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5520 | 900006195 | FASHION BUG #657 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5521 | 900006196 | FASHION BUG #658 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5522 | 900006197 | CATHERINES #5404 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5523 | 900006198 | CATHERINES 5409 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5524 | 900006199 | CATHERINES #5412 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5525 | 900006200 | CATHERINES 5414 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5526 | 900006201 | FASHION BUG #2210 OF KINGSTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5527 | 900006202 | FASHION BUG #2209 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5528 | 900006203 | FASHION BUG #2206 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5529 | 900006204 | FASHION BUG #2221 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5530 | 900006205 | FASHION BUG #2220 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5531 | 900006206 | FASHION BUG #2215 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5532 | 900006207 | FASHION BUG #2214 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5533 | 900006208 | FASHION BUG #2313 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5534 | 900006209 | FASHION BUG #2304 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5535 | 900006210 | FASHION BUG #2305 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5536 | 900006211 | FASHION BUG #2309 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5537 | 900006212 | FASHION BUG #2301 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5538 | 900006213 | FASHION BUG #2299 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5539 | 900006214 | FASHION BUG #2297 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5540 | 900006215 | FASHION BUG #2296 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5541 | 900006216 | FASHION BUG #2295 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5542 | 900006217 | FASHION BUG #2293 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5543 | 900006218 | FASHION BUG #2292 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5544 | 900006219 | FASHION BUG #2291 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5545 | 900006220 | FASHION BUG #2290 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 5546 | 900006221 | FASHION BUG #2289 OF GARDEN CITY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5547 | 900006222 | FASHION BUG #2285 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5548 | 900006223 | FASHION BUG #2281 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5549 | 900006224 | FASHION BUG #2280 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5550 | 900006225 | FASHION BUG #2284 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5551 | 900006226 | FASHION BUG #2279 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5552 | 900006227 | FASHION BUG #2278 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5553 | 900006228 | FASHION BUG #2275 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5554 | 900006229 | FASHION BUG #2266 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5555 | 900006230 | FASHION BUG #2264 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5556 | 900006231 | FASHION BUG #2263 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5557 | 900006232 | FASHION BUG #2260 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5558 | 900006233 | FASHION BUG #3079 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5559 | 900006234 | FASHION BUG #3078 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5560 | 900006235 | FASHION BUG #3069 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5561 | 900006236 | FASHION BUG #3062 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5562 | 900006237 | FASHION BUG #3058 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5563 | 900006238 | FASHION BUG #3057 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5564 | 900006239 | FASHION BUG #3054 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5565 | 900006240 | FASHION BUG #3052 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5566 | 900006241 | FASHION BUG #3050 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5567 | 900006242 | FASHION BUG #3049 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5568 | 900006243 | FASHION BUG #3048 OF WELLSVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5569 | 900006244 | FASHION BUG #3046 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5570 | 900006245 | FASHION BUG #3044 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5571 | 900006246 | FASHION BUG #3042 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5572 | 900006247 | FASHION BUG #3040 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5573 | 900006248 | FASHION BUG #3034 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5574 | 900006249 | FASHION BUG #3033 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5575 | 900006250 | FASHION BUG #3030 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5576 | 900006251 | LANE BRYANT #6856 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5577 | 900006252 | LANE BRYANT #6854 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5578 | 900006253 | LANE BRYANT #6853 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5579 | 900006254 | LANE BRYANT #6833 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5580 | 900006255 | LANE BRYANT #6832 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5581 | 900006256 | LANE BRYANT #6828 OF MIDDLETOWN LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5582 | 900006257 | LANE BRYANT #6823 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 5583 | 900006258 | LANE BRYANT #6817 OF BUFFALO LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|-----------------------------------|--------------|--------------|--------------------------|
| 5584 | 900006259 | LANE BRYANT #6812 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5585 | 900006260 | LANE BRYANT #6808 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5586 | 900006261 | LANE BRYANT #6804 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5587 | 900006262 | LANE BRYANT #6794 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5588 | 900006263 | LANE BRYANT #6792 OF BROOKLYN LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5589 | 900006264 | LANE BRYANT 6789 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5590 | 900006265 | LANE BRYANT #6788 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5591 | 900006266 | LANE BRYANT #6786 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5592 | 900006267 | LANE BRYANT 6785 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5593 | 900006268 | LANE BRYANT #6782 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5594 | 900006269 | LANE BRYANT #6778 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5595 | 900006270 | LANE BRYANT #6773 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5596 | 900006271 | LANE BRYANT #6772 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5597 | 900006272 | LANE BRYANT #6766 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5598 | 900006273 | LANE BRYANT #6765 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5599 | 900006274 | LANE BRYANT #6763 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5600 | 900006275 | LANE BRYANT #6760 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5601 | 900006276 | LANE BRYANT #6939 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5602 | 900006277 | LANE BRYANT #6936 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5603 | 900006278 | LANE BRYANT #6933 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5604 | 900006279 | LANE BRYANT #6931 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5605 | 900006280 | LANE BRYANT 6919 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5606 | 900006281 | LANE BRYANT 6918 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5607 | 900006282 | LANE BRYANT #6917 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5608 | 900006283 | LANE BRYANT #6916 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5609 | 900006284 | LANE BRYANT #6915 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5610 | 900006285 | LANE BRYANT #6910 OF BAYSIDE LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5611 | 900006286 | LANE BRYANT #6907 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5612 | 900006287 | LANE BRYANT #6901 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5613 | 900006288 | LANE BRYANT #6899 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5614 | 900006289 | LANE BRYANT #6898 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5615 | 900006290 | LANE BRYANT #6895 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5616 | 900006291 | LANE BRYANT 6894 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5617 | 900006292 | LANE BRYANT #6891 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5618 | 900006293 | LANE BRYANT #6883 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5619 | 900006294 | LANE BRYANT #6882 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5620 | 900006295 | LANE BRYANT #6879 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5621 | 900006296 | LANE BRYANT 6878 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5622 | 900006297 | LANE BRYANT #6875 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5623 | 900006298 | LANE BRYANT #6864 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5624 | 900006299 | LANE BYANT 6861 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5625 | 900006300 | LANE BRYANT #6859 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5626 | 900006301 | LANE BRYANT #6582 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5627 | 900006302 | LANE BRYANT #6581 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5628 | 900006303 | LANE BRYANT/CACIQUE #6579 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5629 | 900006304 | LANE BRYANT #6577 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5630 | 900006305 | LANE BRYANT #6575 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5631 | 900006306 | LANE BRYANT #6570 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5632 | 900006307 | LANE BRYANT #6566 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5633 | 900006308 | LANE BRYANT #6565 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5634 | 900006309 | LANE BRYANT 6625 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5635 | 900006310 | LANE BRYANT #6623 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5636 | 900006311 | LANE BRYANT 6618 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5637 | 900006312 | LANE BRYANT #6617 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5638 | 900006313 | LANE BRYANT #6759 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5639 | 900006314 | LANE BRYANT #6756 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5640 | 900006315 | LANE BRYANT #6750 OF EAST NORTHPORT LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5641 | 900006316 | LANE BRYANT #6745 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5642 | 900006317 | LANE BRYANT #6743 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5643 | 900006318 | LANE BRYANT #6741 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5644 | 900006319 | LANE BRYANT #6740 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5645 | 900006320 | LANE BRYANT 6722 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5646 | 900006321 | LANE BRYANT #6721 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5647 | 900006322 | LANE BRYANT #6711 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5648 | 900006323 | LANE BRYANT #6710 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5649 | 900006324 | LANE BRYANT #6709 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5650 | 900006325 | LANE BRYANT #6708 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5651 | 900006326 | CATHERINES #5711 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5652 | 900006327 | CATHERINES 5774 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5653 | 900006328 | CATHERINES #5758 OF CARLE PLACE LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5654 | 900006329 | CATHERINES #5825 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5655 | 900006330 | CATHERINES #5778 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5656 | 900006331 | CATHERINES #5583 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5657 | 900006332 | FASHION BUG #279 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5658 | 900006333 | FASHION BUG #265 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Printed: January 6, 2014



| 5659 | 900006334 | FASHION BUG #263 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 5660 | 900006335 | FASHION BUG OF BOND INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5661 | 900006336 | FASHION BUG OF ELLWOOD CITY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5662 | 900006337 | FASHION BUG OF CLEARVIEW MALL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5663 | 900006338 | FASHION BUG OF WILLIAMSON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5664 | 900006339 | FASHION BUG OF CAPE MAY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5665 | 900006340 | FASHION BUG OF TUNKHANNOCK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5666 | 900006341 | FASHION BUG HAMILTON SQUARE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5667 | 900006342 | FASHION BUG OF ROGERS PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5668 | 900006343 | FASHION BUG OF COLLEGE SQUARE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5669 | 900006344 | FASHION BUG OF WAUKEGAN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5670 | 900006345 | FASHION BUG OF DOVER PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5671 | 900006346 | FASHION BUG OF IROQUOIS MANOR INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5672 | 900006347 | FASHION BUG OF MACDADE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5673 | 900006348 | FASHION BUG OF DEARBORN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5674 | 900006349 | FASHION BUG OF EAST SIDE PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5675 | 900006350 | FASHION BUG OF ALPENA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5676 | 900006351 | FASHION BUG #3023 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5677 | 900006352 | FASHION BUG #3020 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5678 | 900006353 | FASHION BUG #3016 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5679 | 900006354 | FASHION BUG #3011 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5680 | 900006355 | FASHION BUG #3081 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5681 | 900006356 | FASHION BUG #3091 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5682 | 900006357 | FASHION BUG #3018 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5683 | 900006358 | FASHION BUG #3008 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5684 | 900006359 | FASHION BUG #3006 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5685 | 900006360 | FASHION BUG #3005 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5686 | 900006361 | FASHION BUG #3001 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5687 | 900006362 | FASHION BUG #2998 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5688 | 900006363 | FASHION BUG #2995 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5689 | 900006364 | FASHION BUG #2990 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5690 | 900006365 | FASHION BUG #2989 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5691 | 900006366 | FASHION BUG #2988 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5692 | 900006367 | FASHION BUG #2983 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5693 | 900006368 | FASHION BUG #2982 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5694 | 900006369 | FASHION BUG #2978 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5695 | 900006370 | FASHION BUG #2974 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5696 | 900006371 | FASHION BUG #2969 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5697 | 900006372 | FASHION BUG #2959 OF BUFFALO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-----------------------------------|--------------|---------------------------------------|
| 5698 | 900006373 | FASHION BUG #2958 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5699 | 900006374 | FASHION BUG #2956 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5700 | 900006375 | FASHION BUG #2954 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5701 | 900006376 | FASHION BUG #2951 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5702 | 900006377 | FASHION BUG #2945 OF MEDINA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5703 | 900006378 | FASHION BUG #2944 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5704 | 900006379 | FASHION BUG #2941 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5705 | 900006380 | FASHION BUG #2934 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5706 | 900006381 | FASHION BUG #2932 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5707 | 900006382 | FASHION BUG #2930 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5708 | 900006383 | FASHION BUG #2787 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5709 | 900006384 | FASHION BUG #2789 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5710 | 900006385 | FASHION BUG #2791 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5711 | 900006386 | FASHION BUG #2794 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5712 | 900006387 | FASHION BUG #2795 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5713 | 900006388 | FASHION BUG #2796 OF COBLESKILL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5714 | 900006389 | FASHION BUG #2797 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5715 | 900006390 | FASHION BUG #2802 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5716 | 900006391 | FASHION BUG #2807 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5717 | 900006392 | FASHION BUG #2811 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5718 | 900006393 | FASHION BUG #2820 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5719 | 900006394 | FASHION BUG #2821 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5720 | 900006395 | FASHION BUG #2822 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5721 | 900006396 | FASHION BUG #2826 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5722 | 900006397 | FASHION BUG #2828 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5723 | 900006398 | FASHION BUG #2829 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5724 | 900006399 | FASHION BUG #2838 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5725 | 900006400 | FASHION BUG #2841 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5726 | 900006401 | CATHERINES #5645 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5727 | 900006402 | CATHERINES #5649 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5728 | 900006403 | CATHERINES #5554 OF SPRING VALLEY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5729 | 900006404 | CATHERINES 5565 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5730 | 900006405 | CATHERINES #5577 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5731 | 900006406 | FASHION BUG OF BRIDGEVIEW INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5732 | 900006407 | FASHION BUG OF FAIRFIELD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5733 | 900006408 | FASHION BUG #258 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5734 | 900006409 | FASHION BUG OF WEST FRANKFORT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5735 | 900006410 | FASHION BUG OF MIDDLESBORO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------|--------------|----------------------------------------|
| 5736 | 900006411 | FASHION BUG OF HOWELL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5737 | 900006412 | FASHION BUG OF HIGHLAND RIDGE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5738 | 900006413 | FASHION BUG OF HUNTINGTON PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5739 | 900006414 | FASHION BUG OF RAYNHAM INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5740 | 900006415 | FASHION BUG #471 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5741 | 900006416 | FASHION BUG OF MAYFAIR INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5742 | 900006417 | FASHION BUG OF FREEHOLD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5743 | 900006418 | FASHION BUG OF NASHVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5744 | 900006419 | FASHION BUG OF STURGIS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5745 | 900006420 | FASHION BUG OF MIDLAND PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5746 | 900006421 | FASHION BUG #455 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5747 | 900006422 | FASHION BUG OF STRUTHERS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5748 | 900006423 | FASHION BUG #508 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5749 | 900006424 | FASHION BUG OF MARQUETTE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5750 | 900006425 | FASHION BUG OF JOLIET INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5751 | 900006426 | FASHION BUG OF KEDZIE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5752 | 900006427 | FASHION BUG OF NEW BRITAIN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5753 | 900006428 | FASHION BUG OF MASON CITY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5754 | 900006429 | FASHION BUG OF FRONT ROYAL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5755 | 900006430 | FASHION BUG OF FOREST PLAZA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5756 | 900006431 | FASHION BUG OF GLEN ELLYN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5757 | 900006432 | FASHION BUG OF PALM HARBOR INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5758 | 900006433 | FASHION BUG OF PANAMA CITY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5759 | 900006434 | FASHION BUG OF CULPEPPER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5760 | 900006435 | FASHION BUG OF CROMWELL FIELD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5761 | 900006436 | FASHION BUG OF NORTH EAST INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5762 | 900006437 | FASHION BUG OF MOUNT PLEASANT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5763 | 900006438 | FASHION BUG OF BELLEVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5764 | 900006439 | FASHION BUG OF MONROE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5765 | 900006440 | FASHION BUG OF NORWIN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5766 | 900006441 | FASHION BUG OF WARRENTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5767 | 900006442 | FASHION BUG #144 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5768 | 900006443 | FASHION BUG OF WALNUTPORT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5769 | 900006444 | FASHION BUG #141 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5770 | 900006445 | FASHION BUG OF PENNSVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5771 | 900006446 | FASHION BUG OF YOUNGSTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5772 | 900006447 | FASHION BUG OF PAINTSVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5773 | 900006448 | FASHION BUG OF MT CLEMENS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------|--------------|----------------------------------------|
| 5774 | 900006449 | FASHION BUG OF FRANKFORT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5775 | 900006450 | FASHION BUG OF ELDERSBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5776 | 900006451 | FASHION BUG OF PORTSMOUTH INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5777 | 900006452 | FASHION BUG OF SHARONVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5778 | 900006453 | FASHION BUG OF EDWARDSVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5779 | 900006454 | FASHION BUG OF CUYAHOGA FALLS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5780 | 900006455 | FASHION BUG OF FREDERICKSBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5781 | 900006456 | FASHION BUG #108 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5782 | 900006457 | FASHION BUG OF MOREHEAD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5783 | 900006458 | FASHION BUG OF CHESTERTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5784 | 900006459 | FASHION BUG OF CHILLICOTHE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5785 | 900006460 | FASHION BUG OF WEIRTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5786 | 900006461 | FASHION BUG OF ELKTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5787 | 900006462 | FASHION BUG PLUS #863 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5788 | 900006463 | FASHION BUG PLUS #932 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5789 | 900006464 | FASHION BUG PLUS OF MOUNT GREENWOOD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5790 | 900006465 | FASHION BUG PLUS #981 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5791 | 900006466 | FASHION BUG PLUS #985 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5792 | 900006467 | LANE BRYANT #6542 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5793 | 900006468 | LANE BRYANT #6541 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5794 | 900006469 | LANE BRYANT #6540 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5795 | 900006470 | LANE BRYANT #6537 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5796 | 900006471 | LANE BRYANT 6529 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5797 | 900006472 | LANE BRYANT 6525 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5798 | 900006473 | LANE BRYANT #6522 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5799 | 900006474 | LANE BRYANT #6615 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5800 | 900006475 | LANE BRYANT #6606 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5801 | 900006476 | LANE BRYANT #6603 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5802 | 900006477 | LANE BRYANT #6588 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5803 | 900006478 | LANE BRYANT #6587 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5804 | 900006479 | LANE BRYANT #6586 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5805 | 900006480 | LANE BRYANT 6002 OF BROOKLYN LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5806 | 900006481 | LANE BRYANT #6979 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5807 | 900006482 | LANE BRYANT #6974 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5808 | 900006483 | LANE BRYANT #6968 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5809 | 900006484 | LANE BRYANT 6966 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5810 | 900006485 | LANE BRYANT/CACIQUE #6963 OF WEST NYACK LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5811 | 900006486 | LANE BRYANT #6962 OF VALLEY STREAM LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 5812 | 900006487 | LANE BRYANT #6957 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5813 | 900006488 | FASHION BUG PLUS #803 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5814 | 900006489 | F B PLUS WOMEN'S APPAREL OF KINGSTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5815 | 900006490 | CATHERINES #5852 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5816 | 900006491 | CATHERINES #5855 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5817 | 900006492 | CATHERINES #5856 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5818 | 900006493 | CATHERINES #5860 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5819 | 900006494 | CATHERINES #5862 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5820 | 900006495 | CATHERINES #5869 OF ROTTERDAM INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5821 | 900006496 | CATHERINES #5846 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5822 | 900006497 | CATHERINES #5843 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5823 | 900006498 | CATHERINES 5831 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5824 | 900006499 | CATHERINES #5826 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5825 | 900006500 | CATHERINES #5888 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5826 | 900006501 | FASHION BUG #2842 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5827 | 900006502 | FASHION BUG #2844 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5828 | 900006503 | FASHION BUG #2850 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5829 | 900006504 | FASHION BUG #2851 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5830 | 900006505 | FASHION BUG #2852 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5831 | 900006506 | FASHION BUG #2853 OF ROME INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5832 | 900006507 | FASHION BUG #2855 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5833 | 900006508 | FASHION BUG #3130 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5834 | 900006509 | FASHION BUG #3131 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5835 | 900006510 | FASHION BUG 3133 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5836 | 900006511 | FASHION BUG #3134 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5837 | 900006512 | FASHION BUG PLUS #8080 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5838 | 900006513 | FASHION BUG PLUS #8079 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5839 | 900006514 | FASHION BUG PLUS #8078 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5840 | 900006515 | FASHION BUG PLUS #8067 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5841 | 900006516 | FASHION BUG PLUS #8062 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5842 | 900006517 | FASHION BUG PLUS #8060 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5843 | 900006518 | FASHION BUG PLUS #8057 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5844 | 900006519 | FASHION BUG PLUS #8051 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5845 | 900006520 | FASHION BUG PLUS #8048 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5846 | 900006521 | FASHION BUG PLUS #8047 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5847 | 900006522 | FASHION BUG PLUS #8041 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5848 | 900006523 | FASHION BUG PLUS #8019 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5849 | 900006524 | FASHION BUG PLUS #8040 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 5850 | 900006525 | FASHION BUG #4013 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5851 | 900006526 | FASHION BUG #4012 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5852 | 900006527 | FASHION BUG #4011 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5853 | 900006528 | FASHION BUG #4010 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5854 | 900006529 | FASHION BUG #4004 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5855 | 900006530 | FASHION BUG #4008 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5856 | 900006531 | FASHION BUG #4002 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5857 | 900006532 | FASHION BUG #3759 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5858 | 900006533 | FASHION BUG #3187 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5859 | 900006534 | FASHION BUG #3183 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5860 | 900006535 | FASHION BUG #3180 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5861 | 900006536 | FASHION BUG #3179 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5862 | 900006537 | FASHION BUG #3177 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5863 | 900006538 | FASHION BUG #3174 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5864 | 900006539 | FASHION BUG #3173 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5865 | 900006540 | FASHION BUG #3172 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5866 | 900006541 | FASHION BUG #3171 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5867 | 900006542 | FASHION BUG #3170 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5868 | 900006543 | FASHION BUG #3166 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5869 | 900006544 | FASHION BUG #3164 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5870 | 900006545 | FASHION BUG 3163 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5871 | 900006546 | FASHION BUG #3159 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5872 | 900006547 | FASHION BUG #3156 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5873 | 900006548 | FASHION BUG #3155 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5874 | 900006549 | FASHION BUG #3150 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5875 | 900006550 | FASHION BUG #3149 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5876 | 900006551 | CATHERINES #5892 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5877 | 900006552 | CATHERINES #5891 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5878 | 900006553 | CATHERINES #5954 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5879 | 900006554 | CATHERINES #5964 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5880 | 900006555 | CATHERINES #5981 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5881 | 900006556 | CATHERINES #5986 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5882 | 900006557 | CATHERINES #5013 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5883 | 900006558 | CATHERINES #5014 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5884 | 900006559 | CATHERINES #5022 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5885 | 900006560 | CATHERINES #5016 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5886 | 900006561 | CATHERINES #5029 OF NEW HARTFORD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| | | | | |
|---|---|---|---|---|
| 5887 | 900006562 | CATHERINES #5023 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5888 | 900006563 | LANE BRYANT OUTLET #4320 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5889 | 900006564 | LANE BRYANT OUTLET #4279 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5890 | 900006565 | LANE BRYANT OUTLET #4322 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5891 | 900006566 | LANE BRYANT OUTLET 4324 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5892 | 900006567 | LANE BRYANT OUTLET #4343 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5893 | 900006568 | CATHERINES #5867 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5894 | 900006569 | CATHERINES #5871 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5895 | 900006570 | CATHERINES #5873 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5896 | 900006571 | CATHERINES #5874 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5897 | 900006572 | CATHERINES #5875 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5898 | 900006573 | CATHERINES #5876 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5899 | 900006574 | CATHERINES #5879 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5900 | 900006575 | CATHERINES #5881 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5901 | 900006576 | CATHERINES #5885 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5902 | 900006577 | CATHERINES #5889 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5903 | 900006578 | CATHERINES #5890 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5904 | 900006579 | CATHERINES #5893 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5905 | 900006580 | CATHERINES #5951 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5906 | 900006581 | CATHERINES #5952 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5907 | 900006582 | CATHERINES #5955 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5908 | 900006583 | CATHERINES #5957 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5909 | 900006584 | CATHERINES #5956 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5910 | 900006585 | CATHERINES #5958 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5911 | 900006586 | CATHERINES #5959 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5912 | 900006587 | CATHERINES #5960 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5913 | 900006588 | CATHERINES #5961 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5914 | 900006589 | CATHERINES #5858 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5915 | 900006590 | FASHION BUG #721 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5916 | 900006591 | FASHION BUG #720 OF OSWEGO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5917 | 900006592 | FASHION BUG #719 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5918 | 900006593 | FASHION BUG #727 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5919 | 900006594 | FASHION BUG #729 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5920 | 900006595 | FASHION BUG #732 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5921 | 900006596 | FASHION BUG 733 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5922 | 900006597 | FASHION BUG #734 OF DUNKIRK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5923 | 900006598 | FASHION BUG #740 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5924 | 900006599 | FASHION BUG #741 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 5925 | 900006600 | FASHION BUG #745 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5926 | 900006601 | FASHION BUG #724 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5927 | 900006602 | CATHERINES #5802 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5928 | 900006603 | CATHERINES #5796 OF POUGHKEEPSIE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5929 | 900006604 | CATHERINES #5772 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5930 | 900006605 | CATHERINES #5781 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5931 | 900006606 | CATHERINES #5784 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5932 | 900006607 | CATHERINES #5785 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5933 | 900006608 | CATHERINES #5786 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5934 | 900006609 | CATHERINES #5788 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5935 | 900006610 | CATHERINES #5791 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5936 | 900006611 | CATHERINES #5793 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5937 | 900006612 | CATHERINES #5794 OF PITTSFORD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5938 | 900006613 | CATHERINES #5808 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5939 | 900006614 | CATHERINES #5812 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5940 | 900006615 | CATHERINES 5814 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5941 | 900006616 | CATHERINES #5816 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5942 | 900006617 | CATHERINES #5817 OF AMHERST LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5943 | 900006618 | CATHERINES #5819 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5944 | 900006619 | CATHERINES #5824 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5945 | 900006620 | CATHERINES 5832 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5946 | 900006621 | CATHERINES 5834 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5947 | 900006622 | CATHERINES #5837 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5948 | 900006623 | CATHERINES #5845 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5949 | 900006624 | CATHERINES #5848 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5950 | 900006625 | CATHERINES #5849 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5951 | 900006626 | CATHERINES #5857 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5952 | 900006627 | LANE BRYANT #6905 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5953 | 900006628 | LANE BRYANT #6896 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5954 | 900006629 | LANE BRYANT #6892 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5955 | 900006630 | LANE BRYANT 6889 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5956 | 900006631 | LANE BRYANT #6877 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5957 | 900006632 | LANE BRYANT #6873 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5958 | 900006633 | LANE BRYANT #6862 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5959 | 900006634 | LANE BRYANT #6850 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5960 | 900006635 | LANE BRYANT #6836 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5961 | 900006636 | LANE BRYANT #6830 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 5962 | 900006637 | LANE BRYANT #6816 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5963 | 900006638 | LANE BRYANT #6809 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|----------------------|--------------|--------------|--------------------------|
| 5964 | 900006639 | LANE BRYANT #6803 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5965 | 900006640 | LANE BRYANT #6796 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5966 | 900006641 | LANE BRYANT #6771 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5967 | 900006642 | LANE BRYANT #6767 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5968 | 900006643 | LANE BRYANT #6758 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5969 | 900006644 | LANE BRYANT #6755 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5970 | 900006645 | LANE BRYANT #6746 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5971 | 900006646 | LANE BRYANT #6729 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5972 | 900006647 | LANE BRYANT #6725 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5973 | 900006648 | LANE BRYANT #6719 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5974 | 900006649 | LANE BRYANT 6701 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5975 | 900006650 | LANE BRYANT #6699 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5976 | 900006651 | FASHION BUG #3148 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5977 | 900006652 | FASHION BUG #3144 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5978 | 900006653 | FASHION BUG #3143 OF NORWICH INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5979 | 900006654 | FASHION BUG #3140 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5980 | 900006655 | FASHION BUG #3139 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5981 | 900006656 | FASHION BUG #3138 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5982 | 900006657 | FASHION BUG #3137 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5983 | 900006658 | FASHION BUG #3575 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5984 | 900006659 | FASHION BUG #3574 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5985 | 900006660 | FASHION BUG #3573 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5986 | 900006661 | FASHION BUG #3572 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5987 | 900006662 | FASHION BUG #3565 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5988 | 900006663 | FASHION BUG #3569 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5989 | 900006664 | FASHION BUG #3570 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5990 | 900006665 | FASHION BUG #3562 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5991 | 900006666 | FASHION BUG #3561 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5992 | 900006667 | FASHION BUG #3560 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5993 | 900006668 | FASHION BUG #3559 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5994 | 900006669 | FASHION BUG #3556 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5995 | 900006670 | FASHION BUG #3553 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5996 | 900006671 | FASHION BUG #3549 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5997 | 900006672 | FASHION BUG #3558 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5998 | 900006673 | FASHION BUG 3548 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 5999 | 900006674 | FASHION BUG #3547 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6000 | 900006675 | FASHION BUG #3545 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| 6001 | 900006676 | FASHION BUG #3540 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 6002 | 900006677 | FASHION BUG #3538 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6003 | 900006678 | FASHION BUG #3544 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6004 | 900006679 | FASHION BUG #3537 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6005 | 900006680 | FASHION BUG #3536 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6006 | 900006681 | FASHION BUG #3535 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6007 | 900006682 | FASHION BUG #3530 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6008 | 900006683 | FASHION BUG #3650 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6009 | 900006684 | FASHION BUG 3649 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6010 | 900006685 | FASHION BUG 3647 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6011 | 900006686 | FASHION BUG #3646 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6012 | 900006687 | FASHION BUG #3645 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6013 | 900006688 | FASHION BUG #3644 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6014 | 900006689 | FASHION BUG #3643 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6015 | 900006690 | FASHION BUG #3642 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6016 | 900006691 | FASHION BUG #3641 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6017 | 900006692 | FASHION BUG #3640 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6018 | 900006693 | FASHION BUG #3639 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6019 | 900006694 | FASHION BUG #3638 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6020 | 900006695 | FASHION BUG #3637 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6021 | 900006696 | FASHION BUG #3635 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6022 | 900006697 | FASHION BUG #3634 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6023 | 900006698 | FASHION BUG #3632 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6024 | 900006699 | FASHION BUG #3631 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6025 | 900006700 | FASHION BUG #3630 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6026 | 900006701 | LANE BRYANT 6044 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6027 | 900006702 | LANE BRYANT #6693 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6028 | 900006703 | LANE BRYANT #4528 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6029 | 900006704 | LANE BRYANT #4527 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6030 | 900006705 | LANE BRYANT #4526 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6031 | 900006706 | LANE BRYANT #4525 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6032 | 900006707 | LANE BRYANT #4524 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6033 | 900006708 | LANE BRYANT 4523 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6034 | 900006709 | LANE BRYANT #4522 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6035 | 900006710 | LANE BRYANT 4521 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6036 | 900006711 | LANE BRYANT #4520 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6037 | 900006712 | LANE BRYANT #4519 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6038 | 900006713 | LANE BRYANT #4518 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6039 | 900006714 | LANE BRYANT #4515 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 6040 | 900006715 | LANE BRYANT #4512 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6041 | 900006716 | LANE BRYANT #4511 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6042 | 900006717 | LANE BRYANT 4510 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6043 | 900006718 | LANE BRYANT #4509 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6044 | 900006719 | LANE BRYANT #4506 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6045 | 900006720 | LANE BRYANT #4504 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6046 | 900006721 | LANE BRYANT #4503 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6047 | 900006722 | LANE BRYANT #6960 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6048 | 900006723 | LANE BRYANT/CACIQUE #6948 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6049 | 900006724 | LANE BRYANT/CACIQUE #6944 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6050 | 900006725 | LANE BRYANT #6937 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6051 | 900006726 | LANE BRYANT 6927 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6052 | 900006727 | LANE BRYANT #4560 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6053 | 900006728 | LANE BRYANT #4558 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6054 | 900006729 | LANE BRYANT #4557 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6055 | 900006730 | LANE BRYANT #4556 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6056 | 900006731 | LANE BRYANT #4555 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6057 | 900006732 | LANE BRYANT #4554 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6058 | 900006733 | LANE BRYANT 4553 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6059 | 900006734 | LANE BRYANT #4551 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6060 | 900006735 | LANE BRYANT 4549 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6061 | 900006736 | LANE BRYANT #4548 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6062 | 900006737 | LANE BRYANT #4547 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6063 | 900006738 | LANE BRYANT #4546 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6064 | 900006739 | LANE BRYANT #4545 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6065 | 900006740 | LANE BRYANT #4544 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6066 | 900006741 | LANE BRYANT #4543 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6067 | 900006742 | LANE BRYANT #4542 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6068 | 900006743 | LANE BRYANT #4541 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6069 | 900006744 | LANE BRYANT #4539 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6070 | 900006745 | LANE BRYANT 4536 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6071 | 900006746 | LANE BRYANT #4535 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6072 | 900006747 | LANE BRYANT #4533 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6073 | 900006748 | LANE BRYANT 4532 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6074 | 900006749 | LANE BRYANT #4531 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6075 | 900006750 | LANE BRYANT #4530 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6076 | 900006751 | LANE BRYANT/CACIQUE #4623 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6077 | 900006752 | LANE BRYANT/CACIQUE #4625 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------|--------------|----------------------------------------|
| 6078 | 900006753 | LANE BRYANT #4622 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6079 | 900006754 | LANE BRYANT #4620 OF SARATOGA COUNTY LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6080 | 900006755 | LANE BRYANT/CACIQUE 4619 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6081 | 900006756 | LANE BRYANT/CACIQUE #4630 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6082 | 900006757 | LANE BRYANT #4638 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6083 | 900006758 | LANE BRYANT/CACIQUE 4636 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6084 | 900006759 | LANE BRYANT #4634 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6085 | 900006760 | LANE BRYANT #4633 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6086 | 900006761 | LANE BRYANT/CACIQUE #4632 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6087 | 900006762 | LANE BRYANT #4656 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6088 | 900006763 | LANE BRYANT #4655 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6089 | 900006764 | LANE BRYANT #4654 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6090 | 900006765 | LANE BRYANT #4652 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6091 | 900006766 | LANE BRYANT/CACIQUE #4650 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6092 | 900006767 | LANE BRYANT/CACIQUE 4649 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6093 | 900006768 | LANE BRYANT/CACIQUE #4648 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6094 | 900006769 | LANE BRYANT #4647 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6095 | 900006770 | LANE BRYANT 4646 OF HORSEHEADS LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6096 | 900006771 | LANE BRYANT/CACIQUE #4645 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6097 | 900006772 | LANE BRYANT/CACIQUE #4644 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6098 | 900006773 | LANE BRYANT #4643 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6099 | 900006774 | LANE BRYANT #4641 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6100 | 900006775 | LANE BRYANT/CACIQUE #4640 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6101 | 900006776 | LANE BRYANT #4742 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6102 | 900006777 | LANE BRYANT #4741 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6103 | 900006778 | LANE BRYANT #4740 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6104 | 900006779 | LANE BRYANT #4737 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6105 | 900006780 | LANE BRYANT #4736 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6106 | 900006781 | LANE BRYANT #4734 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6107 | 900006782 | LANE BRYANT #4733 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6108 | 900006783 | LANE BRYANT #4727 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6109 | 900006784 | LANE BRYANT/CACIQUE #4724 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6110 | 900006785 | LANE BRYANT 4723 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6111 | 900006786 | LANE BRYANT/CACIQUE #4720 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6112 | 900006787 | LANE BRYANT #4719 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6113 | 900006788 | LANE BRYANT #4714 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6114 | 900006789 | LANE BRYANT #4711 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6115 | 900006790 | LANE BRYANT #4710 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 6116 | 900006791 | LANE BRYANT #4709 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6117 | 900006792 | LANE BRYANT #4706 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6118 | 900006793 | LANE BRYANT #4705 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6119 | 900006794 | LANE BRYANT/CACIQUE #4702 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6120 | 900006795 | LANE BRYANT/CACIQUE #4701 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6121 | 900006796 | LANE BRYANT #4529 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6122 | 900006797 | LANE BRYANT #4586 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6123 | 900006798 | LANE BRYANT #4585 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6124 | 900006799 | LANE BRYANT #4584 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6125 | 900006800 | LANE BRYANT #4583 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6126 | 900006801 | FASHION BUG #3629 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6127 | 900006802 | FASHION BUG #3628 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6128 | 900006803 | FASHION BUG #3627 OF AMHERST INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6129 | 900006804 | FASHION BUG #3626 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6130 | 900006805 | FASHION BUG #3625 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6131 | 900006806 | FASHION BUG #3624 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6132 | 900006807 | FASHION BUG #3623 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6133 | 900006808 | FASHION BUG #3118 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6134 | 900006809 | FASHION BUG #3116 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6135 | 900006810 | FASHION BUG #3702 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6136 | 900006811 | FASHION BUG #3701 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6137 | 900006812 | FASHION BUG #3696 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6138 | 900006813 | FASHION BUG #3740 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6139 | 900006814 | FASHION BUG #3739 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6140 | 900006815 | FASHION BUG #3735 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6141 | 900006816 | FASHION BUG #3730 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6142 | 900006817 | FASHION BUG #3323 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6143 | 900006818 | FASHION BUG #3322 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6144 | 900006819 | FASHION BUG #3321 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6145 | 900006820 | FASHION BUG #3319 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6146 | 900006821 | FASHION BUG #3318 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6147 | 900006822 | FASHION BUG #3315 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6148 | 900006823 | FASHION BUG #3311 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6149 | 900006824 | FASHION BUG #3310 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6150 | 900006825 | FASHION BUG #3307 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6151 | 900006826 | FASHION BUG #3304 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6152 | 900006827 | FASHION BUG #3301 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6153 | 900006828 | FASHION BUG #3300 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6154 | 900006829 | FASHION BUG #3299 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6155 | 900006830 | FASHION BUG #3297 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6156 | 900006831 | FASHION BUG #3200 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6157 | 900006832 | FASHION BUG #3199 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6158 | 900006833 | FASHION BUG 3198 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6159 | 900006834 | FASHION BUG #3196 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6160 | 900006835 | FASHION BUG #3195 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6161 | 900006836 | FASHION BUG #3413 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6162 | 900006837 | FASHION BUG #3393 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6163 | 900006838 | FASHION BUG #3392 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6164 | 900006839 | FASHION BUG #3390 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6165 | 900006840 | FASHION BUG #3388 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6166 | 900006841 | FASHION BUG #3414 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6167 | 900006842 | FASHION BUG #3396 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6168 | 900006843 | FASHION BUG #3395 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6169 | 900006844 | FASHION BUG #3408 OF HAMBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6170 | 900006845 | FASHION BUG #3411 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6171 | 900006846 | FASHION BUG #3409 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6172 | 900006847 | FASHION BUG #3397 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6173 | 900006848 | FASHION BUG #3402 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6174 | 900006849 | FASHION BUG #3403 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6175 | 900006850 | FASHION BUG #3407 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6176 | 900006851 | FASHION BUG #2031 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6177 | 900006852 | FASHION BUG #2029 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6178 | 900006853 | FASHION BUG #2028 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6179 | 900006854 | FASHION BUG #2027 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6180 | 900006855 | FASHION BUG #2023 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6181 | 900006856 | FASHION BUG #2022 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6182 | 900006857 | FASHION BUG #2021 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6183 | 900006858 | FASHION BUG #2020 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6184 | 900006859 | FASHION BUG #2018 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6185 | 900006860 | FASHION BUG #2015 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6186 | 900006861 | FASHION BUG #2011 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6187 | 900006862 | FASHION BUG #2010 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6188 | 900006863 | FASHION BUG #2009 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6189 | 900006864 | FASHION BUG #2006 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6190 | 900006865 | FASHION BUG #2004 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6191 | 900006866 | FASHION BUG #2003 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6192 | 900006867 | FASHION BUG #799 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6193 | 900006868 | FASHION BUG #797 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6194 | 900006869 | FASHION BUG #793 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6195 | 900006870 | FASHION BUG #788 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6196 | 900006871 | FASHION BUG #787 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6197 | 900006872 | FASHION BUG #778 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6198 | 900006873 | FASHION BUG #776 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6199 | 900006874 | FASHION BUG #775 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6200 | 900006875 | FASHION BUG #774 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6201 | 900006876 | PETITE SOPHISTICATE #7307 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6202 | 900006877 | PETITE SOPHISTICATE #7309 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6203 | 900006878 | PETITE SOPHISTICATE #7310 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6204 | 900006879 | PETITE SOPHISTICATE #7301 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6205 | 900006880 | PETITE SOPHISTICATE #7308 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6206 | 900006881 | CATHERINES #5364 OF BUFFALO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6207 | 900006882 | CATHERINES #5361 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6208 | 900006883 | CATHERINES #5357 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6209 | 900006884 | CATHERINES #5355 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6210 | 900006885 | CATHERINES #5350 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6211 | 900006886 | CATHERINES #5343 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6212 | 900006887 | CATHERINES #5337 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6213 | 900006888 | CATHERINES #5336 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6214 | 900006889 | CATHERINES #5322 OF STATEN ISLAND LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6215 | 900006890 | CATHERINES #5314 OF GREENBURGH LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6216 | 900006891 | CATHERINES #5268 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6217 | 900006892 | CATHERINES #5257 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6218 | 900006893 | CATHERINES #5210 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6219 | 900006894 | CATHERINES #5186 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6220 | 900006895 | CATHERINES #5156 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6221 | 900006896 | CATHERINES #5152 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6222 | 900006897 | CATHERINES #5151 OF BIG FLATS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6223 | 900006898 | CATHERINES #5145 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6224 | 900006899 | CATHERINES #5144 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6225 | 900006900 | CATHERINES #5143 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6226 | 900006901 | CATHERINES #5116 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6227 | 900006902 | CATHERINES #5111 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6228 | 900006903 | CATHERINES #5110 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6229 | 900006904 | FASHION BUG PLUS #807 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6230 | 900006905 | FASHION BUG PLUS OF FREDERICK INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6231 | 900006906 | FASHION BUG PLUS OF TURFLAND MALL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6232 | 900006907 | LANE BRYANT #6547 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6233 | 900006908 | LANE BRYANT #6543 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6234 | 900006909 | LANE BRYANT #6955 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6235 | 900006910 | LANE BRYANT/CACIQUE #6948 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6236 | 900006911 | LANE BRYANT #6945 OF HENRIETTA LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6237 | 900006912 | LANE BRYANT #6943 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6238 | 900006913 | LANE BRYANT #6558 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6239 | 900006914 | LANE BRYANT #6563 OF NEW HARTFORD LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6240 | 900006915 | FASHION BUG PLUS #804 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6241 | 900006916 | CATHERINES #5053 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6242 | 900006917 | CATHERINES #5043 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6243 | 900006918 | LANE BRYANT #4617 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6244 | 900006919 | LANE BRYANT #4616 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6245 | 900006920 | LANE BRYANT/CACIQUE #4614 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6246 | 900006921 | LANE BRYANT #4612 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6247 | 900006922 | LANE BRYANT #4754 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6248 | 900006923 | LANE BRYANT #4759 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6249 | 900006924 | LANE BRYANT #4744 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6250 | 900006925 | LANE BRYANT #4776 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6251 | 900006926 | LANE BRYANT #4764 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6252 | 900006927 | LANE BRYANT #4765 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6253 | 900006928 | LANE BRYANT #4766 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6254 | 900006929 | LANE BRYANT #4768 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6255 | 900006930 | LANE BRYANT #4761 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6256 | 900006931 | LANE BRYANT #4760 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6257 | 900006932 | LANE BRYANT #4762 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6258 | 900006933 | LANE BRYANT #4763 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6259 | 900006934 | LANE BRYANT #4751 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6260 | 900006935 | LANE BRYANT #4752 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6261 | 900006936 | LANE BRYANT #4753 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6262 | 900006937 | LANE BRYANT #4756 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6263 | 900006938 | LANE BRYANT #4743 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6264 | 900006939 | LANE BRYANT #4772 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6265 | 900006940 | LANE BRYANT #4773 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6266 | 900006941 | LANE BRYANT #4774 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6267 | 900006942 | LANE BRYANT #4775 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 6268 | 900006943 | LANE BRYANT #4769 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6269 | 900006944 | LANE BRYANT #4770 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6270 | 900006945 | LANE BRYANT #4745 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6271 | 900006946 | LANE BRYANT #4749 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6272 | 900006947 | LANE BRYANT #4610 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6273 | 900006948 | LANE BRYANT/CACIQUE #4609 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6274 | 900006949 | LANE BRYANT/CACIQUE #4608 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6275 | 900006950 | LANE BRYANT/CACIQUE #4606 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6276 | 900006951 | LANE BRYANT #6238 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6277 | 900006952 | LANE BRYANT #6243 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6278 | 900006953 | LANE BRYANT #6231 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6279 | 900006954 | LANE BRYANT #6234 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6280 | 900006955 | LANE BRYANT #6222 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6281 | 900006956 | LANE BRYANT #6230 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6282 | 900006957 | LANE BRYANT #6215 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6283 | 900006958 | LANE BRYANT #6218 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6284 | 900006959 | LANE BRYANT #6219 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6285 | 900006960 | LANE BRYANT #6181 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6286 | 900006961 | LANE BRYANT #6183 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6287 | 900006962 | LANE BRYANT #6188 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6288 | 900006963 | LANE BRYANT #6196 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6289 | 900006964 | LANE BRYANT #6202 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6290 | 900006965 | LANE BRYANT/CACIQUE #6203 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6291 | 900006966 | LANE BRYANT #6205 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6292 | 900006967 | LANE BRYANT #6209 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6293 | 900006968 | LANE BRYANT #6211 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6294 | 900006969 | LANE BRYANT #6213 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6295 | 900006970 | LANE BRYANT #6257 OF STATEN ISLAND LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6296 | 900006971 | LANE BRYANT #6260 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6297 | 900006972 | LANE BRYANT #6350 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6298 | 900006973 | LANE BRYANT #6353 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6299 | 900006974 | LANE BRYANT/CACIQUE #6354 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6300 | 900006975 | LANE BRYANT #6456 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6301 | 900006976 | LANE BRYANT #6446 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6302 | 900006977 | LANE BRYANT #6474 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6303 | 900006978 | LANE BRYANT #6470 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6304 | 900006979 | LANE BRYANT #6466 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6305 | 900006980 | LANE BRYANT #6464 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|----------------------|--------------|--------------|--------------------------|
| 6306 | 900006981 | LANE BRYANT #6521 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6307 | 900006982 | LANE BRYANT/CACIQUE #6518 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6308 | 900006983 | LANE BRYANT #6499 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6309 | 900006984 | LANE BRYANT #6496 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6310 | 900006985 | LANE BRYANT #6704 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6311 | 900006986 | LANE BRYANT #6494 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6312 | 900006987 | LANE BRYANT #6491 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6313 | 900006988 | LANE BRYANT #6490 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6314 | 900006989 | LANE BRYANT #6484 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6315 | 900006990 | LANE BRYANT #6481 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6316 | 900006991 | LANE BRYANT #6478 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6317 | 900006992 | LANE BRYANT #6365 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6318 | 900006993 | LANE BRYANT #6366 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6319 | 900006994 | LANE BRYANT #6369 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6320 | 900006995 | LANE BRYANT #6391 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6321 | 900006996 | LANE BRYANT #6371 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6322 | 900006997 | LANE BRYANT #6372 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6323 | 900006998 | LANE BRYANT #6373 OF SHIRLEY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6324 | 900006999 | LANE BRYANT #6374 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6325 | 900007000 | LANE BRYANT/CACIQUE #6375 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6326 | 900007001 | FASHION BUG #3405 OF RIVERHEAD INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6327 | 900007002 | FASHION BUG #3373 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6328 | 900007003 | FASHION BUG #3379 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6329 | 900007004 | FASHION BUG #3380 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6330 | 900007005 | FASHION BUG #3382 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6331 | 900007006 | FASHION BUG #3381 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6332 | 900007007 | FASHION BUG #3383 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6333 | 900007008 | FASHION BUG #3385 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6334 | 900007009 | FASHION BUG #3384 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6335 | 900007010 | FASHION BUG #3386 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6336 | 900007011 | FASHION BUG #3194 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6337 | 900007012 | FASHION BUG #3189 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6338 | 900007013 | FASHION BUG #3713 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6339 | 900007014 | FASHION BUG #3661 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6340 | 900007015 | FASHION BUG #3667 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6341 | 900007016 | FASHION BUG #3666 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6342 | 900007017 | FASHION BUG #3664 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6343 | 900007018 | FASHION BUG #3663 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6344 | 900007019 | FASHION BUG #3661 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6345 | 900007020 | FASHION BUG 3660 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6346 | 900007021 | FASHION BUG #3659 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6347 | 900007022 | FASHION BUG #3657 OF DUNKIRK LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6348 | 900007023 | FASHION BUG #3656 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6349 | 900007024 | FASHION BUG #3655 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6350 | 900007025 | FASHION BUG #3654 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6351 | 900007026 | FASHION BUG #3653 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6352 | 900007027 | FASHION BUG #3651 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6353 | 900007028 | FASHION BUG #3622 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6354 | 900007029 | FASHION BUG #3621 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6355 | 900007030 | FASHION BUG #3619 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6356 | 900007031 | FASHION BUG #3617 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6357 | 900007032 | FASHION BUG #3616 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6358 | 900007033 | FASHION BUG #3615 OF OLEAN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6359 | 900007034 | FASHION BUG #3614 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6360 | 900007035 | FASHION BUG #3613 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6361 | 900007036 | FASHION BUG #3612 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6362 | 900007037 | FASHION BUG #3611 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6363 | 900007038 | FASHION BUG #3684 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6364 | 900007039 | FASHION BUG #3610 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6365 | 900007040 | FASHION BUG #3609 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6366 | 900007041 | FASHION BUG #3608 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6367 | 900007042 | FASHION BUG #3607 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6368 | 900007043 | FASHION BUG #3605 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6369 | 900007044 | FASHION BUG #3604 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6370 | 900007045 | FASHION BUG #3603 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6371 | 900007046 | FASHION BUG #3602 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6372 | 900007047 | FASHION BUG #3601 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6373 | 900007048 | FASHION BUG #3600 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6374 | 900007049 | FASHION BUG #3599 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6375 | 900007050 | FASHION BUG #3598 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6376 | 900007051 | LANE BRYANT #6385 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6377 | 900007052 | LANE BRYANT/CACIQUE #6387 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6378 | 900007053 | LANE BRYANT #6703 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6379 | 900007054 | LANE BRYANT #6696 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6380 | 900007055 | LANE BRYANT #6692 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6381 | 900007056 | LANE BRYANT #6690 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|------------------------|--------------|--------------|--------------------------|
| 6382 | 900007057 | LANE BRYANT 6688 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6383 | 900007058 | LANE BRYANT #6686 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6384 | 900007059 | LANE BRYANT #6685 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6385 | 900007060 | LANE BRYANT 6684 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6386 | 900007061 | LANE BRYANT #6682 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6387 | 900007062 | LANE BRYANT #6680 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6388 | 900007063 | LANE BRYANT #6679 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6389 | 900007064 | LANE BRYANT #6674 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6390 | 900007065 | LANE BRYANT #6671 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6391 | 900007066 | LANE BRYANT #6668 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6392 | 900007067 | LANE BRYANT #6666 OF POUGHKEEPSIE LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6393 | 900007068 | LANE BRYANT 6662 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6394 | 900007069 | LANE BRYANT #6659 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6395 | 900007070 | LANE BRYANT #6657 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6396 | 900007071 | LANE BRYANT #6655 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6397 | 900007072 | LANE BRYANT #6654 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6398 | 900007073 | LANE BRYANT #6652 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6399 | 900007074 | LANE BRYANT #6651 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6400 | 900007075 | LANE BRYANT #6644 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6401 | 900007076 | LANE BRYANT #6637 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6402 | 900007077 | LANE BRYANT #6245 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6403 | 900007078 | LANE BRYANT #6249 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6404 | 900007079 | LANE BRYANT #6248 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6405 | 900007080 | LANE BRYANT #6251 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6406 | 900007081 | LANE BRYANT #6388 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6407 | 900007082 | LANE BRYANT #6390 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6408 | 900007083 | LANE BRYANT #6392 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6409 | 900007084 | LANE BRYANT 6394 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6410 | 900007085 | LANE BRYANT 6398 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6411 | 900007086 | LANE BRYANT #6399 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6412 | 900007087 | LANE BRYANT #6401 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6413 | 900007088 | LANE BRYANT #6404 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6414 | 900007089 | LANE BRYANT 6405 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6415 | 900007090 | LANE BRYANT #6406 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6416 | 900007091 | LANE BRYANT #6409 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6417 | 900007092 | LANE BRYANT 6261 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6418 | 900007093 | LANE BRYANT #6264 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| 6419 | 900007094 | LANE BRYANT #6271 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6420 | 900007095 | LANE BRYANT #6278 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6421 | 900007096 | LANE BRYANT #6280 OF LEVITTOWN LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6422 | 900007097 | LANE BRYANT #6282 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6423 | 900007098 | LANE BRYANT #6315 OF BAYSHORE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6424 | 900007099 | LANE BRYANT/CACIQUE #6304 OF ALBANY LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6425 | 900007100 | LANE BRYANT #6302 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6426 | 900007101 | FASHION BUG OF CHARLOTTESVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6427 | 900007102 | FASHION BUG OF GORHAM INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6428 | 900007103 | FASHION BUG #560 OF GLOVERSVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6429 | 900007104 | FASHION BUG #562 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6430 | 900007105 | FASHION BUG #564 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6431 | 900007106 | FASHION BUG #566 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6432 | 900007107 | FASHION BUG #573 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6433 | 900007108 | FASHION BUG #574 OF SYRACUSE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6434 | 900007109 | FASHION BUG #575 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6435 | 900007110 | FASHION BUG #576 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6436 | 900007111 | FASHION BUG #580 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6437 | 900007112 | FASHION BUG #581 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6438 | 900007113 | FASHION BUG #586 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6439 | 900007114 | FASHION BUG #662 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6440 | 900007115 | FASHION BUG #663 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6441 | 900007116 | FASHION BUG #664 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6442 | 900007117 | FASHION BUG #667 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6443 | 900007118 | FASHION BUG #670 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6444 | 900007119 | FASHION BUG #673 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6445 | 900007120 | FASHION BUG 674 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6446 | 900007121 | FASHION BUG #676 OF OZONE PARK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6447 | 900007122 | FASHION BUG #679 OF WATERTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6448 | 900007123 | FASHION BUG #681 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6449 | 900007124 | FASHION BUG #687 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6450 | 900007125 | FASHION BUG #689 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6451 | 900007126 | CATHERINES #5434 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6452 | 900007127 | CATHERINES #5432 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6453 | 900007128 | CATHERINES #5428 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6454 | 900007129 | CATHERINES #5427 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6455 | 900007130 | CATHERINES #5420 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6456 | 900007131 | CATHERINES #5416 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6457 | 900007132 | CATHERINES #5413 OF DEWITT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------|--------------|---------------------------------------|
| 6458 | 900007133 | CATHERINES #5411 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6459 | 900007134 | CATHERINES #5410 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6460 | 900007135 | CATHERINES #5408 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6461 | 900007136 | CATHERINES #5407 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6462 | 900007137 | CATHERINES 5406 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6463 | 900007138 | CATHERINES 5405 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6464 | 900007139 | CATHERINES #5402 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6465 | 900007140 | CATHERINES #5397 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6466 | 900007141 | CATHERINES #5396 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6467 | 900007142 | CATHERINES #5390 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6468 | 900007143 | CATHERINES #5388 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6469 | 900007144 | CATHERINES #5387 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6470 | 900007145 | CATHERINES #5384 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6471 | 900007146 | CATHERINES #5382 OF VESTAL INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6472 | 900007147 | CATHERINES #5380 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6473 | 900007148 | CATHERINES #5378 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6474 | 900007149 | CATHERINES #5377 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6475 | 900007150 | CATHERINES #5376 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6476 | 900007151 | FASHION BUG #3597 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6477 | 900007152 | FASHION BUG #3596 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6478 | 900007153 | FASHION BUG #3595 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6479 | 900007154 | FASHION BUG #3594 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6480 | 900007155 | FASHION BUG #3593 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6481 | 900007156 | FASHION BUG #3592 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6482 | 900007157 | FASHION BUG #3591 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6483 | 900007158 | FASHION BUG #3589 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6484 | 900007159 | FASHION BUG #3588 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6485 | 900007160 | FASHION BUG #3587 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6486 | 900007161 | FASHION BUG #3585 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6487 | 900007162 | FASHION BUG #3583 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6488 | 900007163 | FASHION BUG #3123 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6489 | 900007164 | FASHION BUG OF WEST MIFFLIN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6490 | 900007165 | FASHION BUG #84 OF QUEENS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6491 | 900007166 | FASHION BUG OF NORTH POINT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6492 | 900007167 | FASHION BUG OF EDGEWOOD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6493 | 900007168 | FASHION BUG OF NEW PHILADELPHIA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6494 | 900007169 | FASHION BUG OF ALTOONA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6495 | 900007170 | FASHION BUG OF HONESDALE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|------------------------------|--------------|---------------------------------------|
| 6496 | 900007171 | FASHION BUG OF LEWISBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6497 | 900007172 | FASHION BUG OF SHARON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6498 | 900007173 | FASHION BUG OF POTTSVILLE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6499 | 900007174 | FASHION BUG OF LEBANON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6500 | 900007175 | FASHION BUG OF LEDGEWOOD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6501 | 900007176 | FASHION BUG OF HAGERSTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6502 | 900007177 | FASHION BUG OF BRUNSWICK INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6503 | 900007178 | FASHION BUG OF HAZLETON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6504 | 900007179 | FASHION BUG OF UNIONTOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6505 | 900007180 | FASHION BUG OF PARKERSBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6506 | 900007181 | FASHION BUG OF FAIRMONT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6507 | 900007182 | FASHION BUG OF FRANKLIN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6508 | 900007183 | FASHION BUG OF HARRISBURG INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6509 | 900007184 | FASHION BUG OF SCRANTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6510 | 900007185 | CHARMING SHOPPES OF TRENTON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6511 | 900007186 | FASHION BUG OF AUDUBON INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6512 | 900007187 | FASHION BUG #3758 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6513 | 900007188 | FASHION BUG #3757 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6514 | 900007189 | FASHION BUG #3756 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6515 | 900007190 | FASHION BUG #3472 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6516 | 900007191 | FASHION BUG #3462 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6517 | 900007192 | FASHION BUG #3458 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6518 | 900007193 | FASHION BUG #3463 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6519 | 900007194 | FASHION BUG #3464 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6520 | 900007195 | FASHION BUG #3470 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6521 | 900007196 | FASHION BUG #3471 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6522 | 900007197 | FASHION BUG #3473 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6523 | 900007198 | FASHION BUG #3475 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6524 | 900007199 | FASHION BUG #3474 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6525 | 900007200 | FASHION BUG #3457 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6526 | 900007201 | LANE BRYANT #6301 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6527 | 900007202 | LANE BRYANT #6298 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6528 | 900007203 | LANE BRYANT #6295 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6529 | 900007204 | LANE BRYANT #6294 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6530 | 900007205 | LANE BRYANT #6291 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6531 | 900007206 | LANE BRYANT #6290 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6532 | 900007207 | LANE BRYANT #6345 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6533 | 900007208 | LANE BRYANT #6342 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-----------------------|--------------|----------------------------------------|
| 6534 | 900007209 | LANE BRYANT #6341 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6535 | 900007210 | LANE BRYANT #6336 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6536 | 900007211 | LANE BRYANT #6330 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6537 | 900007212 | LANE BRYANT #6328 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6538 | 900007213 | LANE BRYANT #6324 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6539 | 900007214 | LANE BRYANT #6321 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6540 | 900007215 | LANE BRYANT #6319 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6541 | 900007216 | LANE BRYANT #6417 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6542 | 900007217 | LANE BRYANT #6419 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6543 | 900007218 | LANE BRYANT #6420 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6544 | 900007219 | LANE BRYANT #6421 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6545 | 900007220 | LANE BRYANT #6432 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6546 | 900007221 | LANE BRYANT #6433 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6547 | 900007222 | LANE BRYANT #6461 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6548 | 900007223 | LANE BRYANT #6435 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6549 | 900007224 | LANE BRYANT #6457 OF BUFFALO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6550 | 900007225 | LANE BRYANT #6130 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6551 | 900007226 | LANE BRYANT #6114 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6552 | 900007227 | LANE BRYANT #6102 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6553 | 900007228 | LANE BRYANT #6088 OF CORTLANDT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6554 | 900007229 | LANE BRYANT #6084 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6555 | 900007230 | LANE BRYANT #6081 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6556 | 900007231 | LANE BRYANT #6077 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6557 | 900007232 | LANE BRYANT #6075 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6558 | 900007233 | LANE BRYANT #6039 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6559 | 900007234 | LANE BRYANT #6028 OF ELMHURST LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6560 | 900007235 | LANE BRYANT #6021 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6561 | 900007236 | LANE BRYANT #6010 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6562 | 900007237 | LANE BRYANT #6007 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6563 | 900007238 | LANE BRYANT #6006 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6564 | 900007239 | LANE BRYANT #6005 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6565 | 900007240 | LANE BRYANT #6001 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6566 | 900007241 | LANE BRYANT #4812 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6567 | 900007242 | LANE BRYANT #4811 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6568 | 900007243 | LANE BRYANT #4808 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6569 | 900007244 | LANE BRYANT #4805 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6570 | 900007245 | LANE BRYANT #4804 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6571 | 900007246 LANE BRYANT #4803 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6572 | 900007247 LANE BRYANT #4738 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6573 | 900007248 LANE BRYANT #4793 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6574 | 900007250 LANE BRYANT #4767 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6575 | 900007251 CATHERINES #5375 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6576 | 900007252 CATHERINES #5372 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6577 | 900007253 CATHERINES #5371 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6578 | 900007254 CATHERINES #5370 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6579 | 900007255 CATHERINES #5369 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6580 | 900007256 CATHERINES #5368 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6581 | 900007257 CATHERINES #5365 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6582 | 900007258 CATHERINES #5363 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6583 | 900007259 CATHERINES #5362 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6584 | 900007260 CATHERINES #5360 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6585 | 900007261 CATHERINES #5359 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6586 | 900007262 CATHERINES #5358 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6587 | 900007263 CATHERINES #5356 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6588 | 900007264 CATHERINES #5353 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6589 | 900007265 CATHERINES #5351 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6590 | 900007266 CATHERINES #5349 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6591 | 900007267 LANE BRYANT #6681 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6592 | 900007268 LANE BRYANT #6658 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6593 | 900007269 LANE BRYANT #6646 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6594 | 900007270 LANE BRYANT #6642 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6595 | 900007271 LANE BRYANT #6622 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6596 | 900007272 LANE BRYANT #6616 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6597 | 900007273 LANE BRYANT #6572 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6598 | 900007274 LANE BRYANT #6561 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6599 | 900007275 LANE BRYANT #6560 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6600 | 900007276 LANE BRYANT #6559 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6601 | 900007277 LANE BRYANT #6557 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6602 | 900007278 LANE BRYANT/CACIQUE #6553 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6603 | 900007279 LANE BRYANT #6545 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6604 | 900007280 LANE BRYANT #6531 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6605 | 900007281 LANE BRYANT #6520 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6606 | 900007282 LANE BRYANT #6510 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6607 | 900007283 LANE BRYANT #6498 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6608 | 900007284 LANE BRYANT #6485 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6609 | 900007285 | LANE BRYANT #6480 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6610 | 900007286 | LANE BRYANT #6479 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6611 | 900007287 | LANE BRYANT #6469 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6612 | 900007288 | LANE BRYANT #6458 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6613 | 900007289 | LANE BRYANT #6442 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6614 | 900007290 | LANE BRYANT #6436 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6615 | 900007291 | LANE BRYANT #6431 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6616 | 900007292 | LANE BRYANT #6227 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6617 | 900007293 | LANE BRYANT #6226 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6618 | 900007294 | LANE BRYANT #6428 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6619 | 900007295 | LANE BRYANT #6407 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6620 | 900007296 | LANE BRYANT #6402 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6621 | 900007297 | LANE BRYANT #6397 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6622 | 900007298 | LANE BRYANT #6396 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6623 | 900007299 | LANE BRYANT #6384 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6624 | 900007300 | LANE BRYANT #6358 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6625 | 900007301 | LANE BRYANT #4717 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6626 | 900007302 | LANE BRYANT #4704 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6627 | 900007303 | LANE BRYANT #4695 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6628 | 900007304 | LANE BRYANT #4687 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6629 | 900007305 | LANE BRYANT #4686 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6630 | 900007306 | LANE BRYANT #4682 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6631 | 900007307 | LANE BRYANT #4673 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6632 | 900007308 | LANE BRYANT/CACIQUE #4669 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6633 | 900007309 | LANE BRYANT #4666 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6634 | 900007310 | LANE BRYANT #4663 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6635 | 900007311 | LANE BRYANT #4658 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6636 | 900007312 | LANE BRYANT/CACIQUE #4637 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6637 | 900007313 | LANE BRYANT #4631 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6638 | 900007314 | LANE BRYANT #4629 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6639 | 900007315 | LANE BRYANT/CACIQUE #4621 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6640 | 900007316 | LANE BRYANT #4618 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6641 | 900007317 | LANE BRYANT #4559 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6642 | 900007318 | LANE BRYANT #4552 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6643 | 900007319 | LANE BRYANT #4538 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6644 | 900007320 | LANE BRYANT #4537 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6645 | 900007321 | LANE BRYANT #4516 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6646 | 900007322 | LANE BRYANT #4508 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| | | | | |
|---|---|---|---|---|
| 6647 | 900007323 | LANE BRYANT #4507 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6648 | 900007324 | LANE BRYANT #4505 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6649 | 900007325 | LANE BRYANT #4501 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6650 | 900007326 | FASHION BUG #3291 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6651 | 900007327 | FASHION BUG #3292 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6652 | 900007328 | FASHION BUG #3290 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6653 | 900007329 | FASHION BUG #3289 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6654 | 900007330 | FASHION BUG #3288 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6655 | 900007331 | FASHION BUG #3296 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6656 | 900007332 | FASHION BUG #3286 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6657 | 900007333 | FASHION BUG #3284 OF POUGHKEEPSIE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6658 | 900007334 | FASHION BUG #3281 OF SYRACUSE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6659 | 900007335 | FASHION BUG #3280 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6660 | 900007336 | FASHION BUG #3278 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6661 | 900007337 | FASHION BUG #3274 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6662 | 900007338 | FASHION BUG #3267 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6663 | 900007339 | FASHION BUG #3265 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6664 | 900007340 | FASHION BUG #3263 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6665 | 900007341 | FASHION BUG #3260 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6666 | 900007342 | FASHION BUG #3259 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6667 | 900007343 | FASHION BUG #3255 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6668 | 900007344 | FASHION BUG #3254 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6669 | 900007345 | FASHION BUG #3253 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6670 | 900007346 | FASHION BUG #3251 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6671 | 900007347 | FASHION BUG #3250 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6672 | 900007348 | FASHION BUG #3249 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6673 | 900007349 | FASHION BUG #3248 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6674 | 900007350 | FASHION BUG #3246 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6675 | 900007351 | FASHION BUG #3456 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6676 | 900007352 | FASHION BUG #3455 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6677 | 900007353 | FASHION BUG #3453 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6678 | 900007354 | FASHION BUG #3452 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6679 | 900007355 | FASHION BUG #3451 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6680 | 900007356 | FASHION BUG #3450 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6681 | 900007357 | FASHION BUG #3448 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6682 | 900007358 | FASHION BUG #3446 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6683 | 900007359 | FASHION BUG #3445 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6684 | 900007360 | FASHION BUG #3689 OF JOHNSTOWN LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6685 | 900007361 | FASHION BUG #3691 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|-----------------------|--------------|--------------|--------------------------|
| 6686 | 900007362 | FASHION BUG 3692 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6687 | 900007363 | FASHION BUG #3724 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6688 | 900007364 | FASHION BUG #3440 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6689 | 900007365 | FASHION BUG #3441 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6690 | 900007366 | FASHION BUG #3442 OF STATEN ISLAND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6691 | 900007367 | FASHION BUG #3443 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6692 | 900007368 | FASHION BUG #3435 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6693 | 900007369 | FASHION BUG #3434 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6694 | 900007370 | FASHION BUG #3432 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6695 | 900007371 | FASHION BUG #3430 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6696 | 900007372 | FASHION BUG #3425 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6697 | 900007373 | FASHION BUG #3424 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6698 | 900007374 | FASHION BUG #3423 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6699 | 900007375 | FASHION BUG #3422 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6700 | 900007376 | FASHION BUG #3420 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6701 | 900007377 | FASHION BUG #3415 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6702 | 900007378 | FASHION BUG #3416 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6703 | 900007379 | FASHION BUG #3728 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6704 | 900007380 | FASHION BUG #3729 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6705 | 900007381 | FASHION BUG #3726 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6706 | 900007382 | FASHION BUG #3429 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6707 | 900007383 | FASHION BUG #3427 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6708 | 900007384 | FASHION BUG #3366 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6709 | 900007385 | FASHION BUG #3364 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6710 | 900007386 | FASHION BUG #3362 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6711 | 900007387 | FASHION BUG #3361 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6712 | 900007388 | FASHION BUG #3359 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6713 | 900007389 | FASHION BUG #3353 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6714 | 900007390 | FASHION BUG #3352 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6715 | 900007391 | FASHION BUG #3351 OF ROCHESTER INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6716 | 900007392 | FASHION BUG #3349 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6717 | 900007393 | FASHION BUG #3348 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6718 | 900007394 | FASHION BUG #3346 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6719 | 900007395 | FASHION BUG #3345 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6720 | 900007396 | FASHION BUG #3344 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6721 | 900007397 | FASHION BUG #3343 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6722 | 900007398 | FASHION BUG #3341 OF LOCKPORT INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6723 | 900007399 | FASHION BUG #3340 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 6724 | 900007400 | FASHION BUG #3339 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6725 | 900007401 | LANE BRYANT #6355 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6726 | 900007402 | LANE BRYANT #6344 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6727 | 900007403 | LANE BRYANT #6331 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6728 | 900007404 | LANE BRYANT #6329 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6729 | 900007405 | LANE BRYANT #6318 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6730 | 900007406 | LANE BRYANT #6310 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6731 | 900007407 | LANE BRYANT #6300 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6732 | 900007408 | LANE BRYANT #6288 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6733 | 900007409 | LANE BRYANT #6265 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6734 | 900007410 | LANE BRYANT #6228 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6735 | 900007411 | LANE BRYANT #6198 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6736 | 900007412 | LANE BRYANT #6192 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6737 | 900007413 | LANE BRYANT #6185 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6738 | 900007414 | LANE BRYANT #6179 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6739 | 900007415 | LANE BRYANT #6177 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6740 | 900007416 | LANE BRYANT #6149 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6741 | 900007417 | CATHERINES #5348 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6742 | 900007418 | CATHERINES #5345 OF COLONIAL HEIGHTS INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6743 | 900007419 | CATHERINES #5344 OF MAYS LANDING INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6744 | 900007420 | CATHERINES #5342 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6745 | 900007421 | CATHERINES #5340 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6746 | 900007422 | CATHERINES #5335 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6747 | 900007423 | CATHERINES #5307 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6748 | 900007424 | CATHERINES #5303 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6749 | 900007425 | CATHERINES #5300 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6750 | 900007426 | CATHERINES #5282 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6751 | 900007427 | FASHION BUG #2100 OF BATAVIA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6752 | 900007428 | FASHION BUG #2096 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6753 | 900007429 | FASHION BUG #2095 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6754 | 900007430 | FASHION BUG #2139 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6755 | 900007431 | FASHION BUG #2137 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6756 | 900007432 | FASHION BUG #2134 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6757 | 900007433 | FASHION BUG #2133 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6758 | 900007434 | FASHION BUG #2131 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6759 | 900007435 | FASHION BUG #2129 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6760 | 900007436 | FASHION BUG #2126 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| 6761 | 900007437 | FASHION BUG #2125 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-----------------------|--------------|----------------------------------------|
| 6762 | 900007438 | FASHION BUG #2124 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6763 | 900007439 | FASHION BUG #2123 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6764 | 900007440 | FASHION BUG #2121 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6765 | 900007441 | FASHION BUG #2120 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6766 | 900007442 | FASHION BUG #2119 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6767 | 900007443 | FASHION BUG #2118 OF NEWBURGH INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6768 | 900007444 | FASHION BUG #2115 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6769 | 900007445 | FASHION BUG #2112 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6770 | 900007446 | FASHION BUG #2113 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6771 | 900007447 | FASHION BUG #2109 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6772 | 900007448 | FASHION BUG #2106 OF DEPEW INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6773 | 900007449 | FASHION BUG #2103 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6774 | 900007450 | FASHION BUG #2102 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6775 | 900007451 | FASHION BUG #3243 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6776 | 900007452 | FASHION BUG #3491 OF CHEEKTOWAGA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6777 | 900007453 | FASHION BUG #3486 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6778 | 900007454 | FASHION BUG #3485 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6779 | 900007455 | FASHION BUG #3483 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6780 | 900007456 | FASHION BUG #3479 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6781 | 900007457 | FASHION BUG #3477 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6782 | 900007458 | FASHION BUG #3498 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6783 | 900007459 | FASHION BUG #3496 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6784 | 900007460 | FASHION BUG #3492 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6785 | 900007461 | FASHION BUG #3493 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6786 | 900007462 | FASHION BUG #3494 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6787 | 900007463 | FASHION BUG #3495 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6788 | 900007464 | FASHION BUG #3241 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6789 | 900007465 | FASHION BUG #3240 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6790 | 900007466 | FASHION BUG #3239 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6791 | 900007467 | FASHION BUG #3237 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6792 | 900007468 | FASHION BUG #3236 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6793 | 900007469 | FASHION BUG #3229 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6794 | 900007470 | FASHION BUG #3232 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6795 | 900007471 | FASHION BUG #3233 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6796 | 900007472 | FASHION BUG #3234 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6797 | 900007473 | FASHION BUG #3235 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6798 | 900007474 | FASHION BUG #3227 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6799 | 900007475 | FASHION BUG #3226 OF AUBURN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|----------------------------------|--------------|---------------------------------------|
| 6800 | 900007476 | FASHION BUG #3225 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6801 | 900007477 | FASHION BUG #3224 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6802 | 900007478 | FASHION BUG #3216 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6803 | 900007479 | FASHION BUG #3202 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6804 | 900007480 | FASHION BUG #3201 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6805 | 900007481 | FASHION BUG #3203 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6806 | 900007482 | FASHION BUG #3206 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6807 | 900007483 | FASHION BUG #3209 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6808 | 900007484 | FASHION BUG #3210 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6809 | 900007485 | FASHION BUG #3212 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6810 | 900007486 | FASHION BUG #3213 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6811 | 900007487 | FASHION BUG #3214 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6812 | 900007488 | FASHION BUG #3215 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6813 | 900007489 | FASHION BUG #3581 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6814 | 900007490 | FASHION BUG #3577 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6815 | 900007491 | FASHION BUG #3580 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6816 | 900007492 | FASHION BUG #3527 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6817 | 900007493 | FASHION BUG #3526 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6818 | 900007494 | FASHION BUG #3525 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6819 | 900007495 | FASHION BUG #3522 OF CLARENCE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6820 | 900007496 | FASHION BUG #3521 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6821 | 900007497 | FASHION BUG #3516 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6822 | 900007498 | FASHION BUG #3512 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6823 | 900007499 | FASHION BUG #3513 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6824 | 900007500 | FASHION BUG #3514 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6825 | 900007501 | FASHION BUG #2101 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6826 | 900007502 | LANE BRYANT/CACIQUE #4605 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6827 | 900007503 | LANE BRYANT/CACIQUE 4604 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6828 | 900007504 | LANE BRYANT/CACIQUE #4603 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6829 | 900007505 | LANE BRYANT/CACIQUE #4602 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6830 | 900007506 | LANE BRYANT/CACIQUE #4601 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6831 | 900007507 | LANE BRYANT #4600 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6832 | 900007508 | LANE BRYANT #4599 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6833 | 900007509 | LANE BRYANT/CACIQUE #4598 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6834 | 900007510 | LANE BRYANT/CACIQUE #4597 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6835 | 900007511 | LANE BRYANT #4596 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6836 | 900007512 | LANE BRYANT/CACIQUE #4595 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6837 | 900007513 | LANE BRYANT #4594 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|------------------------|--------------|----------------------------------------|
| 6838 | 900007514 | LANE BRYANT/CACIQUE #4593 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6839 | 900007515 | LANE BRYANT/CACIQUE #4592 OF VESTAL LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6840 | 900007516 | LANE BRYANT/CACIQUE #4591 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6841 | 900007517 | LANE BRYANT/CACIQUE #4590 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6842 | 900007518 | LANE BRYANT CACIQUE 4589 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6843 | 900007519 | LANE BRYANT #4700 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6844 | 900007520 | LANE BRYANT #4697 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6845 | 900007521 | LANE BRYANT #4696 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6846 | 900007522 | LANE BRYANT #4694 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6847 | 900007523 | LANE BRYANT #4693 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6848 | 900007524 | LANE BRYANT/CACIQUE #4692 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6849 | 900007525 | LANE BRYANT #4691 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6850 | 900007526 | LANE BRYANT/CACIQUE 4689 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6851 | 900007527 | LANE BRYANT 4688 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6852 | 900007528 | LANE BRYANT #4685 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6853 | 900007529 | LANE BRYANT/CACIQUE #4683 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6854 | 900007530 | LANE BRYANT/CACIQUE #4681 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6855 | 900007531 | LANE BRYANT #4680 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6856 | 900007532 | LANE BRYANT 4679 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6857 | 900007533 | LANE BRYANT #4677 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6858 | 900007534 | LANE BRYANT #4676 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6859 | 900007535 | LANE BRYANT/CACIQUE #4672 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6860 | 900007536 | LANE BRYANT/CACIQUE #4671 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6861 | 900007537 | LANE BRYANT/CACIQUE #4668 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6862 | 900007538 | LANE BRYANT/CACIQUE #4667 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6863 | 900007539 | LANE BRYANT #4665 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6864 | 900007540 | LANE BRYANT #4664 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6865 | 900007541 | LANE BRYANT/CACIQUE #4661 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6866 | 900007542 | LANE BRYANT/CACIQUE #4660 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6867 | 900007543 | LANE BRYANT/CACIQUE #4659 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6868 | 900007544 | LANE BRYANT #4657 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6869 | 900007545 | LANE BRYANT #4582 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6870 | 900007546 | LANE BRYANT #4581 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6871 | 900007547 | LANE BRYANT #4580 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6872 | 900007548 | LANE BRYANT #4579 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6873 | 900007549 | LANE BRYANT 4578 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6874 | 900007550 | LANE BRYANT 4577 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 6875 | 900007551 | FASHION BUG #2542 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6876 | 900007552 | FASHION BUG #2551 OF CLAY INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6877 | 900007553 | FASHION BUG #2553 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6878 | 900007554 | FASHION BUG #2554 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6879 | 900007555 | FASHION BUG #2555 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6880 | 900007556 | FASHION BUG #2556 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6881 | 900007557 | FASHION BUG #2561 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6882 | 900007558 | FASHION BUG #2562 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6883 | 900007559 | FASHION BUG #2568 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6884 | 900007560 | FASHION BUG #2571 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6885 | 900007561 | FASHION BUG #2574 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6886 | 900007562 | FASHION BUG #2575 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6887 | 900007563 | FASHION BUG #2578 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6888 | 900007564 | FASHION BUG #2579 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6889 | 900007565 | FASHION BUG #2580 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6890 | 900007566 | FASHION BUG #2582 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6891 | 900007567 | FASHION BUG #2584 OF CORTLAND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6892 | 900007568 | FASHION BUG #2585 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6893 | 900007569 | FASHION BUG #2586 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6894 | 900007570 | FASHION BUG #2587 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6895 | 900007571 | FASHION BUG #2593 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6896 | 900007572 | FASHION BUG #2722 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6897 | 900007573 | FASHION BUG #2724 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6898 | 900007574 | FASHION BUG #2727 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6899 | 900007575 | FASHION BUG #2729 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6900 | 900007576 | FASHION BUG #2730 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6901 | 900007577 | FASHION BUG #2731 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6902 | 900007578 | FASHION BUG #2733 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6903 | 900007579 | FASHION BUG #2736 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6904 | 900007580 | FASHION BUG #2737 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6905 | 900007581 | FASHION BUG #2738 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6906 | 900007582 | FASHION BUG #2739 OF ROTTERDAM INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6907 | 900007583 | FASHION BUG #2740 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6908 | 900007584 | FASHION BUG #2741 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6909 | 900007585 | FASHION BUG #2749 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6910 | 900007586 | FASHION BUG #2750 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6911 | 900007587 | FASHION BUG #2751 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6912 | 900007588 | FASHION BUG #2759 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| | | | | |
|---|---|---|---|---|
| 6913 | 900007589 | FASHION BUG #2763 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6914 | 900007590 | FASHION BUG #2766 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6915 | 900007591 | FASHION BUG #2767 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6916 | 900007592 | FASHION BUG #2768 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6917 | 900007593 | FASHION BUG #2769 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6918 | 900007594 | FASHION BUG #2775 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6919 | 900007595 | FASHION BUG #2779 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6920 | 900007596 | FASHION BUG #2781 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6921 | 900007597 | FASHION BUG #3338 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6922 | 900007598 | FASHION BUG #3337 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6923 | 900007599 | FASHION BUG #3336 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6924 | 900007600 | FASHION BUG #3333 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6925 | 900007601 | LANE BRYANT/CACIQUE #4576 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6926 | 900007602 | LANE BRYANT #4575 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6927 | 900007603 | LANE BRYANT #4574 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6928 | 900007604 | LANE BRYANT #4573 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6929 | 900007605 | LANE BRYANT #4572 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6930 | 900007606 | LANE BRYANT #4571 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6931 | 900007607 | LANE BRYANT #4570 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6932 | 900007608 | LANE BRYANT #4569 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6933 | 900007609 | LANE BRYANT #4568 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6934 | 900007610 | LANE BRYANT #4567 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6935 | 900007611 | LANE BRYANT #4566 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6936 | 900007612 | LANE BRYANT #4565 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6937 | 900007613 | LANE BRYANT #4563 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6938 | 900007614 | LANE BRYANT #4562 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6939 | 900007615 | LANE BRYANT #4561 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6940 | 900007616 | LANE BRYANT #6083 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6941 | 900007617 | LANE BRYANT #6097 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6942 | 900007618 | LANE BRYANT #6116 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6943 | 900007619 | LANE BRYANT 6122 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6944 | 900007620 | LANE BRYANT #6154 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6945 | 900007621 | LANE BRYANT #6155 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6946 | 900007622 | LANE BRYANT #6157 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6947 | 900007623 | LANE BRYANT #6158 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6948 | 900007624 | LANE BRYANT 6161 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6949 | 900007625 | LANE BRYANT #6170 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6950 | 900007626 | LANE BRYANT #6163 LLC | May 20, 2013 | May 22, 2013 Timely and Cured |

Printed: January 6, 2014

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6951 | 900007627 | LANE BRYANT #6166 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6952 | 900007628 | LANE BRYANT #6178 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6953 | 900007629 | LANE BRYANT #6046 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6954 | 900007630 | LANE BRYANT #6051 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6955 | 900007631 | LANE BRYANT #6053 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6956 | 900007632 | LANE BRYANT #6065 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6957 | 900007633 | LANE BRYANT #6059 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6958 | 900007634 | LANE BRYANT 6067 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6959 | 900007635 | LANE BRYANT #6078 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6960 | 900007636 | LANE BRYANT #6120 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6961 | 900007637 | LANE BRYANT #6118 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6962 | 900007638 | LANE BRYANT #6126 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6963 | 900007639 | LANE BRYANT 6134 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6964 | 900007640 | LANE BRYANT #6147 OF VICTOR LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6965 | 900007641 | LANE BRYANT #4777 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6966 | 900007642 | LANE BRYANT #4778 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6967 | 900007643 | LANE BRYANT 4800 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6968 | 900007644 | LANE BRYANT #4802 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6969 | 900007645 | LANE BRYANT #4807 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6970 | 900007646 | LANE BRYANT #4810 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6971 | 900007647 | LANE BRYANT #6017 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6972 | 900007648 | LANE BRYANT #6019 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6973 | 900007649 | LANE BRYANT #6032 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6974 | 900007650 | LANE BRYANT 6038 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6975 | 900007651 | FASHION BUG #3515 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6976 | 900007652 | FASHION BUG #3507 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6977 | 900007653 | FASHION BUG #3505 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6978 | 900007654 | FASHION BUG #3504 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6979 | 900007655 | FASHION BUG #3503 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6980 | 900007656 | FASHION BUG #3501 OF MIDDLETOWN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6981 | 900007657 | FASHION BUG #3686 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6982 | 900007658 | FASHION BUG #3685 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6983 | 900007659 | FASHION BUG 3694 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6984 | 900007660 | FASHION BUG 3697 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6985 | 900007661 | FASHION BUG #3709 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6986 | 900007662 | FASHION BUG 3711 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6987 | 900007663 | FASHION BUG #3679 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 6988 | 900007664 | FASHION BUG #3680 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6989 | 900007665 | FASHION BUG #3712 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|------------------------|--------------|--------------|--------------------------|
| 6990 | 900007666 | FASHION BUG #3678 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6991 | 900007667 | FASHION BUG #3665 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6992 | 900007668 | FASHION BUG #3662 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6993 | 900007669 | FASHION BUG #3668 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6994 | 900007670 | FASHION BUG 3669 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6995 | 900007671 | FASHION BUG #3671 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6996 | 900007672 | FASHION BUG #3673 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6997 | 900007673 | FASHION BUG #3670 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6998 | 900007674 | FASHION BUG #3674 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 6999 | 900007675 | FASHION BUG 3677 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7000 | 900007676 | FASHION BUG #3120 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7001 | 900007677 | FASHION BUG #3121 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7002 | 900007678 | FASHION BUG #3122 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7003 | 900007679 | FASHION BUG #3755 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7004 | 900007680 | FASHION BUG #3754 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7005 | 900007681 | FASHION BUG #3753 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7006 | 900007682 | FASHION BUG #3751 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7007 | 900007683 | FASHION BUG #3749 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7008 | 900007684 | FASHION BUG #3748 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7009 | 900007685 | FASHION BUG #3747 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7010 | 900007686 | FASHION BUG #3746 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7011 | 900007687 | FASHION BUG #3745 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7012 | 900007688 | FASHION BUG #3744 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7013 | 900007689 | FASHION BUG #3743 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7014 | 900007690 | FASHION BUG #3742 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7015 | 900007691 | FASHION BUG 3741 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7016 | 900007692 | FASHION BUG #3707 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7017 | 900007693 | FASHION BUG #3710 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7018 | 900007694 | FASHION BUG #3703 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7019 | 900007695 | FASHION BUG 3714 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7020 | 900007696 | FASHION BUG #3716 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7021 | 900007697 | FASHION BUG #3723 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7022 | 900007698 | FASHION BUG 3725 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7023 | 900007699 | FASHION BUG #3736 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7024 | 900007700 | FASHION BUG #3734 LLC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7025 | 900007701 | FASHION BUG #2857 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7026 | 900007702 | FASHION BUG #2858 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |



| 7027 | 900007703 | FASHION BUG #2863 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 7028 | 900007704 | FASHION BUG #2864 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7029 | 900007705 | FASHION BUG #2868 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7030 | 900007706 | FASHION BUG #2869 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7031 | 900007707 | FASHION BUG #2871 OF ALBANY INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7032 | 900007708 | FASHION BUG #2872 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7033 | 900007709 | FASHION BUG #2879 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7034 | 900007710 | FASHION BUG #2874 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7035 | 900007711 | FASHION BUG #2886 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7036 | 900007712 | FASHION BUG #2894 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7037 | 900007713 | FASHION BUG #2898 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7038 | 900007714 | FASHION BUG 2905 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7039 | 900007715 | FASHION BUG #2906 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7040 | 900007716 | FASHION BUG #2907 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7041 | 900007717 | FASHION BUG #2909 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7042 | 900007718 | FASHION BUG #2911 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7043 | 900007719 | FASHION BUG #2913 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7044 | 900007720 | FASHION BUG #2915 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7045 | 900007721 | FASHION BUG #2920 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7046 | 900007722 | FASHION BUG #2922 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7047 | 900007723 | FASHION BUG #2923 OF AMSTERDAM INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7048 | 900007724 | FASHION BUG #2924 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7049 | 900007725 | FASHION BUG #2928 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7050 | 900007726 | FASHION BUG #2362 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7051 | 900007727 | FASHION BUG #2364 OF NORTH TONAWANDA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7052 | 900007728 | FASHION BUG #2369 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7053 | 900007729 | FASHION BUG #2370 OF MALONE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7054 | 900007730 | FASHION BUG #2374 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7055 | 900007731 | FASHION BUG #2375 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7056 | 900007732 | FASHION BUG #2376 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7057 | 900007733 | FASHION BUG #2378 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7058 | 900007734 | FASHION BUG #2380 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7059 | 900007735 | FASHION BUG #2384 OF ROCHESTER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7060 | 900007736 | FASHION BUG #2385 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7061 | 900007737 | FASHION BUG #2389 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7062 | 900007738 | FASHION BUG #2393 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7063 | 900007739 | FASHION BUG #2394 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7064 | 900007740 | FASHION BUG #2395 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 7065 | 900007741 | FASHION BUG #2396 OF BIG FLATS INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------------|--------------|----------------------------------------|
| 7066 | 900007742 | FASHION BUG #2397 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7067 | 900007743 | FASHION BUG #2398 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7068 | 900007744 | FASHION BUG #2399 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7069 | 900007745 | FASHION BUG #2403 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7070 | 900007746 | FASHION BUG #2406 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7071 | 900007747 | FASHION BUG #2407 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7072 | 900007748 | FASHION BUG #2409 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7073 | 900007749 | FASHION BUG #2411 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7074 | 900007750 | FASHION BUG 2412 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7075 | 900007751 | LANE BRYANT #6041 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7076 | 900007752 | LANE BRYANT 6042 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7077 | 900007753 | LANE BRYANT 6045 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7078 | 900007754 | LANE BRYANT #4779 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7079 | 900007755 | LANE BRYANT 4780 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7080 | 900007756 | LANE BRYANT #4781 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7081 | 900007757 | LANE BRYANT #4782 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7082 | 900007758 | LANE BRYANT #4783 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7083 | 900007759 | LANE BRYANT #4796 OF PELHAM MANOR LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7084 | 900007760 | LANE BRYANT #4797 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7085 | 900007761 | LANE BRYANT #6004 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7086 | 900007762 | LANE BRYANT #6008 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7087 | 900007763 | LANE BRYANT #6012 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7088 | 900007764 | LANE BRYANT #6013 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7089 | 900007765 | FASHION BUG #3695 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7090 | 900007766 | FASHION BUG #3708 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7091 | 900007767 | FASHION BUG #3706 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7092 | 900007768 | FASHION BUG #3705 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7093 | 900007769 | FASHION BUG #3682 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7094 | 900007770 | FASHION BUG #3704 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7095 | 900007771 | FASHION BUG 3690 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7096 | 900007772 | CATHERINES PARTNERS TEXAS LP | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7097 | 900007773 | CATHERINES INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7098 | 900007774 | CATHERINES OF CALIFORNIA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7099 | 900007775 | CATHERINES OF NEVADA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7100 | 900007776 | CATHERINES OF PENNSYLVANIA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7101 | 900007777 | CATHERINES PARTNERS-INDIANA L L P | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7102 | 900007778 | CATHERINES PARTNERS WASHINGTON GP | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 7103 | 900007779 | CATHERINES STORES CORPORATION | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|-----------|-------------------------------|--------------|----------------------------------------|
| 7104 | 900007780 | CATHERINES WOMAN DELAWARE INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7105 | 900007781 | CATHERINES WOMAN MICHIGAN INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7106 | 900007782 | OUTLET DIVISION STORE CO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7107 | 900007783 | CHARMING SHOPPES OUTLET STORES LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7108 | 900007784 | LANE BRYANT INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7109 | 900007785 | FASHION BUG #2322 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7110 | 900007786 | FASHION BUG 2314 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7111 | 900007787 | FASHION BUG #2315 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7112 | 900007788 | FASHION BUG #2325 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7113 | 900007789 | FASHION BUG #2326 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7114 | 900007790 | FASHION BUG #2328 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7115 | 900007791 | FASHION BUG #2335 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7116 | 900007792 | FASHION BUG #2332 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7117 | 900007793 | FASHION BUG #2330 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7118 | 900007794 | FASHION BUG #2347 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7119 | 900007795 | FASHION BUG #2345 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7120 | 900007796 | FASHION BUG #2339 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7121 | 900007797 | FASHION BUG #2337 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7122 | 900007798 | FASHION BUG #2350 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7123 | 900007799 | FASHION BUG 2348 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7124 | 900007800 | FASHION BUG #2343 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7125 | 900007801 | FASHION BUG #2340 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7126 | 900007802 | FASHION BUG #2354 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7127 | 900007803 | FASHION BUG #2353 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7128 | 900007804 | FASHION BUG #2351 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7129 | 900007805 | FASHION BUG #2349 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7130 | 900007806 | FASHION BUG #2360 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7131 | 900007807 | FASHION BUG #2359 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7132 | 900007808 | FASHION BUG #2357 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7133 | 900007809 | FASHION BUG #2355 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7134 | 900007810 | FASHION BUG 2184 OF WEBSTER INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7135 | 900007811 | FASHION BUG #2185 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7136 | 900007812 | FASHION BUG #2186 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7137 | 900007813 | FASHION BUG #2187 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7138 | 900007814 | FASHION BUG #2181 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7139 | 900007815 | FASHION BUG #2182 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7140 | 900007816 | FASHION BUG #2175 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7141 | 900007817 | FASHION BUG #2171 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|------------------------|--------------|--------------|--------------------------|
| 7142 | 900007818 | FASHION BUG #2183 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7143 | 900007819 | FASHION BUG #2174 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7144 | 900007820 | FASHION BUG #2173 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7145 | 900007821 | FASHION BUG #2170 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7146 | 900007822 | FASHION BUG #2169 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7147 | 900007823 | FASHION BUG #2162 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7148 | 900007824 | FASHION BUG #2709 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7149 | 900007825 | FASHION BUG #2711 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7150 | 900007826 | FASHION BUG #2166 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7151 | 900007827 | FASHION BUG #2700 OF PORT JEFFERSON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7152 | 900007828 | FASHION BUG #2701 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7153 | 900007829 | FASHION BUG #2707 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7154 | 900007830 | FASHION BUG #2708 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7155 | 900007831 | FASHION BUG #2717 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7156 | 900007832 | FASHION BUG #2719 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7157 | 900007833 | FASHION BUG #2720 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7158 | 900007834 | FASHION BUG #2721 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7159 | 900007835 | FASHION BUG #2149 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7160 | 900007836 | FASHION BUG #2155 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7161 | 900007837 | FASHION BUG #2150 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7162 | 900007838 | FASHION BUG #2151 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7163 | 900007839 | FASHION BUG #2601 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7164 | 900007840 | FASHION BUG #2158 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7165 | 900007841 | FASHION BUG #2157 OF ONEIDA INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7166 | 900007842 | FASHION BUG #2156 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7167 | 900007843 | FASHION BUG #2154 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7168 | 900007844 | FASHION BUG #2148 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7169 | 900007845 | FASHION BUG #2147 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7170 | 900007846 | FASHION BUG #2603 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7171 | 900007847 | FASHION BUG #2609 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7172 | 900007848 | FASHION BUG #2145 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7173 | 900007849 | FASHION BUG #2141 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7174 | 900007850 | FASHION BUG #2597 OF COLONIE INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7175 | 900007851 | FASHION BUG #2594 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7176 | 900007852 | FASHION BUG #2189 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7177 | 900007853 | FASHION BUG #2604 OF VESTAL INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7178 | 900007854 | FASHION BUG #2605 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Printed: January 6, 2014



| 7179 | 900007855 FASHION BUG #2608 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
|------|--------------------------------|--------------|--------------------------------------|
| 7180 | 900007856 FASHION BUG #2613 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7181 | 900007857 FASHION BUG #2610 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7182 | 900007858 FASHION BUG #2616 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7183 | 900007859 FASHION BUG #2649 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7184 | 900007860 FASHION BUG #2621 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7185 | 900007861 FASHION BUG #2619 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7186 | 900007862 FASHION BUG #2617 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7187 | 900007863 FASHION BUG #2659 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7188 | 900007864 FASHION BUG #2658 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7189 | 900007865 FASHION BUG #2636 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7190 | 900007866 FASHION BUG #2635 OF GENESEO INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7191 | 900007867 FASHION BUG #2629 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7192 | 900007868 FASHION BUG #2627 OF WEST SENECA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7193 | 900007869 FASHION BUG #2650 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7194 | 900007870 FASHION BUG #2671 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7195 | 900007871 FASHION BUG #2667 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7196 | 900007872 FASHION BUG #2679 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7197 | 900007873 FASHION BUG #2665 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7198 | 900007874 FASHION BUG #2663 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7199 | 900007875 FASHION BUG #2661 OF LAKEWOOD INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7200 | 900007876 FASHION BUG #2677 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7201 | 900007877 FASHION BUG #2680 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7202 | 900007878 FASHION BUG #2682 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7203 | 900007879 FASHION BUG #2685 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7204 | 900007880 FASHION BUG #2688 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7205 | 900007881 FASHION BUG #2697 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7206 | 900007882 FASHION BUG #2699 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7207 | 900007883 FASHION BUG #2695 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7208 | 900007884 FASHION BUG #2689 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7209 | 900007885 FASHION BUG #2421 LLC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7210 | 900007886 FASHION BUG #2423 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7211 | 900007887 FASHION BUG #2415 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7212 | 900007888 FASHION BUG #2420 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7213 | 900007889 FASHION BUG #2416 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7214 | 900007890 FASHION BUG #2424 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7215 | 900007891 FASHION BUG #2432 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7216 | 900007892 FASHION BUG #2426 OF EAST AURORA INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |



| 7217 | 900007893 | FASHION BUG #2425 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
|------|-----------|------------------------|--------------|--------------|---------------------------|
| 7218 | 900007894 | FASHION BUG #2435 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7219 | 900007895 | FASHION BUG #2436 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7220 | 900007896 | FASHION BUG #2437 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7221 | 900007897 | FASHION BUG #2439 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7222 | 900007898 | FASHION BUG #2440 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7223 | 900007899 | FASHION BUG #2455 OF WILTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7224 | 900007900 | FASHION BUG #2458 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7225 | 900007901 | FASHION BUG #2459 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7226 | 900007902 | FASHION BUG #2446 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7227 | 900007903 | FASHION BUG #2449 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7228 | 900007904 | FASHION BUG #2452 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7229 | 900007905 | FASHION BUG #2453 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7230 | 900007906 | FASHION BUG #2470 OF BINGHAMTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7231 | 900007907 | FASHION BUG #2460 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7232 | 900007908 | FASHION BUG #2466 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7233 | 900007909 | FASHION BUG #2468 OF BATH INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7234 | 900007910 | FASHION BUG #2473 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7235 | 900007911 | FASHION BUG #2474 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7236 | 900007912 | FASHION BUG #2476 OF MIDDLE ISLAND INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7237 | 900007913 | FASHION BUG #2505 OF HUDSON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7238 | 900007914 | FASHION BUG #2472 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7239 | 900007915 | FASHION BUG #2485 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7240 | 900007916 | FASHION BUG #2488 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7241 | 900007917 | FASHION BUG #2492 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7242 | 900007918 | FASHION BUG #2497 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7243 | 900007919 | FASHION BUG #2508 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7244 | 900007920 | FASHION BUG #2510 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7245 | 900007921 | FASHION BUG #2523 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7246 | 900007922 | FASHION BUG #2519 OF FULTON INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7247 | 900007923 | FASHION BUG #2511 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7248 | 900007924 | FASHION BUG #2512 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7249 | 900007925 | FASHION BUG #2513 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7250 | 900007926 | FASHION BUG #2518 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7251 | 900007927 | FASHION BUG #2524 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7252 | 900007928 | FASHION BUG #2533 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7253 | 900007929 | FASHION BUG #2531 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |
| 7254 | 900007930 | FASHION BUG #2529 INC | May 20, 2013 | May 22, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7255 | 900007931 | FASHION BUG #2540 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7256 | 900007932 | FASHION BUG #2538 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7257 | 900007933 | FASHION BUG #2537 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7258 | 900007934 | FASHION BUG #2534 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7259 | 900007935 | FASHION BUG #3332 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7260 | 900007936 | FASHION BUG #3331 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7261 | 900007937 | FASHION BUG 3330 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7262 | 900007938 | FASHION BUG 3324 INC | May 20, 2013 | May 22, 2013 Timely and Properly Made |
| 7263 | 900007940 | C N BROWN COMPANY | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7264 | 900007942 | EMERALD CITY PIZZA LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7265 | 900007943 | RIVERSIDE PIZZA CO DBA DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7266 | 900007944 | LJN MANAGEMENT  CORP DBA DOMINO'S PIZZA | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7267 | 900007946 | LODO RESTAURANT GROUP INC DBA LODO'S BAR AND GRILL | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7268 | 900007948 | MOMEX FOODS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7269 | 900007949 | TB OF STARKE INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7270 | 900007951 | TRIGO PIZZA COMPANY INC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 7271 | 900007952 | TRIGO DRIVE-IN LLC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 7272 | 900007953 | TRIGO CREATIONS LLC | May 10, 2013 | May 13, 2013 Timely and Properly Made |
| 7273 | 900007954 | SANTMYER OIL COMPANY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7274 | 900007955 | COJAK INVESTMENTS LLC DBA ANOTHER BROKEN EGG CAFE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7275 | 900007956 | COJAK INVESTMENTS OF FLORIDA LLC DBA ANOTHER BROKEN EGG CAFE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7276 | 900007957 | THE TRADITIONAL BAKERY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7277 | 900007958 | OMID DONUTS INC DBA DUNKIN DONUTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7278 | 900007959 | HFM GLENWOOD LLC DBA HEAVNER FURNITURE MARKET GLENWOOD | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7279 | 900007960 | SAND TACO INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7280 | 900007961 | WMM INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7281 | 900007962 | MINNESOTA TWINS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7282 | 900007963 | MS SOUTH LLC DBA SOUTHBURY FOOD CENTER | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7283 | 900007964 | RYE BEACH PHARMACY INC | May 25, 2013 | June 3, 2013 Timely and Properly Made |
| 7284 | 900007965 | SUPERLOW FOODS | May 25, 2013 | June 3, 2013 Timely and Properly Made |
| 7285 | 900007966 | MACFARLANE ENERGY INC AKA PETER MACFARLANE INC | May 23, 2013 | June 3, 2013 Timely and Properly Made |
| 7286 | 900007971 | THE TRADING POST LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7287 | 900007972 | BRILEY AND BRILEY SONIC GROUP | May 25, 2013 | June 3, 2013 Timely and Properly Made |
| 7288 | 900007973 | TONGASS TRADING COMPANY INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7289 | 900007974 | JOHN WILLIAM FINE FURNITURE AND INTERIORS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7290 | 900007975 | ALOHA PETROLEUM LTD | May 28, 2013 | June 3, 2013 Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| | | | | | |
|---|---|---|---|---|---|
| 7291 | 900007977 | LITTLE PUB HOLDINGS LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7292 | 900007978 | M&M SERVICE COMPANY | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7293 | 900007980 | SINCLAIR COMMUNITY COLLEGE | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7294 | 900007981 | SODEXO INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7295 | 900007991 | THOMASTON IGA LLC DBA ADAMS HOMETOWN MARKET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7296 | 900007992 | MONSON MARKETS INC DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7297 | 900007993 | BOZ WHITE HILLS INC  DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7298 | 900007994 | TERRYVILLE IGA LLC  DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7299 | 900007995 | MILFORD IGA LLC  DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7300 | 900007996 | CANTON IGA LLC  DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7301 | 900007997 | BRISTOL IGA LLC DBA DISCOUNT FOOD OUTLET | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7302 | 900007998 | INTERCONTINENTAL HOLDING COMPANY INC /ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7303 | 900007999 | TOLLAND IGA LLC DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7304 | 900008000 | NEW BRITAIN IGA LLC DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7305 | 900008001 | WEST HAVEN IGA LLC DBA ADAMS HOMETOWN MARKETS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7306 | 900008002 | FLIPNDOUGH INC DBA IHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7307 | 900008003 | LUCKYDOUGH INC DBA IHOP | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7308 | 900008004 | ALOTADOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7309 | 900008005 | DEALNDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7310 | 900008006 | DEPOTDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7311 | 900008007 | DOUGH4EVER INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7312 | 900008008 | GOLDNDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7313 | 900008009 | JOLLYDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7314 | 900008010 | LOVENDOUGH INC DBA DUNKIN' DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7315 | 900008011 | MAJORDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7316 | 900008012 | MAKINDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7317 | 900008013 | OAKEYDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7318 | 900008014 | ROLLNDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7319 | 900008015 | SHOPINDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7320 | 900008016 | TASTYDOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7321 | 900008017 | WAY TO DOUGH INC DBA DUNKIN DONUTS | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7322 | 900008018 | CROWN MART LO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7323 | 900008019 | CROWN MART OF MO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7324 | 900008020 | MIDWEST FUEL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7325 | 900008021 | CROWN MART LO INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7326 | 900008022 | CROWN MART 8 INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7327 | 900008023 | CROWN MART 12 INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |



| | | | |
|---|---|---|---|
| 7328 900008024 TAMER'S INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7329 900008025 PONTOON BEACH MOBIL INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7330 900008026 MIDWEST FUEL INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7331 900008027 MIDWEST FUEL 2 INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7332 900008028 BREAD OF LIFE FKA TRIGO BREAD LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7333 900008029 OUR DAILY BREAD LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7334 900008030 RISEN BREAD LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7335 900008032 A & C FLORIDA CINEMAS | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7336 900008033 MULTI CINEMAS CORP | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7337 900008034 READING MOVIES LLC / READING MOVIES 11 | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7338 900008035 GATEWAY GETTYSBURG THEATRE PARTNERS | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7339 900008036 RC THEATRES MANAGEMENT CORP | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7340 900008037 HANOVER THEATER PARTNERS | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7341 900008038 HOLLYWOOD-LEXINGTON LLC | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7342 900008039 COVINGTON MOVIES LLC | May 21, 2013 | June 3, 2013 Timely and Properly Made |
| 7343 900008040 SHINING PETROLEUM | May 28, 2013 | June 5, 2013 Timely and Properly Made |
| 7344 900008043 SERENDIPITY DONUTS INC / DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7345 900008044 BIG STAR DONUT INC / DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7346 900008045 DODGEVILLE CROSSINGS INC DBA DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7347 900008046 KRIOS DONUTS INC / DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7348 900008047 TITAN DONUTS INC / DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7349 900008048 RED SHIFT DONUTS INC / DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7350 900008049 SEA CHORD DONUTS INC / DUNKIN DONUTS | May 28, 2013 | June 5, 2013 Timely and Properly Made |
| 7351 900008050 KRONUS DONUTS INC / DUNKIN DONUTS | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7352 900008051 BLUE SKY ASSOCIATES LLC | May 24, 2013 | June 5, 2013 Timely and Properly Made |
| 7353 900008052 K&L FOODS INC | May 28, 2013 | June 5, 2013 Timely and Properly Made |
| 7354 900008053 THE HOMER BOOKSTORE | May 28, 2013 | June 5, 2013 Timely and Properly Made |
| 7355 900008054 SINCLAIR OIL CORPORATION | May 28, 2013 | June 5, 2013 Timely and Properly Made |
| 7356 900008055 LITTLE APPLE II CORP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7357 900008056 LITTLE APPLE CORP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7358 900008057 WALDIN CONCESSIONS LLC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7359 900008058 WALDWIN RETAIL LLC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7360 900008061 GRAHAM QSR LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7361 900008062 BELL QSR LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7362 900008063 LEGACY DONUTS WEST BUSCH LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7363 900008064 LEGACY DONUTS HILLSBOROUGH LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7364 900008065 LEGACY DONUTS BUSCH LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7365 900008066 VALDAR 2 CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 7366 | 900008067 | VALPAR 5 CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
|---|---|---|---|---|
| 7367 | 900008068 | LEGACY DONUTS 6 INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7368 | 900008069 | WOODSIDE CORP | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7369 | 900008070 | METROPOLITAN AVE FOODS INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7370 | 900008071 | QUEENS PLAZA SOUTH QSR LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7371 | 900008072 | PARSONS QSR LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7372 | 900008073 | FRANCIS LEWIS DONUTS LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7373 | 900008074 | CORONA QSR LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7374 | 900008075 | CASTLE HILL QSR LLC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7375 | 900008076 | PORTLAND QSR LLC / DUNKIN DONUTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7376 | 900008077 | QUEENS PLAZA LLC / DUNKIN DONUTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7377 | 900008078 | SEBELLA BRANDS LLC | May 22, 2013 | June 3, 2013 Timely and Properly Made |
| 7378 | 900008094 | NEWBRIDGE QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7379 | 900008095 | RT 107 QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7380 | 900008096 | WJDS SYSTEMS INC | May 24, 2013 | June 3, 2013 Timely and Cured |
| 7381 | 900008097 | METROPOLITAN QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7382 | 900008098 | BETHPAGE QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7383 | 900008099 | PLAINEDGE DONUTS INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7384 | 900008100 | DOGWOOD DONUTS INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7385 | 900008101 | WEST HEMPSTEAD DONUTS INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7386 | 900008102 | 56 EAST SUNRISE CORP INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7387 | 900008103 | 1011 RT 109 CORP | May 24, 2013 | June 3, 2013 Timely and Cured |
| 7388 | 900008104 | MINEOLA BAKERY INC | May 24, 2013 | June 3, 2013 Timely and Cured |
| 7389 | 900008105 | DTS BELLMORE INC | May 24, 2013 | June 3, 2013 Timely and Cured |
| 7390 | 900008106 | GREAT NECK DONUTS INC | May 24, 2013 | June 3, 2013 Timely and Cured |
| 7391 | 900008107 | J & J AT HAUPPAGE INC DBA DUNKIN DONUTS | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7392 | 900008108 | L & M AT BAYSHORE INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7393 | 900008109 | CMA AT FARMINGDALE INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7394 | 900008110 | D & S SYSTEMS INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7395 | 900008111 | ROCKAWAY QSR INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7396 | 900008112 | COLLEGE POINT QSR INC | May 28, 2013 | June 3, 2013 Timely and Properly Made |
| 7397 | 900008113 | D&S EAST MEADOW INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7398 | 900008114 | LONG ISLAND COMBO SHOPS INC | May 24, 2013 | June 3, 2013 Timely and Cured |
| 7399 | 900008115 | FRONTSTREET QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7400 | 900008116 | HICKSVILLE QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7401 | 900008117 | GNN QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7402 | 900008118 | MAIN STREET QSR INC | May 24, 2013 | June 3, 2013 Timely and Properly Made |
| 7403 | 900008119 | MEDFORD QSR INC DBA DUNKIN DONUTS | May 24, 2013 | June 3, 2013 Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 7404 | 900008120 | STADIUM CHEVRON | May 28, 2013 | May 30, 2013 Timely and Properly Made |
|------|-----------|-----------------|--------------|----------------------------------------|
| 7405 | 900008121 | QUIK-WAY RETAIL ASSOCIATES II LTD | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7406 | 900008124 | SHELL SERVICE STATION | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7407 | 900008125 | SAVIN FOODS MASS INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7408 | 900008126 | SOLFLA WINGS NO 1 LLC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7409 | 900008129 | ALDIN ASSOCIATES LLP | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7410 | 900008130 | EAST HAVEN HESS | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7411 | 900008132 | SAVIN FOODS MASS INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7412 | 900008133 | SAVIN MASS WINGS LLC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7413 | 900008134 | EXXONMOBIL OIL CORPORATION | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7414 | 900008135 | SAVIN FOODS USA INC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7415 | 900008136 | ALDIN ASSOC SAVER NEW LONDON | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7416 | 900008137 | SAVIN GASOLINE PROPERTIES LLC | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7417 | 900008138 | WINGS OVER BRISTOL | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7418 | 900008139 | ALDIN ASSOCIATES | May 28, 2013 | May 30, 2013 Timely and Cured |
| 7419 | 900008141 | ALDIN ASSOCIATES LIMITED PARTNERSHIP / EXXON MOBIL CORPORATI | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7420 | 900008142 | ALDIN ASSOCIATES LLP | May 28, 2013 | June 3, 2013 Timely and Cured |
| 7421 | 900008145 | KHALIYA & BROTHER INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7422 | 900008146 | MACON DONUTS & COFFEE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7423 | 900008147 | NORTH AMERICAN FINANCIAL GROUP LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7424 | 900008148 | PROPST DISCOUNT DRUGS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7425 | 900008149 | C&H PHARMACY INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7426 | 900008150 | STAR MARKET INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7427 | 900008151 | TWINS MH MGT INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7428 | 900008152 | SYCAMORE MOBIL | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7429 | 900008153 | APPLE HOSPITALITY GROUP LLC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 7430 | 900008154 | THE DEPOT GILMAN LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7431 | 900008155 | THE DEPOT OXFORD LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7432 | 900008156 | THE DEPOT TIFFIN LLC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7433 | 900008157 | REDDY ENTERPRISES LP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7434 | 900008158 | REDDY VALLEY LP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7435 | 900008159 | REDDY HOLLY LP | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7436 | 900008160 | REDDY ONE L P | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7437 | 900008161 | REDDY NORDAHL L P | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7438 | 900008162 | COPENHAGEN HOUSE OF DANISH FURNITURE INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7439 | 900008163 | MARTINS OF EFFINGHAM INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7440 | 900008164 | RW BALL INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |



| 7441 | 900008166 | COMPSERVICES INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
|------|-----------|------------------|--------------|---------------------------------------|
| 7442 | 900008167 | AMERIHEALTH CASUALTY INSURANCE COMPANY | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7443 | 900008173 | JMBL INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7444 | 900008174 | R M ROACH AND SONS INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7445 | 900008175 | LCI HOLDINGS INC | May 20, 2013 | May 31, 2013 Timely and Properly Made |
| 7446 | 900008176 | FIFTH AND PACIFIC COMPANIES PUERTO RICO INC | May 20, 2013 | May 31, 2013 Timely and Properly Made |
| 7447 | 900008177 | LUCKY BRAND DUNGAREES STORES INC | May 20, 2013 | May 31, 2013 Timely and Properly Made |
| 7448 | 900008178 | FIFTH AND PACIFIC COMPANIES INC E-COMMERCE | May 20, 2013 | May 31, 2013 Timely and Properly Made |
| 7449 | 900008179 | KATE SPADE LLC | May 20, 2013 | May 31, 2013 Timely and Properly Made |
| 7450 | 900008180 | LEMEK LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7451 | 900008181 | OMIDS DONUTS INC DBA DUNKIN DONUTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7452 | 900008183 | NEWMAN'S CONVENIENCE STORE | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7453 | 900008184 | D&M OIL LLC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 7454 | 900008185 | MOLO OIL COMPANY | May 28, 2013 | May 31, 2013 Timely and Cured |
| 7455 | 900008186 | QUINT CITIES PETROLEUM | May 28, 2013 | May 31, 2013 Timely and Cured |
| 7456 | 900008187 | MQ NORTH LLC | May 28, 2013 | May 31, 2013 Timely and Cured |
| 7457 | 900008188 | PIZZA PACK INC | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7458 | 900008189 | ASE INC / DOMINOS PIZZA | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7459 | 900008190 | SHAN'S PIZZA INC DBA DOMINOS PIZZA | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7460 | 900008191 | BIG AL'S PIZZA INC DBA DOMINOS PIZZA | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7461 | 900008192 | ERWIN INC DBA DOMINOS PIZZA | May 28, 2013 | May 31, 2013 Timely and Properly Made |
| 7462 | 900008193 | WALSTON SWITCH CARRY OUT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7463 | 900008194 | OCEAN PETROLEUM OF REHOBOTH CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7464 | 900008195 | OCEAN PETROLEUM LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7465 | 900008196 | RT 50 CARRY OUT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7466 | 900008197 | OCEAN PETROLEUM OF ONLEY CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7467 | 900008198 | OCEAN PETROLEUM OF FRUITLAND CO INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7468 | 900008199 | 85TH ST CARRY OUT INC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7469 | 900008200 | NEW SWARAJ FOODS LLC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 7470 | 900008201 | SHARAJ FOODS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7471 | 900008202 | PATH FOODS LLC | May 28, 2013 | May 30, 2013 Timely and Cured |
| 7472 | 900008203 | SNEH FOODS LLC | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7473 | 900008204 | SNERI FOODS LLC | May 25, 2013 | May 30, 2013 Timely and Properly Made |
| 7474 | 900008205 | RUSIV FOODS LLC | May 25, 2013 | May 30, 2013 Timely and Properly Made |
| 7475 | 900008206 | RISH ENTERPRISE INC | May 25, 2013 | May 30, 2013 Timely and Cured |
| 7476 | 900008207 | BABSON PARTNERS SMITH ST DBA DUNKIN' DONUTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |
| 7477 | 900008208 | BABSON PARTNERS CHAMBERLAIN AVE DBA DUNKIN' D | May 27, 2013 | May 30, 2013 Timely and Properly Made |
| 7478 | 900008209 | BABSON PARTNERS NORTHFIELD AVE DBA DUNKIN' DONUTS | May 28, 2013 | May 30, 2013 Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7479 | 900008210 | APPLEGARTH DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
|------|-----------|------------------------|--------------|--------------|--------------------------|
| 7480 | 900008211 | SPOTSWOOD DONUTS LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7481 | 900008212 | PWZ INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7482 | 900008213 | DIAMZ INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7483 | 900008214 | SUNBEAM NEWTON INC DBA DUNKIN DONUTS | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7484 | 900008215 | SUNBEAM ABINGTON INC DBA DUNKIN DONUTS | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7485 | 900008216 | SUNBEAM MORRISVILLE INC DBA DUNKIN DONUTS | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7486 | 900008217 | SUNBEAM 12TH AND MARKET INC DBA DUNKIN DONUTS | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7487 | 900008218 | SUNBEAM 7TH AND MARKET DBA DUNKIN DONUTS | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7488 | 900008219 | SUNBEAM CARROLL INC DBA DUNKIN DONUTS | May 25, 2013 | May 30, 2013 | Timely and Properly Made |
| 7489 | 900008221 | DUNKIN DONUTS / MICHELLE MOTTA DELEON | May 28, 2013 | May 30, 2013 | Timely and Cured |
| 7490 | 900008223 | BIJOU INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7491 | 900008224 | ENCORE CINEMAS INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7492 | 900008225 | MOVIE PALACE INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7493 | 900008226 | LJAX ENTERPRISES INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7494 | 900008227 | HICKORY RIDGE MOBIL INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7495 | 900008228 | BP JACKSON STATION INC | May 28, 2013 | May 31, 2013 | Timely and Properly Made |
| 7496 | 900008229 | PLANDOME DONUTS INC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7497 | 900008230 | 601 JERICHO DONUTS INC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7498 | 900008231 | 575 FULTON DONUTS INC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7499 | 900008232 | 705 DONUTS LLC | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7500 | 900008233 | GREENVALE DONUTS | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7501 | 900008234 | 467 C DONUTS | May 20, 2013 | June 3, 2013 | Timely and Properly Made |
| 7502 | 900008236 | PJ HYDE & SON INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7503 | 900008237 | CSC INVESTMENTS LLC DBA PANERA BREAD | May 23, 2013 | June 3, 2013 | Timely and Properly Made |
| 7504 | 900008238 | COOKE'S FOOD STORE | May 23, 2013 | June 3, 2013 | Timely and Properly Made |
| 7505 | 900008239 | LAM'S DYNASTY PIZZA INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7506 | 900008240 | J B DEWAR INC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7507 | 900008243 | W S BADCOCK CORPORATION | May 23, 2013 | June 3, 2013 | Timely and Properly Made |
| 7508 | 900008244 | SMGR INC DBA BASKIN ROBBINS | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7509 | 900008248 | HOT STUFF ENTERPRISES LLC | May 28, 2013 | June 3, 2013 | Timely and Properly Made |
| 7510 | 900008249 | DAUGHTRIDGE GAS & OIL COMPANY | May 28, 2013 | June 4, 2013 | Timely and Properly Made |
| 7511 | 900008253 | OCEAN STATE JOB LOT | May 28, 2013 | June 6, 2013 | Timely and Properly Made |
| 7512 | 900008254 | TIDEWATER CONVENIENCE INC | May 1, 2013 | June 7, 2013 | Timely and Properly Made |
| 7513 | 900008259 | MRV-2 LLC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7514 | 900008260 | MEXICAN RESTAURANT VENTURES INC | May 28, 2013 | May 30, 2013 | Timely and Properly Made |
| 7515 | 900008261 | DAIRYLAND | May 9, 2013 | May 13, 2013 | Timely and Properly Made |
| 7516 | 900008262 | SELF-SERVE INC | May 9, 2013 | May 13, 2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7517 | 900008263 | FHL INC | May 9, 2013 | May 13, 2013 Timely and Properly Made |
| 7518 | 900008267 | ALLEGHENY FURNITURE CONSIGNMENT LLC | May 28, 2013 | June 11, 2013 Timely and Properly Made |
| 7519 | 900008268 | ANGELI FOODS COMPANY | May 28, 2013 | June 13, 2013 Timely and Properly Made |
| 7520 | 900008302 | LANDERS AUTO GROUP NO 1 DBA LANDERS TOYOTA | February 24, 2013 | May 28, 2013 Timely and Cured |
| 7521 | 900008335 | WOLF FURNITURE ENTERPRISES INC | May 28, 2013 | June 18, 2013 Timely and Properly Made |
| 7522 | 900008336 | BOOK PASSAGE INC | May 13, 2013 | June 19, 2013 Timely and Properly Made |
| 7523 | 900008338 | JERRY & BRENDA JOHNSON DBA COUNTRYSIDE MARKET | May 14, 2013 | June 19, 2013 Timely and Properly Made |
| 7524 | 900008339 | HAPPY PIZZA INC/C&G PIZZA LLC | May 13, 2013 | June 19, 2013 Timely and Properly Made |
| 7525 | 900008340 | KEYWORTH INC DBA HARBORSIDE HARVEST MARKET | May 3, 2013 | June 19, 2013 Timely and Properly Made |
| 7526 | 900008341 | MIKES SERVICE STATION INC | May 23, 2013 | June 19, 2013 Timely and Properly Made |
| 7527 | 900008342 | PANDORAS BOOKS INC DBA PEGASUS BOOKS | May 3, 2013 | June 19, 2013 Timely and Properly Made |
| 7528 | 900008343 | THE VILLAGE CHOCOLATE SHOPPE INC | May 8, 2013 | June 19, 2013 Timely and Properly Made |
| 7529 | 900008344 | THE VILLAGE PEDDLER INC | May 8, 2013 | June 19, 2013 Timely and Properly Made |
| 7530 | 900008345 | THOMAS PETROLEUM INC | May 15, 2013 | June 19, 2013 Timely and Properly Made |
| 7531 | 900008346 | US VENTURE INC | May 20, 2013 | June 19, 2013 Timely and Cured |
| 7532 | 900008347 | WESTWINDS BOOKSHOP | April 29, 2013 | June 19, 2013 Timely and Properly Made |
| 7533 | 900008348 | DISCOVER FINANCIAL SERVICES | May 28, 2013 | June 19, 2013 Timely and Cured |
| 7534 | 900008349 | MARTIN EAGLE OIL COMPANY INC | May 22, 2013 | June 19, 2013 Timely and Properly Made |
| 7535 | 900008350 | SILVER CREEK GENERAL STORE | May 24, 2013 | June 20, 2013 Timely and Properly Made |
| 7536 | 900008351 | DUNKIN DONUTS | May 23, 2013 | June 20, 2013 Timely and Properly Made |
| 7537 | 900008354 | SDI ARDMORE TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7538 | 900008355 | SDI BRENTWOOD NO 1 LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7539 | 900008356 | SDI CENTENNIAL TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7540 | 900008357 | SDI CHAPEL HILL TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7541 | 900008358 | SDI CHARLOTTE AVE LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7542 | 900008359 | SDI COLUMBIA #1 TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7543 | 900008360 | SDI COLUMBIA #2 TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7544 | 900008361 | SDI COOL SPRINGS TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7545 | 900008362 | SDI DICKSON TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7546 | 900008363 | SDI FAIRVIEW TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7547 | 900008364 | SDI FRANKLIN TN NO 1 LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7548 | 900008365 | SDI FRANKLIN NO 2 LLC | May 28, 2013 | June 20, 2013 Timely and Cured |
| 7549 | 900008366 | SDI GRASSLAND TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7550 | 900008367 | SDI HAZEL GREEN AL LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7551 | 900008368 | SDI LINDEN TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7552 | 900008369 | SDI LORETTO TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7553 | 900008370 | SDI MCEWEN TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |
| 7554 | 900008371 | SDI METRO CENTER TN LLC | May 28, 2013 | June 20, 2013 Timely and Properly Made |

Printed: January 6, 2014



Payment Card Interchange Settlement
Report of Exclusion Requests

| 7555 | 900008372 | SDI MOORES MILL AL LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
|------|-----------|------------------------|--------------|---------------|--------------------------|
| 7556 | 900008373 | SDI NOLENSVILLE TN LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7557 | 900008374 | SDI NORTH BRENTWOOD LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7558 | 900008375 | SDI PULASKI TN LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7559 | 900008376 | SDI SPRING HILL LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7560 | 900008377 | SDI WAYNESBORO TN LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7561 | 900008378 | BURNSTAD BROS INC | May 23, 2013 | June 20, 2013 | Timely and Properly Made |
| 7562 | 900008379 | LOS BANOS CINEMAS | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7563 | 900008380 | PREMIERE CINEMAS | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7564 | 900008381 | POTASH MARKETS | May 28, 2013 | June 20, 2013 | Timely and Cured |
| 7565 | 900008388 | E-ZONE INVESTMENTS | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7566 | 900008404 | JORDAN PIZZA LLC | May 28, 2013 | June 20, 2013 | Timely and Properly Made |
| 7567 | 900008406 | BOETSCH WELL DRILLING AND PUMP SERVICE | February 20, 2013 | June 27, 2013 | Timely and Properly Made |
| 7568 | 900008407 | BFW LIQUIDATION FDBA BRUNO'S SUPERMARKETS INC | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 7569 | 900008408 | MAXI DRUG INC DBA BROOKS PHARMACY | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 7570 | 900008409 | RITE AID CORPORATION | May 23, 2013 | May 24, 2013 | Timely and Properly Made |
| 7571 | 900008422 | CADE'S MARKET | May 23, 2013 | July 14, 2013 | Timely and Properly Made |
| 7572 | 900008423 | CLARKE RESTAURANT GROUP | May 23, 2013 | June 5, 2013 | Timely and Properly Made |
| 7573 | 900008426 | THE NEW HARVESTER MARKET | April 1, 2013 | April 11, 2013 | Timely and Properly Made |
| 7574 | 900008427 | BRANT-STA INC | May 23, 2013 | July 16, 2013 | Timely and Properly Made |
| 7575 | 900008428 | SREE LAKSHMI LLC DBA CASH SAVER | May 28, 2013 | July 16, 2013 | Timely and Properly Made |
| 7576 | 900008429 | AOC FOOD MARTS INC | May 28, 2013 | July 16, 2013 | Timely and Properly Made |
| 7577 | 900008431 | OLMSTEAD TRADE CENTER | May 28, 2013 | July 17, 2013 | Timely and Properly Made |
| 7578 | 900008432 | STONEYVILLE GROCERY/JOHNNY BLUE LLC | May 28, 2013 | July 19, 2013 | Timely and Properly Made |
| 7579 | 900008433 | ABES MART LLC | May 28, 2013 | July 19, 2013 | Timely and Properly Made |
| 7580 | 900008650 | BOOKS ON B LLC DBA THE BOOK SHOP | May 28, 2013 | August 7, 2013 | Timely and Properly Made |