EXHIBIT 1

**UNITED STATE DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **IN RE PAYMENT CARD INTERCHANGE FEE AND MERCHANT DISCOUNT ANTITRUST LITIGATION** | **No. 05-MD-1720 (MKB) (JO)** |
| **This Document Applies to:  All Cases.** | |

## DECLARATION OF NICOLE F. J. HAMANN
## REGARDING THE OPT-IN PROCESS

I, Nicole F.J. Hamann, declare as follows:

1.     I am the Senior Vice President of Client Services for Epiq Class Action & Claims Solutions, Inc. ("Epiq"), the Class Administrator in the above-captioned case. I hereby declare, based upon my personal knowledge, information provided to me by associates and staff under common supervision, and upon a review of the business records maintained by Epiq, as follows:

2.     On November 27, 2012 as part of its Order granting preliminary approval of the settlement, the Court appointed Epiq as the Class Administrator and approved the Notice Plan submitted by Epiq's sister company, Hilsoft Notifications [Docket Entry 1745].

3.     Paragraph 24 of the Preliminary Approval Order directs the Class Administrator to prepare a report that, among other things:

a. List[s] each member of the Rule 23(b)(3) Settlement Class that sought to become an Opt Out and be excluded from the Rule 23(b)(3) Settlement Class, and on what date the request to be excluded was postmarked and received, and state[s] whether the Rule 23(b)(3) Settlement Class member's request for exclusion was timely and properly made. . . .

d. Attach[es] a copy of all documentation concerning each request for exclusion that the Class Administrator received, with any taxpayer identification number, or other confidential information filed under seal with the Court.

4.      Pursuant to Paragraph 24(c) of the Preliminary Approval Order, a report was submitted on June 12, 2013 of each request for exclusion from the Rule 23(b)(3) Settlement Class that was received by Epiq through June 7, 2013. Subsequently, a revised report was filed with the Court on June 28, 2013.

5.      In the Fall of 2014, the Class Administrator, working with Class Counsel began work on a Court-directed process to send to those class members that had previously excluded themselves from the Rule 23(b)(3) Settlement Class an opportunity to opt back into the settlement. The Class Administrator's work included the development of a notice, opt-in form and a postage paid envelope (the "Opt-In Packet"). A copy of the notice and form is attached as **Exhibit A**.

6.      Beginning on November 4, 2014, and based on direction from Class Counsel, Opt-In Packets were sent to a total of 7,471 class members. As of January 8, 2015, the USPS has returned 142 Opt-In Packets to Epiq as undeliverable. Epiq submitted these addresses for research against the LexisNexis database and re-mailed to any updated addresses. As of January 8, 2015, Epiq has remailed a total of 74 Opt-In Packets.

7.      I understand that counsel for certain class members had requested that the form and notice not be sent directly to represented parties, but instead to counsel. This was accomplished by sending a separate letter to those counsel who had requested that any notice be sent to them, rather than to their class member clients. Accordingly, Opt-In Packets were sent to Constantine Cannon LLP, Hagens Berman Sobol Shapiro LLP, Heins Mills & Olson, PLC, Kenny Nachwalter, PA, and Vanek, Vickers & Masini PC, who collectively represent 109 class

members that had previously excluded themselves from the Rule 23(b)(3) Settlement Class. Additionally, I understand that due to Epiq not receiving a letter from Vorys, Sater, Seymour & Pease LLP in which counsel requested to receive the Opt-In Packets on behalf of their clients, those clients were sent Opt-In Packets. Epiq received direction from Class Counsel and counsel for those entities and a process was put in place to ameliorate any issues. My understanding is that none of those entities opted back into the Cash Settlement Class and that there are no further issues related to opt-ins associated with those entities.

8.      A process was put in place to manage opt-in forms. Each form was pre-populated with the Opt-Out Number of the class member that had previously excluded themselves from the Rule 23(b)(3) Settlement Class, which allowed the form, once completed and returned, to be matched back to the class member that had previously excluded themselves from the Rule 23(b)(3) Settlement Class.

9.      The opt-in forms were required to be postmarked by December 19, 2014. As of January 8, 2015, Epiq has received 1,185 timely and properly submitted forms that Epiq mailed and 601 other requests from class members seeking to rejoin the Rule 23(b)(3) settlement class. Many of these forms were duplicative or from class members that had not actually excluded themselves previously, so they had no need to rejoin.

10.     In total, 1,179 requests to opt-out of the settlement were cancelled during the opt-in process. This reduced the number of valid opt-out requests from 7,580 to 6,401. A list of the valid and timely opt-in requests that matched to an opt-out is attached as **Exhibit B** and a revised list of exclusions based on the opt-in forms received and validated by Epiq is attached as **Exhibit C**. Pursuant to Paragraph 24(d) of the Preliminary Approval Order, Epiq has provided a version for filing under seal with the Court as well as a public version of the list of exclusions. As

contemplated by Paragraph 89(d) of the Definitive Class Settlement Agreement, requests for exclusion may contain confidential information. The version to be filed under seal includes postal addresses and TIN's and thus contains confidential information.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Nicole F.J. Hamann
Dated: January 12, 2015

# EXHIBIT A

## NOTICE TO REJOIN CASH SETTLEMENT CLASS AND SHARE IN MONETARY RECOVERY

**To Merchants Who Excluded Themselves from the $6+ Billion Class Action Settlement in *In re Payment Card Interchange Fee & Merchant Discount Fee Antitrust Litigation*, MDL 1720**

This Notice is authorized by the United States District Court, Eastern District of New York to inform you of the opportunity to rejoin the Rule 23(b)(3) Settlement Class and request to be eligible to receive money from this settlement. On December 13, 2013, the Court gave final approval to the settlement, which is currently on appeal before the United States Court of Appeals for the Second Circuit. You are receiving this Notice because you filed a written request with the Class Administrator to exclude yourself from the Rule 23 (b)(3) Settlement Class ("**Cash Settlement Class**") in this case. **If you were excluded from the Rule 23 (b)(3) Settlement Class, you are currently <u>not</u> eligible to receive any money from this settlement if the approval order is affirmed on appeal.**

The Court has ruled that certain information concerning the terms of the Cash Settlement that was posted on various websites was misleading, and the Court is concerned that some Cash Settlement Class members may have been confused by this misleading information and surrounding publicity at the time they requested exclusion from the Cash Settlement Class.

To address the possibility that some Cash Settlement Class members elected to exclude themselves based on misleading information, the Court is allowing any and all Cash Settlement Class members who excluded themselves to withdraw their request for exclusion and reenter the Cash Settlement Class. If you elect this option, you will become eligible to receive money from the Cash Settlement Fund, and your right to share in the Cash Settlement Fund will not be impacted in any respect by your prior decision to exclude yourself.

To do so, you must sign and date the form included with this Notice, place it in an envelope, and mail it with postage prepaid and postmarked no later than December 19, 2014 to Class Administrator, Payment Card Interchange Fee Settlement, P.O. Box 2530, Portland, OR 97208-2530. By doing so, if and after the settlement becomes final after all appeals are exhausted, you will receive a claim form in the mail or may be able file online at www.PaymentCardSettlement.com. By rejoining the Cash Settlement Class, you will be bound by the terms of that settlement, which include agreeing not to file a lawsuit for the released claims against any of the released parties identified in Paragraph 32 of the Class Settlement Agreement, whether or not you file a claim for payment. The full text of the Cash Settlement Class Release is set forth in Paragraphs 31–38 of the Class Settlement Agreement and pages 18–22 of the Notice of Class Action Settlement, which may be found on the official settlement website, www.PaymentCardSettlement.com.

If you do not timely return this form, you will continue to be excluded from the Cash Settlement Class, and you will not be eligible to receive any money from this settlement. You will retain any right you may have to sue the Defendants for damages based on alleged conduct occurring on or before November 27, 2012, at your own expense, if you so choose.

For more information or questions about this case, you may:

Call toll-free: 1-800-625-6440

Visit: www.PaymentCardSettlement.com

Write to the Class Administrator:
    Payment Card Interchange Fee Settlement
    P.O. Box 2530
    Portland, OR 97208-2530

Email: info@PaymentCardSettlement.com



## NOTICE OF INTENTION TO REJOIN THE CASH SETTLEMENT CLASS

**Instructions**

As detailed in the accompanying Notice, the United States District Court, Eastern District of New York has determined that entities that previously sought to be excluded from the Cash Settlement Class will be given the opportunity to rejoin the Rule 23(b)(3) Settlement Class and thereby be eligible to receive money from this settlement. On December 13, 2013, the Court gave final approval to the settlement, which is currently on appeal before the United States Court of Appeals for the Second Circuit.

In order to rejoin the Cash Settlement Class, you must fill out this form and send it to the Class Administrator in the enclosed postage-paid envelope, postmarked no later than December 19, 2014.

If you wish to remain excluded, no action is required.

<<Name of merchant>>                                              Opt-Out Number: <<Doc ID Number>>

wants to rejoin the Cash Settlement Class of the settlement in the case called *In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation*.

My personal information is:

First Name:                                          MI:         Last Name:

Address:

City:                                                          State:        ZIP Code:

Phone No.:                          Merchant's taxpayer identification number:

My position at the business that gives me the authority to rejoin the Cash Settlement Class is as follows:

By rejoining the Cash Settlement Class, I understand the above-listed entity will be bound by the terms of the settlement, which include agreeing not to file a lawsuit for the released claims against any of the released parties identified in Paragraph 32 of the Class Settlement Agreement, whether or not a claim for payment is filed. The full text of the Cash Settlement Class Release is set forth in Paragraphs 31–38 of the Class Settlement Agreement and pages 18–22 of the Notice of Class Action Settlement available at www.PaymentCardSettlement.com.

Signature                                          Date [ ] [ ] – [ ] [ ] – [ ] [ ]
                                                             MM        DD        YY



<<Mail ID>>

**02-CA4719**
M6922 v.04 10.21.2014

2

# EXHIBIT B

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



## Report of Exclusions Withdrawn – Publicly Filed Version
### includes information processed thru January 9, 2015

The following report includes timely and properly made requests to withdraw exclusions processed by the Class Administrator as of January 9, 2015. The requests to withdraw exclusions include the entities listed below as well as any additional entities referenced in the exclusion requests submitted by these entities.  A status of "cured" indicates that the original exclusion request was timely but incomplete and that missing information was subsequently provided.  The requests to withdraw exclusions processed by the Class Administrator have been filed with the Court and provided to Defendants.  As additional information is provided by merchants, further updates to this report may occur.

| Opt Outs Withdrawn | 1,179 |
|---|---|

| Row Number | DocID | Business Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|
| 1 | 900000001 | A RENTMEISTER PLUMBER INC | 2/4/2013 | 2/6/2013 | Timely and Properly Made |
| 40 | 900000047 | ABC IRRIGATION INC | 2/13/2013 | 2/15/2013 | Timely and Properly Made |
| 42 | 900000050 | JOHN P SMITH JR DDS | 2/13/2013 | 2/15/2013 | Timely and Properly Made |
| 55 | 900000068 | STEPHEN J CANIS DMD PC | 2/16/2013 | 2/19/2013 | Timely and Properly Made |
| 61 | 900000076 | GALLAHAN OIL CO INC | 2/14/2013 | 2/19/2013 | Timely and Properly Made |
| 76 | 900000101 | SPARTZ INC DBA FARMER IN THE DELI | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 81 | 900000106 | DC MEAT MARKET | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 84 | 900000109 | SHS FORUM | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 85 | 900000111 | IMPAQ FABRICATING COMPANY LLC | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 92 | 900000119 | ALEXANDER THE GREAT | 2/20/2013 | 2/25/2013 | Timely and Properly Made |
| 97 | 900000125 | THE SANDS RV AND GOLF RESORT | 2/22/2013 | 2/25/2013 | Timely and Properly Made |
| 99 | 900000127 | FAMILIA DIAZ INC | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 100 | 900000128 | DRURY AUTOMOTIVE SERVICE INC | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 103 | 900000134 | SECOND AVENUE CONSIGNMENT LLC | 2/19/2013 | 2/26/2013 | Timely and Properly Made |
| 116 | 900000152 | WALLA WALLA'S HARVEST FOODS | 2/21/2013 | 2/26/2013 | Timely and Cured |
| 117 | 900000153 | AH HA CHILDRENS CLOTHING | 2/20/2013 | 2/26/2013 | Timely and Properly Made |
| 124 | 900000163 | ADRIANAS SKIN & BODY CARE | 2/25/2013 | 2/27/2013 | Timely and Cured |
| 131 | 900000172 | COLLINS TRUCKING LLC | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 141 | 900000183 | BENSON DRUG CO INC | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 158 | 900000245 | LEE NAILS | 2/26/2013 | 3/1/2013 | Timely and Cured |
| 159 | 900000246 | LEE NAILS | 2/26/2013 | 3/1/2013 | Timely and Cured |
| 165 | 900000253 | ALEXANDERS HIGHLAND MARKET | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 167 | 900000255 | BLUES ENTERPRISES INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 168 | 900000256 | BLUES AUTO AND TRUCK PARTS INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 183 | 900000275 | HOPE INDUSTRIES INC | 2/28/2013 | 3/4/2013 | Timely and Cured |
| 188 | 900000280 | LITTLE QUIAPO ASIAN FOODS | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 191 | 900000284 | SHAKLEE US INC | 3/1/2013 | 3/5/2013 | Timely and Properly Made |
| 210 | 900000305 | EBERT'S ENTERPRISES | 3/4/2013 | 3/7/2013 | Timely and Cured |
| 220 | 900000319 | NUGGET MARKET INC | 3/1/2013 | 3/7/2013 | Timely and Properly Made |
| 223 | 900000322 | PARDY PIZZA INC | 3/9/2013 | 3/9/2013 | Timely and Properly Made |
| 228 | 900000329 | DUTCH POINT CREDIT UNION INC | 3/5/2013 | 3/8/2013 | Timely and Properly Made |
| 230 | 900000331 | OV SMITH & SONS INC | 3/6/2013 | 3/8/2013 | Timely and Cured |
| 233 | 900000336 | HOW-DEA SERVICE CENTER INC | 3/5/2013 | 3/8/2013 | Timely and Properly Made |
| 236 | 900000339 | THE LAW OFFICE OF DANA M LIM PC | 3/5/2013 | 3/8/2013 | Timely and Properly Made |
| 241 | 900000344 | ALLISTEN MANOR'S FLOWER BOX | 2/27/2013 | 3/11/2013 | Timely and Properly Made |
| 256 | 900000363 | COMMUNITY MEDICAL PHARMACY | 3/6/2013 | 3/12/2013 | Timely and Cured |
| 262 | 900000371 | RON GIST RV & AUTO SALES INC | 3/7/2013 | 3/13/2013 | Timely and Properly Made |
| 263 | 900000372 | SHRADDHA LLC DBA THE MELTING POT OF SOMERVILLE | 3/6/2013 | 3/13/2013 | Timely and Properly Made |
| 265 | 900000374 | LOUIS MORGAN DRUG #4 INC | 3/12/2013 | 3/13/2013 | Timely and Properly Made |
| 275 | 900000386 | DENNIS LOCK & KEY SERVICE | 3/11/2013 | 3/15/2013 | Timely and Properly Made |
| 282 | 900000395 | PIZZA PERFECT INC DBA DOMINOS PIZZA | 3/12/2013 | 3/13/2013 | Timely and Cured |
| 283 | 900000396 | CENTRAL OREGON PIZZA DBA DOMINOS PIZZA | 3/12/2013 | 3/13/2013 | Timely and Cured |
| 285 | 900000398 | MABES ENTERPRISES INC DBA DOMINOS PIZZA | 3/11/2013 | 3/14/2013 | Timely and Properly Made |
| 288 | 900000401 | MABES PIZZA CORPORATION DBA DOMINOS PIZZA | 3/11/2013 | 3/14/2013 | Timely and Properly Made |
| 299 | 900000413 | HY LA BONNE & SONS INC | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 305 | 900000419 | DAB PIZZA INC DOMINOS PIZZA | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 322 | 900000441 | DAHMENS INC DBA PIERZ FOODS | 3/19/2013 | 3/21/2013 | Timely and Properly Made |
| 323 | 900000442 | THREE PEAKS GRILL | 3/18/2013 | 3/22/2013 | Timely and Properly Made |
| 325 | 900000444 | COTTONWOOD GRILL | 3/18/2013 | 3/22/2013 | Timely and Properly Made |
| 326 | 900000445 | SERVICE FOOD INC DBA SERVICE FOOD MARKET - FERGUS FALLS | 3/19/2013 | 3/22/2013 | Timely and Properly Made |
| 327 | 900000446 | SPIES INC DBA SERVICE FOOD MARKET - PERHAM | 3/19/2013 | 3/22/2013 | Timely and Properly Made |
| 330 | 900000450 | B NAILS & SPA | 3/15/2013 | 3/22/2013 | Timely and Properly Made |
| 339 | 900000461 | ROCKY MOUNT DRUGS INC DBA ALMANDS DRUG STORES | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 346 | 900000468 | JLC DONUTS INC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 355 | 900000477 | BAYBERRY DESIGNS | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 356 | 900000478 | S-S MILLER LLC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 365 | 900000489 | MORAN PIZZA INC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 366 | 900000490 | WYOMING PIZZA INC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 367 | 900000491 | L A MOLTO | 3/25/2013 | 3/27/2013 | Timely and Cured |
| 368 | 900000493 | NEW BRAUNFELS CITY PHARMACY INC DBA COMAL DRU | 3/22/2013 | 3/27/2013 | Timely and Properly Made |
| 373 | 900000499 | NIPPON PHOTOCLINIC INC | 3/26/2013 | 3/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 389 | 900000526 | BONDVILLE MARKET INC DBA WINHALL MARKET | 3/27/2013 | 3/29/2013 | Timely and Properly Made |
| 390 | 900000527 | MS LAUPAHOEHOE LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 391 | 900000528 | MS LEILANI LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 392 | 900000529 | MS KAMUELA LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 393 | 900000530 | LOA'A INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 394 | 900000531 | MS PUKALANI LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 395 | 900000532 | MS LOWER MAIN LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 396 | 900000533 | MS WAKEA LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 397 | 900000534 | MS KIHEI LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 398 | 900000535 | MS WAILUKU TOWN LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 399 | 900000536 | MS PAIA LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 400 | 900000537 | MS MAKAWAO LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 401 | 900000538 | MS KAWAIHAE LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 402 | 900000539 | MS GINGER PATCH LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 403 | 900000540 | MS KEA'AU LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 404 | 900000541 | MINIT STOP HOLDINGS LLC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 405 | 900000542 | HAWAII PETROLEUM INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 406 | 900000543 | MAUI PETROLEUM INC | 3/26/2013 | 3/29/2013 | Timely and Properly Made |
| 407 | 900000544 | ANIK LIQUORS INC T/A GRAND OPENING WINE & SPIRITS | 3/22/2013 | 3/29/2013 | Timely and Properly Made |
| 408 | 900000545 | NICHOLAS MARKETS INC T/A FOODTOWN #346 | 3/22/2013 | 3/29/2013 | Timely and Properly Made |
| 422 | 900000559 | GRAVES INC DBA JUBILEE FOODS | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 423 | 900000560 | HUMBOLDT PHARMACY | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 426 | 900000563 | MISSISSIPPI MARKET COOPERATIVE INC | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 438 | 900000575 | D&D PIZZA INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 439 | 900000576 | PIZZA BUCK INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 441 | 900000579 | GIEFER ENTERPRISES INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 442 | 900000580 | JDG PIZZA COMPANY INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 443 | 900000581 | PRINCETON MARKET INC TA MCCAFFREY'S SUPERMARKETS | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 444 | 900000582 | NEWTOWN MARKET LLC T/A MCCAFFREY'S SUPERMARKE | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 445 | 900000583 | EDGEWOOD VILLAGE MARKET INC T/A MCCAFFREYS MARKETS | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 449 | 900000587 | STEAKS N' STUFF LINCOLN | 3/30/2013 | 4/1/2013 | Timely and Properly Made |
| 454 | 900000592 | AKSIR LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 457 | 900000595 | BENJAMIN'S LTD OF GALENA | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 458 | 900000596 | LIBERTY THEATRE-CAMAS | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 460 | 900000598 | THE ELKADER CINEMA | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 465 | 900000605 | D & J INVESTMENTS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 466 | 900000606 | HOPKINTON SUNOCO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 468 | 900000608 | AMERICA'S HOMETOWN TAX SERVICE LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 471 | 900000611 | 18TH ST CONOCO CEDAR FALLS IA | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 492 | 900000632 | VERONA OIL COMPANY INC DBA THE COUNTRY STORES | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 499 | 900000639 | GRAF MOBIL MART | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 503 | 900000643 | MURPHYS SERVICE CENTER INC | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 504 | 900000644 | SAN MATEO AUTO CARE | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 510 | 900000650 | CHI-MAR ENTERPRISES INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 513 | 900000653 | PINE RIVER MINI MARTS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 514 | 900000654 | ROCKET MARKET | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 529 | 900000669 | MONTVILLE PETROLEUM INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 530 | 900000670 | DAY TO DAY ESSENTIALS LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 531 | 900000671 | WAYNES STAR OF THE NORTH MKT INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 533 | 900000673 | SANDI HOLDERS DOLL ATTIC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 539 | 900000680 | LIBERTY LAKE CHEVRON | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 566 | 900000717 | EM HEATH INC | 4/4/2013 | 4/4/2013 | Timely and Properly Made |
| 572 | 900000724 | APH SANDS PARTNERSHIP DBA THE SANDS RV | 4/1/2013 | 4/5/2013 | Timely and Properly Made |
| 573 | 900000725 | APH SANDS PARTNERSHIP DBA THE SANDS RV | 4/2/2013 | 4/5/2013 | Timely and Properly Made |
| 574 | 900000726 | APH SANDS PARTNERSHIP DBA THE SANDS RV | 4/2/2013 | 4/5/2013 | Timely and Properly Made |
| 577 | 900000729 | DIVERSEY PRESTIGE LIQUOR | 4/2/2013 | 4/5/2013 | Timely and Properly Made |
| 580 | 900000733 | MILLER & HOLMES INC DBA M&H | 4/3/2013 | 4/5/2013 | Timely and Properly Made |
| 586 | 900000739 | KLINKERS KORNER INC | 3/26/2013 | 4/5/2013 | Timely and Cured |
| 588 | 900000741 | ROYS FOODLAND | 4/6/2013 | 4/8/2013 | Timely and Properly Made |
| 591 | 900000745 | RIGHTEOUS CLOTHING AGENCY INC | 4/5/2013 | 4/8/2013 | Timely and Cured |
| 593 | 900000747 | STEVENSVILLE HARDWARE COMPANY INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 594 | 900000748 | TURF CLUB | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 601 | 900000755 | PRAIRIE STATE ENTERPRISES OF DARIEN LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 614 | 900000772 | HESSER DAYCARE | 4/6/2013 | 4/8/2013 | Timely and Properly Made |
| 658 | 900000820 | FAIRCHILD CINEMAS /  PASCO CINEMAS 12 LLC | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 659 | 900000821 | FAIRCHILD CINEMAS | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 661 | 900000823 | CARMAN BROOK FARM | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 666 | 900000828 | SAUSAGE SISTERS INC | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 667 | 900000829 | INVICTUS NETWORKS LLC | 4/9/2013 | 4/10/2013 | Timely and Properly Made |
| 671 | 900000834 | LOWELL GENERAL STORE | 4/8/2013 | 4/11/2013 | Timely and Properly Made |
| 687 | 900000860 | VERMETTES INC | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 691 | 900000864 | WEST NEWBURY FOOD MART INC | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 692 | 900000865 | SWAN LAKE GROCERY INC | 4/9/2013 | 4/15/2013 | Timely and Properly Made |
| 693 | 900000866 | SWAN LAKE GAS | 4/9/2013 | 4/15/2013 | Timely and Properly Made |
| 697 | 900000870 | SUPER SALES USA INC | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 698 | 900000871 | AMBROSIE & WILLIAM GROUP LLC DBA DONS WHOLESALE PLUMBING | 4/12/2013 | 4/15/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 699 | 900000873 | MDS HOLDINGS INC DBA PITCHER INN | 4/11/2013 | 4/15/2013 | Timely and Properly Made |
|-----|-----------|-----------------------------------|-----------|-----------|--------------------------|
| 700 | 900000874 | WARREN HOLDINGS INC DBA WARREN STORE | 4/11/2013 | 4/15/2013 | Timely and Properly Made |
| 701 | 900000875 | ALTA ENTERPRISES INC DBA ALTA DAY SPA | 4/11/2013 | 4/15/2013 | Timely and Properly Made |
| 708 | 900000882 | A-1 FREEDOM TITLE LOANS LLC | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 709 | 900000883 | BROWN FURNITURE CO DBA QUALITY RENTALS | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 710 | 900000884 | LOAN MAX LLC | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 716 | 900000891 | EXPRESS MART 0524 | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 717 | 900000892 | CREATIVE SEW-LUTIONS | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 725 | 900000909 | ELLIOTT OIL COMPANY | 4/15/2013 | 4/18/2013 | Timely and Properly Made |
| 727 | 900000948 | NOTTINGHAM NURSERY | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 735 | 900000956 | BUTCHER BOY MEAT MARKET INC DBA BUTCHER BOY MARKET | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 737 | 900000958 | JIM'S CORNER GROCERY INC | 4/16/2013 | 4/19/2013 | Timely and Properly Made |
| 738 | 900000959 | THE WILLEYS STORE INC | 4/16/2013 | 4/19/2013 | Timely and Properly Made |
| 739 | 900000960 | GOETZ COMPANIES INC DBA PETRO 353 | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 745 | 900000968 | LE'S STYLE | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 752 | 900001051 | SYNERTRON TECHNOLOGY INC | 4/17/2013 | 4/22/2013 | Timely and Properly Made |
| 753 | 900001052 | ROMANS ROAD PIZZA INC DBA DOMINOS PIZZA | 4/17/2013 | 4/22/2013 | Timely and Properly Made |
| 754 | 900001053 | HOOSIER HOLLYWOOD DEVELOPMENT LLC DBA CORYDON CINEMAS | 4/18/2013 | 4/22/2013 | Timely and Properly Made |
| 759 | 900001058 | LEWISTON SUPERSONIC CAR WASH INC DBA ELIZABETH ANN GENERAL | 4/19/2013 | 4/22/2013 | Timely and Cured |
| 771 | 900001079 | TECOLOTE BOOK SHOP | 4/22/2013 | 4/25/2013 | Timely and Properly Made |
| 772 | 900001080 | CITY LIGHTS BOOKS INC | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 785 | 900001093 | SAUCIERS IGA INC DBA SAUCIER'S | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 789 | 900001097 | JERRYS MARKET | 4/10/2013 | 4/10/2013 | Timely and Properly Made |
| 802 | 900001118 | BAHIA LIQUOR INC | 4/24/2013 | 4/26/2013 | Timely and Properly Made |
| 805 | 900001121 | MIDWEST INTEGRITY LLC DBA SONIC | 4/26/2013 | 4/29/2013 | Timely and Properly Made |
| 806 | 900001122 | DEMARSH THEATRES INC | 4/25/2013 | 4/29/2013 | Timely and Cured |
| 810 | 900001126 | NATURAL PROVISIONS | 4/25/2013 | 4/29/2013 | Timely and Cured |
| 811 | 900001127 | THE MEDICINE SHOPPE | 4/25/2013 | 4/29/2013 | Timely and Properly Made |
| 820 | 900001136 | EPIC THEATRES OF FOUR SEASONS INC | 4/29/2013 | 4/29/2013 | Timely and Properly Made |
| 821 | 900001137 | THEATRE MANAGEMENT THEATRES INC | 4/29/2013 | 4/29/2013 | Timely and Properly Made |
| 822 | 900001138 | THEATRE MANAGEMENT THEATRES INC | 4/29/2013 | 4/29/2013 | Timely and Properly Made |
| 823 | 900001139 | EPIC PROPERTIES OF DELTONA LLC | 4/29/2013 | 4/29/2013 | Timely and Properly Made |
| 824 | 900001140 | EPIC PROPERTIES OF PALM COAST LLC | 4/29/2013 | 4/29/2013 | Timely and Properly Made |
| 825 | 900001141 | EPIC PROPERTIES OF ST AUGUSTINE LLC | 4/29/2013 | 4/29/2013 | Timely and Properly Made |
| 826 | 900001142 | EPIC PROPERTIES OF CLERMONT LLC | 4/23/2013 | 4/29/2013 | Timely and Properly Made |
| 827 | 900001143 | HAIGOOD & CAMPBELL LLC | 5/1/2013 | 5/1/2013 | Timely and Cured |
| 829 | 900001145 | LUCKY DOLLAR #1 / ALON USA | 5/1/2013 | 5/1/2013 | Timely and Cured |
| 830 | 900001146 | LUCKY DOLLAR #2 | 5/1/2013 | 5/1/2013 | Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 831 | 900001147 | MCKINNEY/PEARL RESTAURANT PARTNERS LLC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 832 | 900001148 | OODLES SUPER MARKET | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 833 | 900001149 | RESTAURANT EXPERT MANAGEMENT INC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 834 | 900001150 | SAMBUCA 360 | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 835 | 900001151 | SAMBUCA ADDISON LP | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 836 | 900001152 | SAMBUCA BUCKHEAD LLC | 5/1/2013 | 5/1/2013 | Timely and Cured |
| 837 | 900001153 | SAMBUCA DENVER LLC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 838 | 900001154 | SAMBUCA HOUSTON LP | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 839 | 900001155 | SAMBUCA NASHVILLE LLC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 840 | 900001156 | SAMBUCA PARTNERS LLP | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 841 | 900001157 | SULLI'S SUPERMARKET INC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 849 | 900001166 | HOWARD WOLFFS RIVER INN OF POST LAKE INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 862 | 900001180 | KEEPSAKES BY JOANNE INC | 4/29/2013 | 5/1/2013 | Timely and Cured |
| 863 | 900001182 | BARNES FOODS INC DBA BARNES FOODLAND | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 865 | 900001185 | K & K MANAGEMENT SERVICES INC DBA FRYN PAN FAMILY RESTAURANT | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 875 | 900001195 | BELLEVUE DRUG COMPANY INC | 4/29/2013 | 5/2/2013 | Timely and Properly Made |
| 882 | 900001202 | KRAMERS HINSDALE INC DBA KRAMER FOODS | 4/30/2013 | 5/2/2013 | Timely and Properly Made |
| 887 | 900001237 | COLONIAL PHARMACY OF CONTOOCOOK INC DBA COLONIAL VILLAGE | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 889 | 900001240 | PHARMACY CARE NETWORK DBA KANAN PHARMACY & MEDICAL SUPPLIES | 4/30/2013 | 5/3/2013 | Timely and Cured |
| 893 | 900001244 | HEARTLAND FOOD CORP DBA BURGER KING | 4/30/2013 | 5/3/2013 | Timely and Properly Made |
| 895 | 900001246 | JIM & PHIL'S FAMILY PHARMACY LTD | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 925 | 900001277 | D&B LEGACY GROUP OF IL | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 926 | 900001278 | SONIC OF DOVER #5330 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 930 | 900001282 | SONIC #2 STORE #3886 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 934 | 900001286 | SONIC OF HOPKINSVILLE #1 STORE #3417 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 935 | 900001287 | SONIC OF HOPKINSVILLE #2 STORE #3488 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 936 | 900001288 | SONIC OF CENTRAL CITY #1773 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 937 | 900001289 | SONIC OF RUSSELLVILLE #2809 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 938 | 900001290 | SONIC DRIVE-IN OF FRANKLIN #2019 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 939 | 900001291 | D&B LEGACY GROUP OF MISSOURI | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 940 | 900001292 | SONIC DRIVE-IN OF CAPE GIRARDEAU | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 941 | 900001293 | SONIC DRIVE-IN #4724 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 942 | 900001294 | SONIC DRIVE-IN #2153 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 943 | 900001295 | SONIC DRIVE-IN #2456 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 944 | 900001296 | SONIC DRIVE-IN #2484 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 945 | 900001297 | SONIC DRIVE-IN #5760 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 946 | 900001298 | SONIC DRIVE-IN #2491 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 947 | 900001299 | SONIC DRIVE-IN #3391 | 5/2/2013 | 5/6/2013 | Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 948 | 900001300 | SONIC DRIVE-IN #3097 | 5/2/2013 | 5/6/2013 | Timely and Cured |
|---|---|---|---|---|---|
| 949 | 900001301 | SONIC DRIVE-IN #1747 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 950 | 900001302 | SONIC DRIVE-IN #6024 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 951 | 900001303 | SONIC DRIVE-IN #5219 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 984 | 900001337 | ADDINGTON OIL CORPORATION | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 1006 | 900001359 | ANATOLIA LLC | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1007 | 900001360 | IMPORT ENGINE SUPPLY INC | 5/6/2013 | 5/8/2013 | Timely and Cured |
| 1021 | 900001375 | CALANDRO'S SUPERMARKET INC | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1022 | 900001376 | DOMO SUSHI & ROLL | 5/6/2013 | 5/9/2013 | Timely and Properly Made |
| 1023 | 900001377 | MARKHAM & COMPANY INC | 5/3/2013 | 5/9/2013 | Timely and Properly Made |
| 1024 | 900001378 | BOOK OF TEA INC | 5/8/2013 | 5/9/2013 | Timely and Properly Made |
| 1035 | 900001392 | NORTHSTAR GAS & GO | 5/8/2013 | 5/10/2013 | Timely and Properly Made |
| 1041 | 900001399 | COSMIC CRUST CAFE | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1051 | 900001411 | PB&J PIZZA INC | 5/11/2013 | 5/13/2013 | Timely and Properly Made |
| 1063 | 900001427 | C&D MOBIL INC | 5/9/2013 | 5/13/2013 | Timely and Cured |
| 1067 | 900001432 | HHF INC SONIC OF WALTERBORO | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1070 | 900001435 | SCHEER DRUGS INC | 5/11/2013 | 5/14/2013 | Timely and Properly Made |
| 1074 | 900001440 | KEELERS BAY VARIETY STORE | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1075 | 900001441 | A CUPPA TEA | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1076 | 900001442 | NUMBER ONE JAVA DR | 5/6/2013 | 5/15/2013 | Timely and Properly Made |
| 1091 | 900001458 | MEFFERT OIL COMPANY | 5/13/2013 | 5/16/2013 | Timely and Properly Made |
| 1105 | 900001472 | EDUCARE LEARNING CENTER INC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1137 | 900001505 | MATCHAANDMORE INC | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1138 | 900001506 | OAK RUN COUNTRY STORE | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1139 | 900001507 | NIEMANN FOODS INC | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1275 | 900001646 | FLAVORS FOOD & SPIRITS | 5/17/2013 | 5/20/2013 | Timely and Cured |
| 1300 | 900001675 | COWAN DRUGS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1303 | 900001678 | NORTHERN TRUCK EQUIPMENT CORP | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1304 | 900001679 | NORTHERN TRUCK EQUIPMENT CORP | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1306 | 900001681 | NORTHERN TRUCK EQUIPMENT CORP | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1311 | 900001686 | SHIPLEY STORES LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1320 | 900001695 | RJM PIZZA INC | 5/18/2013 | 5/21/2013 | Timely and Cured |
| 1323 | 900001698 | R&R SMITH INC DBA THE CORNER STORE | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1324 | 900001699 | BIG D OIL CO | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1331 | 900001706 | GATEWAY STORE OF IRON RIVER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1336 | 900001711 | HORST PHARMACY LC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1385 | 900001761 | SMILEMAKERS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1398 | 900001774 | RIVERSIDE WILES LLC DBA DUNKIN' DONUTS | 5/20/2013 | 5/23/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 1410 | 900001787 | BRADFORD GENERAL STORE | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 1416 | 900001793 | CRAWFORD OIL CO INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1417 | 900001794 | THE VILLAGE GROCERY AND DELI | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1419 | 900001800 | CROIX OIL COMPANY | 5/15/2013 | 5/23/2013 | Timely and Properly Made |
| 1475 | 900001862 | HARKINS ARIZONA PAVILIONS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1476 | 900001863 | HARKINS ARIZONA MILLS CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1477 | 900001864 | HARKINS SOUTHLAKE LLP | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1478 | 900001865 | HARKINS MORENO VALLEY LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1479 | 900001866 | HARKINS CHINO HILLS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1480 | 900001867 | HARKINS BRICKTOWN CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1481 | 900001868 | HARKINS CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1482 | 900001869 | HARKINS THEATRES INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1483 | 900001870 | HARKINS CAMELVIEW THEATRES INC | 5/23/2013 | 5/24/2013 | Timely and Cured |
| 1484 | 900001871 | HARKINS AMUSEMENT ENTERPRISES INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1485 | 900001872 | REDS MOVIOLA INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1486 | 900001873 | HARKINS PHOENIX CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1487 | 900001874 | HARKINS TEMPE MARKETPLACE LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1488 | 900001875 | HARKINS YUMA PALMS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1489 | 900001876 | HARKINS METRO CENTER CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1490 | 900001877 | HARKINS SEDONA CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1491 | 900001878 | HARKINS SHEA CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1492 | 900001879 | HARKINS SCOTTSDALE 101 CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1493 | 900001880 | HARKINS PARK WEST LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1494 | 900001881 | HARKINS SANTAN VILLAGE LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1495 | 900001882 | HARKINS REEL DEALS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1496 | 900001883 | HARKINS NORTHFIELD LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1497 | 900001884 | HARKINS CASA GRANDE LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1498 | 900001885 | HARKINS CHANDLER FASHION CENTER CINEMAS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1499 | 900001886 | HARKINS CHANDLER CROSSROADS LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1500 | 900001887 | HARKINS TUCSON SPECTRUM LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1501 | 900001888 | HARKINS CHRISTOWN LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1502 | 900001889 | HARKINS NORTERRA LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1523 | 900001911 | LAWRENCE LAXTON RESTAURANTS INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1539 | 900001927 | OHIO OCCUPATIONAL THERAPY PHYSICAL THERAPY | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1541 | 900001929 | SWAINS GENERAL STORE INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1543 | 900001932 | HEATHER D WALKER | 5/19/2013 | 5/24/2013 | Timely and Properly Made |
| 1556 | 900001947 | BATES 66 DBA BATES GROCERY | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1559 | 900001950 | SPEEDY STOP INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 1560 | 900001951 | PETRON OIL | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
|------|-----------|------------|-----------|-----------|--------------------------|
| 1568 | 900001959 | BERLIN MILLS VARIETY | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1572 | 900001964 | THE WILLEY'S STORE INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1602 | 900001996 | PACIFIC CONVENIENCE & FUELS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1605 | 900001999 | DESTINATION XL GROUP INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1623 | 900002019 | NATIONAL RAILROAD PASSENGER CORPORATION DBA AMTRAK | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1667 | 900002068 | BURGER KING | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1678 | 900002079 | GCCS2 LLC DBA MURPHYS VILLAGE STORE | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1686 | 900002087 | STATE THEATRE | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1687 | 900002088 | FRESH CUP EAST BRADFORD INC / FRESH CUP UWCHLAN INC / FRESH | 5/21/2013 | 5/28/2013 | Timely and Cured |
| 1691 | 900002092 | SANFORD FUELS LTD DBA FM ALL-N-ONE CONVENIENCE STORES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1694 | 900002095 | GCCS LLC DBA MURPHYS IRVING | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1696 | 900002097 | ROBB & STUCKY INTERNATIONAL INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1702 | 900002103 | HAMILTON FAMILY MARKETS DBA CROSBYS MARKETS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1704 | 900002105 | CROSBYS MARKETS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1716 | 900002117 | NATSO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1717 | 900002118 | THE NATSO FOUNDATION INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1794 | 900002215 | SUNSET COMMUNITY STORE DBA JANISE'S SUPERMARK | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1801 | 900002223 | WESSELS OIL CO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1805 | 900002227 | HERMAN'S SERVICE CENTER | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1816 | 900002240 | MARSHLAND MOBIL | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1823 | 900002247 | REASOR'S LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1829 | 900002253 | PRONIO'S MARKET | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1832 | 900002256 | CAFE VILLA LLC / VILLA ENTERPRISES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1833 | 900002257 | THE OFFICE OF RIDGEWOOD LLC / VILLA ENTERPRISES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1834 | 900002258 | THE OFFICE OF MONTCLAIR LLC / VILLA ENTERPRISES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1843 | 900002267 | SHAWNEE STATE UNIVERSITY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1851 | 900002277 | GRUNER'S FURNITURE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1867 | 900002295 | THE OFFICE OF CRANFORD LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1870 | 900002298 | EM HEATH INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1872 | 900002300 | BOOKS AT QUAIL CORNERS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1873 | 900002307 | VILLAGE SPORTS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1874 | 900002308 | MEREDITH FURNITURE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1878 | 900002312 | SKI TOURS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1881 | 900002315 | VILLA PIZZA OF PENNSYLVANIA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1882 | 900002316 | NEW CORNER CORP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1884 | 900002318 | GEORGE & MARTHA'S LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1885 | 900002319 | SURISH INC VILLA PIZZA& RESTAURANT | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 1886 | 900002320 | MACKENZIE'S LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|-----------------|-----------|-----------|--------------------------|
| 1887 | 900002321 | BLACK HORSE TAVERN & PUB LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1888 | 900002322 | THE OFFICE OF SUMMIT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1890 | 900002324 | CHILDREN'S BOOK WORLD | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1891 | 900002325 | THE OFFICE OF MORRISTOWN LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1897 | 900002332 | AG SUPERMARKETS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1908 | 900002344 | ADIUM OIL COMPANY INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1909 | 900002345 | ADVANTAGE BRANDS LTD | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1910 | 900002346 | ASHIPPUN C STORE INC | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 1911 | 900002347 | TAHOE VALLEY PHARMACY | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1912 | 900002348 | BIG STAR OF TALLULAH INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1915 | 900002353 | FOUR HANDS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1918 | 900002356 | NEWELL OIL CO INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1921 | 900002359 | DOMINO'S PIZZA - BOZEMAN | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1925 | 900002363 | THE OFFICE OF BRIDGEWATER LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1934 | 900002373 | STAR FIRE EQUIPMENT SERVICE CO INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1938 | 900002377 | DEMOULAS SUPER MARKETS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1943 | 900002382 | KIRBY FOODS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1952 | 900002393 | MESSICK PROPERTIES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1953 | 900002394 | PORTER ROBSON INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1954 | 900002395 | DUBLIN SOHIO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1991 | 900002437 | GATE CITY BILLIARDS CLUB LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1993 | 900002440 | MERGER HOSPITALITY LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1994 | 900002441 | BARGER PETROLEUM INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1999 | 900002446 | VERMETTE'S INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2000 | 900002448 | BOFF'S AUTO SERVICE | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2005 | 900002453 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2006 | 900002454 | VILLA PIZZA OF ARIZONA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2007 | 900002455 | VILLA PIZZA OF NORTHWEST LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2008 | 900002456 | VILLA PIZZA ENTERPRISES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2010 | 900002458 | VILLA ESPRESSO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2011 | 900002459 | FIESTA RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2012 | 900002460 | HENDERSON VP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2013 | 900002461 | LUCIANO LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2014 | 900002462 | VILLA ESPRESSO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2015 | 900002463 | DOLCE VITA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2016 | 900002464 | BIDIATSCO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2019 | 900002467 | VILLA ENTERPRISES LTD INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |



| 2020 | 900002468 | VILLA PIZZA OF CALIFORNIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|-------------------------------|-----------|-----------|--------------------------|
| 2021 | 900002469 | ARIZONA RESTAURANTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2022 | 900002470 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2023 | 900002471 | VILLA ENTERPRISES PIZZA II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2024 | 900002472 | VILLA PIZZA OF MISSION VIEJO LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2025 | 900002473 | RED ROCK RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2026 | 900002474 | VILLA GALLERIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2027 | 900002475 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2029 | 900002477 | FREDRICK FRANCHISE MANAGEMENT INC | 5/25/2029 | 5/28/2013 | Timely and Properly Made |
| 2076 | 900002526 | VILLA WICHITA FALLS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2077 | 900002527 | GREEN VALLEY RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2078 | 900002532 | VILLA WOODLAND HILLS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2079 | 900002533 | VILLA PIZZA OF OHIO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2080 | 900002534 | VILLA PIZZA OF THE MIDWEST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2081 | 900002535 | VILLA RESTAURANT OF OHIO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2082 | 900002536 | VILLA OF OHIO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2083 | 900002537 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2084 | 900002538 | VILLA PIZZA SPECIALTIES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2085 | 900002539 | VILLA ENTERPRISES MANAGEMENT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2086 | 900002540 | CENTO & FANTI OF BELLEVUE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2087 | 900002541 | BROOKFIELD SQ MALL PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2088 | 900002542 | VILLA PIZZA OF INDEPENDENCE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2089 | 900002543 | MALL OF AMERICA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2090 | 900002544 | MALL OF AMERICA PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2091 | 900002545 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2092 | 900002546 | VILLA PIZZA OF THE SOUTHEAST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2093 | 900002547 | BLACKFORD INVESTMENT INC DBA SPORTS WORLD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2095 | 900002549 | PIZZA PERFECTION CORP DBA DOMINO'S PIZZA #6409 | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2102 | 900002558 | 3BC PROPERTIES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2108 | 900002565 | ILLINOIS FOOD RETAILERS ASSOCIATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2146 | 900002603 | BILLY ARDT INC DBA GAMES FOR FUN | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2150 | 900002607 | DRY CREEK VENTURES INC DBA BIG JOHN'S MARKET | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2153 | 900002610 | DIERBERGS MARKETS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2157 | 900002614 | CLARK STATE COMMUNITY COLLEGE | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2160 | 900002618 | HEALTHNOW NEW YORK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2164 | 900002623 | JOHN'S CONVENIENCE PLUS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2165 | 900002625 | SSG CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2169 | 900002629 | JASON R MCFALL DDS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 2175 | 900002639 | ANIK LIQUORS INC TA GRAND OPENING WINE & SPIRITS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|---------------------------------------------------|-----------|-----------|--------------------------|
| 2189 | 900002659 | DENTE'S MARKET | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2190 | 900002660 | ALPINE OPTIONS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2195 | 900002665 | STATE BOARD OF ORTHOTICS PROSTHETICS AND PEDORTHICS | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2197 | 900002668 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2198 | 900002669 | VILLA ORGANIZATION INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2200 | 900002671 | VILLA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2204 | 900002675 | VILLA PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2205 | 900002676 | RESTAURANT AT ALBANY AIRPORT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2206 | 900002677 | RESTAURANT SYSTEMS INTERNATIONAL INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2207 | 900002678 | SOUTH PHILLY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2208 | 900002679 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2210 | 900002681 | LUPUSCO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2211 | 900002682 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2212 | 900002683 | JOHNSTOWN PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2213 | 900002684 | PHILLY STEAK & GRINDERS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2214 | 900002685 | VILLA PIZZA II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2215 | 900002686 | VILLA PIZZA OF NORTH CAROLINA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2216 | 900002687 | VILLA OF SOUTHPARK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2217 | 900002688 | VILLA ENTERPRISES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2218 | 900002689 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2219 | 900002690 | VILLA ENTERPRISES MANAGEMENT LTD LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2220 | 900002691 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2222 | 900002693 | GRILLWORKS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2223 | 900002694 | VILLA PIZZA OF PA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2224 | 900002695 | VILLA PIZZA OF PENNSYLVANIA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2225 | 900002696 | PHILLY STEAKS & SUBS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2226 | 900002697 | VILLA PIZZA OF PENNSYLVANIA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2227 | 900002698 | PHILLY STEAKS & SUBS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2228 | 900002699 | VILLA RESTAURANTS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2229 | 900002700 | VILLA RESTAURANT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2230 | 900002701 | VILLA PIZZA OF POTOMAC MILLS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2231 | 900002702 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2232 | 900002703 | VILLA PIZZA OF FASHION CENTER LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2233 | 900002704 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2239 | 900002710 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2240 | 900002711 | OAKWOOD PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2241 | 900002712 | VILLA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 2242 | 900002713 | VILLA RISTORANTE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2243 | 900002714 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2244 | 900002715 | VILLA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2246 | 900002717 | NY VILLA PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2247 | 900002718 | VILLA PIZZA OF NEW YORK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2248 | 900002719 | VILLA ENTERPRISES II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2249 | 900002720 | VILLA PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2251 | 900002722 | VILLA MASTER LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2252 | 900002723 | RESTAURANTS OF FLORIDA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2254 | 900002725 | VILLA RESTAURANT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2261 | 900002734 | LUCAS VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2262 | 900002735 | CROSSING AT FLATIRON LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2263 | 900002736 | COZZOLI OF COLORADO LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2264 | 900002737 | VILLA RESTAURANTS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2265 | 900002738 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2267 | 900002740 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2268 | 900002741 | VILLA PIZZA OF GEORGIA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2269 | 900002742 | VILLA OF GEORGIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2270 | 900002743 | VILLA ITALIAN OF TEXAS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2271 | 900002744 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2273 | 900002746 | PERUGIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2274 | 900002747 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2275 | 900002748 | GREENLEAF'S RESTAURANTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2276 | 900002749 | MATZATELLI'S LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2279 | 900002753 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2280 | 900002754 | VILLA RESTAURANT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2281 | 900002755 | COZZOLIS - CENTRAL TEXAS PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2282 | 900002756 | VILLA PIZZA OF SUNLAND INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2283 | 900002757 | VILLA RESTAURANT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2284 | 900002758 | VILLA PLAZA OF LAPLAZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2285 | 900002759 | COZZOLI'S-TEXAS PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2286 | 900002760 | VILLA PIZZA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2287 | 900002761 | COZZOLI AMARILLO LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2288 | 900002762 | AUSTIN ABC INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2290 | 900002764 | GRANDE PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2291 | 900002765 | THE OFFICE OF WESTFIELD LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2292 | 900002766 | COZZOLI'S VILLA BROWARD LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2293 | 900002767 | VILLA PIZZA INVESTMENTS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 2294 | 900002768 | VILLA PIZZA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|------------------------------|-----------|-----------|--------------------------|
| 2296 | 900002770 | BOCA TOWN PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2297 | 900002771 | VILLA ESPRESSO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2298 | 900002772 | HOUSTON CHELSEA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2299 | 900002773 | VILLA PIZZA INVESTMENT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2300 | 900002774 | VILLA PIZZA OF THE SOUTHWEST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2301 | 900002775 | VILLA ORGANIZATION II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2302 | 900002776 | RIVER WALK PIZZA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2303 | 900002777 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2304 | 900002778 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2305 | 900002779 | VILLA PIZZA OF LOUISIANA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2306 | 900002780 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/25/2013 | Timely and Properly Made |
| 2307 | 900002781 | TREYNON ENTERPRISES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2309 | 900002783 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2310 | 900002784 | VILLA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2311 | 900002785 | VILLA RESTAURANT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2312 | 900002786 | VILLA PIZZA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2313 | 900002787 | VILLA RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2314 | 900002788 | VILLA OF RIVER OAKS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2315 | 900002789 | RESTAURANTS OF ILLINOIS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2316 | 900002790 | VILLA RESTAURANT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2317 | 900002791 | DOLCE VITA PHILADELPHIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2318 | 900002792 | VILLA ENTERPRISES MGMT LTD INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2319 | 900002793 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2320 | 900002794 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2321 | 900002795 | EVERYTHING YOGURT BRANDS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2322 | 900002796 | VILLA PIZZA OF MICHIGAN INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2323 | 900002797 | MICHIGAN RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2324 | 900002798 | VILLA PIZZA OF MISSISSIPPI INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2325 | 900002799 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2326 | 900002800 | AMERICAN VILLA ENTRPRS LTD INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2327 | 900002801 | CUPINO LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2328 | 900002802 | NORTHEAST PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2329 | 900002803 | VILLA ENTERPRISES CO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2330 | 900002804 | LUPUSCO HOLDING CORP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2335 | 900002809 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2336 | 900002810 | VILLA PIZZA OF KEYSTONE LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2337 | 900002811 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 2338 | 900002812 | VILLA ENTERPRISES MANAGEMENT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|----------------------------------|-----------|-----------|--------------------------|
| 2340 | 900002814 | VILLA PIZZA OF SOUTHWEST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2341 | 900002815 | VILLA PIZZA OF SEALY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2342 | 900002816 | VILLA PIZZA OF SAN MARCOS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2348 | 900002822 | CENTO & FANTI GOURMET MARKET LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2349 | 900002823 | CENTO & FANTI OF TOPANGA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2350 | 900002824 | CENTO & FANTI OF CALIFORNIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2352 | 900002826 | DFW RISTORANTES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2353 | 900002827 | NEW VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2356 | 900002830 | VILLA PATRICK PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2357 | 900002831 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2358 | 900002832 | THUNDER VALLEY RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2359 | 900002833 | VILLA PIZZA OF NORTHWEST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2360 | 900002834 | CENTO & FANTI CALIFORNIA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2361 | 900002835 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2362 | 900002836 | NORTHPARK MALL INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2363 | 900002837 | VILLA PIZZA OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2364 | 900002838 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2365 | 900002839 | VILLA PIZZA OF SOUTH CAROLINA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2367 | 900002841 | INTERNATIONAL VILLA II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2370 | 900002844 | VILLA PIZZA OF FLORIDA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2371 | 900002845 | VILLA ORGANIZATION INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2372 | 900002846 | VILLA PIZZA OF HARLINGN LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2374 | 900002848 | VILLA PIZZA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2375 | 900002849 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2376 | 900002850 | VILLA PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2377 | 900002851 | CONEY ISLAND OF AMERICA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2379 | 900002853 | PHILLY STEAKS & GRINDERS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2380 | 900002854 | CONEY ISLAND CONCEPTS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2389 | 900002863 | VILLA PIZZA OF TEXAS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2393 | 900002867 | PINE TREE COUNTRY STORE | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2405 | 900002880 | WHITEHALL GROCERY & HARDWARE INC | 5/18/2013 | 5/29/2013 | Timely and Properly Made |
| 2417 | 900002894 | NORTH STATE GROCERY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2430 | 900002910 | BILLY ESPEY OIL CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2437 | 900002917 | BROWN'S MOUNTAIN MARKET | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2442 | 900002922 | CHINAB CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2445 | 900002925 | OCEAN CYCLERY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2448 | 900002928 | AMSUB NETWORK INC DBA SUBWAY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Withdrawals

| 2456 | 900002937 | TOTTEN POND SERVICE CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2462 | 900002943 | JACQUELINE BURNETT | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2464 | 900002946 | SLEEP SOLUTIONS | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2477 | 900002959 | HOM FURNITURE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2479 | 900002961 | HALLETT CINEMAS LLC | 5/22/2013 | 5/30/2013 | Timely and Properly Made |
| 2483 | 900002966 | BLTT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2497 | 900002980 | SCHMUCKAL OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2501 | 900002984 | OCOEE EXPRESS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2502 | 900002985 | SPEAKS INC DBA SPEAKS CHEYRON | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2509 | 900002994 | WILSON'S GENERAL STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2518 | 900003003 | LOCKWOOD/MCKINNON | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2526 | 900003012 | TURK INC DBA RON'S SERVICE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2537 | 900003024 | SHADY LANE MARKET | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2538 | 900003025 | KWIK MART JMMMC STORES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2556 | 900003046 | O&G LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2563 | 900003054 | KENNEBUNK DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2568 | 900003059 | A N PETROLEUM  LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2582 | 900003075 | GEORGE CALEF FINE FOODS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2583 | 900003076 | MEALEYS FURNITURE HOLDING INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2590 | 900003085 | BROST'S FASHIONS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2605 | 900003100 | SPORTSMAN STOP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2608 | 900003103 | FISA INC DBA SYCAMORE CLARK | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2609 | 900003104 | AMISA INC DBA ROCHELLE SHELL | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2610 | 900003105 | AFISHA INC/WOODGATE SHELL | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 2611 | 900003106 | AMISA INC DBA HOT SPOT FOOD & DELI | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 2612 | 900003108 | V & G SUPER FOODS INC DBA RIVERSIDE FOODS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2616 | 900003113 | DAMASIUS INC DBA VYTO'S PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2623 | 900003120 | FAST N FRIENDLY DQ | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2647 | 900003144 | M SHAW ANDERSON R PH PC DBA ANDERSON PHARMACY & ACCENTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2667 | 900003164 | PROFESSIONAL BLDG PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2674 | 900003171 | SUBURBAN BUSTLETON PHARMACY INC AKA SUBURBAN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2675 | 900003172 | PHARMACY CENTER INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2676 | 900003173 | REED'S FAMILY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2679 | 900003176 | BOB JOHNSON'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2680 | 900003177 | CAMCOR INC DBA VALLEY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2682 | 900003179 | ZITOMER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2684 | 900003181 | REDINGER PHARMACY / LAKE MILLS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2686 | 900003183 | LINDEN DRUG CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 2694 | 900003191 | KEN'S PHARMACY & HEALTHMART  LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2695 | 900003192 | PHARMACY WORLD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2704 | 900003201 | CANBY DRUG & GIFTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2705 | 900003202 | CORKREANS THE PHARMACIST | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2722 | 900003222 | LAWRENCE DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2724 | 900003224 | NORD'S PHARMACY & GIFTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2727 | 900003227 | TRILOGY HEALTH CARE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2728 | 900003228 | GLEN ED PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2736 | 900003236 | THE MEDICINE SHOPPE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2740 | 900003240 | LINDSAY DRUG CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2743 | 900003243 | ELKTON FAMILY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2745 | 900003245 | WILDERNESS CENTER PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2747 | 900003247 | JCL INVESTMENTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2752 | 900003252 | SARDIS ROAD DRUG INC DBA SHANNON HILLS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2753 | 900003253 | APOTHECARY ALLEY LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 2758 | 900003259 | CITIZENS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2776 | 900003279 | OLDE TOWNE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2779 | 900003282 | RG DRUG CORP DBA APTHORP PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2780 | 900003283 | LARIMORE DRUG AND GIFT | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2782 | 900003285 | VICTORY TAMPA MEDICAL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2784 | 900003288 | ABELDT'S GASLIGHT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2785 | 900003289 | CHARLIE'S DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2790 | 900003294 | WHJ ENTERPRISES DBA PALISADE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2791 | 900003295 | NEWTS PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2797 | 900003301 | AMICARE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2798 | 900003302 | POINCIANA PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2799 | 900003303 | GRX NORWALK INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2800 | 900003304 | GRX II LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2801 | 900003305 | GRX HOLDINGS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2804 | 900003309 | HUTTON PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2805 | 900003310 | SOUTH MIAMI PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2812 | 900003317 | SMITH DRUG PLLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2813 | 900003318 | LAKEVIEW PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2818 | 900003324 | PRESCRIPTION'S COMPOUNDING PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2824 | 900003330 | MEDICAL CENTER PHARMACY OF DURANT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2828 | 900003335 | MISHAWAKA MEDICAL ARTS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2831 | 900003338 | THE MEDICINE SHOPPE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2834 | 900003342 | PRESCRIPTION SHOP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



| 2838 | 900003347 | BANGS DRUG MART | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2839 | 900003348 | MED RX PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2840 | 900003349 | O & K PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2845 | 900003355 | E STREET DISCOUNT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2847 | 900003357 | ESTHERVILLE DRUG CO DBA ESTHERVILLE SNYDER DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2848 | 900003358 | CAMACHO PHARMACY SUPPLY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2849 | 900003359 | SUPER SAVER PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2850 | 900003360 | SUPER SAVER PHARMACY #2 LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2851 | 900003361 | SUPER SAVER PHARMACY #3 LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2852 | 900003362 | SUPER SAVER PHARMACY #4 LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2858 | 900003369 | SOLDOTNA PROFESSIONAL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2864 | 900003376 | VALLEY MISSION HOME CARE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2865 | 900003377 | BISSELL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2877 | 900003390 | VM PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2880 | 900003393 | HARVARD FAMILY PHYSICIANS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2884 | 900003398 | MEDICAL PHARMACY & SUPPLY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2886 | 900003400 | COTTRILL'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2887 | 900003401 | FAMILY DRUG INC DBA FAMILY DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2893 | 900003409 | BURKLOW PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2894 | 900003410 | PHARMA LLC SEBRING PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2896 | 900003412 | MILL RUN APOTHECARY INC DBA MILL RUN COMMUNITY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2897 | 900003413 | DONLON HEALTHMART PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2898 | 900003414 | PINELAND PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2903 | 900003420 | JONESTOWN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2904 | 900003421 | FAMILY PHARMACY OF LITCHFIELD LLC DBA THE MEDICINE SHOPPE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2905 | 900003422 | FAMILY PHARMACY OF DOVER LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2906 | 900003423 | FAMILY PHARMACY OF CHESTER LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2907 | 900003424 | FAMILY PHARMACY OF GLASGOW LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2910 | 900003427 | COMMUNITY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2911 | 900003428 | BYARD MERCER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2913 | 900003430 | CLARK'S PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2918 | 900003435 | PATIENT CARE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2919 | 900003436 | OPTIMED/KCMS PHARMACY D&C ENTERPRISE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2931 | 900003448 | HAWCO INC DBA VER HELST DRUG CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2937 | 900003454 | MODERN GIROUX INC DBA MIDDLEPORT FAMILY HEALTH CENTER | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2950 | 900003468 | NEIGHBORHOOD PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2954 | 900003472 | IRWIN POTTER DRUG MEDICAL LAB | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2957 | 900003475 | P&S PHARMACY LLC DBA WURTSBORO PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 2962 | 900003480 | MERISSA CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|--------------|-----------|-----------|--------------------------|
| 2968 | 900003487 | HYDE DRUG LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2982 | 900003502 | KRITTENBRINK PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2992 | 900003512 | HANKINSON DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2997 | 900003517 | CIRQUE DU RX CORP DOLLEX PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2998 | 900003518 | MIFFLINTOWN PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3008 | 900003528 | HAMPTON ALLIED PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3009 | 900003529 | BLACK ROCK PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3014 | 900003534 | A & W PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3015 | 900003535 | KIRKS PHARMACY AT HARTLAND INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3016 | 900003536 | KIRKS PHARMACY AT SUNRISE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3017 | 900003537 | KIRK'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3018 | 900003538 | PILL BOX INC THE PILL BOX | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3025 | 900003546 | ERNCO INC III DBA ELMER HOMETOWN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3026 | 900003547 | ERNCO INC DBA LINDENWOLD HOMETOWN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3027 | 900003548 | ERNCO IV INC DBA MATLACK HOMETOWN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3028 | 900003549 | ERNCO INC III DBA RIVERSIDE HOMETOWN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3030 | 900003551 | HARTIG DRUG COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3031 | 900003553 | LEXAR CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3035 | 900003557 | CITY DRUG OF IDABEL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3040 | 900003563 | KEYSTONE PHARMACY ALLIANCE | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3088 | 900003614 | LAKELAND FOODS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3099 | 900003626 | PERFUMANIA HOLDINGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3102 | 900003629 | BALDWIN WAFFLES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3129 | 900003656 | THE NEPTUNE SOCIETY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3133 | 900003660 | NEBRASKA IOWA SUPPLY COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3164 | 900003694 | OHIO BOARD OF SPEECH-LANGUAGE PATHOLOGY AND AUDIOLOGY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3195 | 900003726 | ROAD NORTH REALTY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3201 | 900003733 | COPENHAGEN-SACRAMENTO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3257 | 900003789 | BROST'S FASHIONS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3258 | 900003790 | NORTH PRAIRIE PETRO CENTER LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3265 | 900003797 | SUKHMANI SAHIB CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3274 | 900003806 | SPILLER ASSOCIATED FURNITURE STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3277 | 900003809 | K-MAC ENTERPRISES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3319 | 900003851 | PH HOSPITALITY GROUP LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3331 | 900003863 | GLENROSE INC DBA: GLENN'S 1-STOP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3332 | 900003864 | E&K CONVENIENCE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3424 | 900003961 | BUY FAST STORES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 3425 | 900003962 | CROWN FURNITURE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 3434 | 900003971 | PUCKETT OIL CO INC DBA FLAGSHIP FOOD STORES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3443 | 900003981 | NICE N EASY GROCERY SHOPPE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3447 | 900003985 | OLD LAMSON STATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3453 | 900003992 | SILVER SPRING AUTO SERVICE | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3461 | 900004000 | KENT DISTRIBUTORS INCORPORATED | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3462 | 900004002 | ENGLEFIELD OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3473 | 900004014 | SCFN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3513 | 900004065 | G E FOODLAND INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3536 | 900004092 | RED HED OIL CO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3570 | 900004131 | HSN INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3585 | 900004150 | DREAM | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3594 | 900004162 | FURNITURE SALVAGE CO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3598 | 900004170 | VILLARREAL PIZZA INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3600 | 900004173 | CITY SPORTS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3605 | 900004178 | MADARS LLC | 4/27/2013 | 5/31/2013 | Timely and Properly Made |
| 3609 | 900004184 | THE OUTPOST TRADING COMPANY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3617 | 900004192 | JACK WEINSOFF DBA DOMINOS PIZZA #7767 | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3628 | 900004205 | MARTIN IGA & FROZEN FOOD CENTER INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3629 | 900004206 | HOUGH PETROLEUM CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3654 | 900004237 | ABC APPLIANCE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3665 | 900004250 | GOOD FOODS CO-OP DBA GOOD FOODS MARKET & CAFE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3666 | 900004252 | GENESEE CO-OP NATURAL FOODSTORE INC DBA ABUND | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3670 | 900004256 | WILLIAMSON STREET GROCERY CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3673 | 900004259 | FIRST ALTERNATIVE COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3676 | 900004262 | TIDAL CREEK COOPERATIVE FOOD MARKET INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3678 | 900004264 | HARMONY NATURAL FOODS CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3679 | 900004265 | YPSILANTI FOOD COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3681 | 900004267 | THE EAST LANSING FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3683 | 900004269 | WILD OATS CO-OPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3684 | 900004270 | CENTRAL COOP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3685 | 900004271 | COMMUNITY FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3687 | 900004273 | WHEATSVILLE CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3688 | 900004274 | DAVIS FOOD COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3691 | 900004277 | GREENSTAR COOPERATIVE MARKET INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3692 | 900004278 | WEDGE COMMUNITY CO-OP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3693 | 900004279 | NEIGHBORHOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3694 | 900004280 | BLOOMINGFOODS COOPERATIVE SERVICES | 5/28/2013 | 5/31/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Withdrawals

| | | | | | |
|---|---|---|---|---|---|
| 3698 | 900004284 | VIROQUA FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3706 | 900004292 | BELFAST COOPERATIVE STORE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3709 | 900004295 | MAPLE CITY MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3710 | 900004296 | OPEN HARVEST COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3711 | 900004297 | PEOPLE'S FOOD COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3712 | 900004298 | THE FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3713 | 900004299 | NORTH COAST COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3715 | 900004301 | HUNGER MOUNTAIN COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3716 | 900004302 | BASICS COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3717 | 900004303 | HONEST WEIGHT FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3718 | 900004304 | LIFE GROCERY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3721 | 900004307 | UKIAH NATURAL FOODS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3722 | 900004308 | LINDEN HILLS COOP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3723 | 900004309 | TOLEDO NATURAL FOOD COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3725 | 900004311 | HARVEST CO-OP MARKETS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3727 | 900004313 | MOSCOW FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3729 | 900004315 | WEAVERS WAY COOP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3730 | 900004316 | PEOPLE'S FOOD COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3731 | 900004317 | RIVER MARKET COMMUNITY CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3732 | 900004318 | EAST DAKOTAH NATURAL FOODS CO-OP DBA THE CO-OP NATURAL FOODS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3736 | 900004322 | OCEAN BEACH PEOPLE'S ORGANIC FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3739 | 900004325 | ROANOKE COOPERATIVE ASSOC LTD DBA ROANOKE NATURAL FOODS CO-O | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3741 | 900004327 | SACRAMENTO NATURAL FOODS COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3744 | 900004330 | ASHLAND FOOD COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3746 | 900004332 | COMMUNITY MERCANTILE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3747 | 900004333 | GREENTREE COOPERATIVE GROCERY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3749 | 900004335 | FRIENDLY CITY FOOD COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3750 | 900004336 | FREDERICK COUNTY CONSUMER COOPERATIVE T/A THE COMMON MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3752 | 900004338 | ORYANA NATURAL FOODS MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3753 | 900004339 | VALLEY COMMUNITY FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3754 | 900004340 | SEWARD COMMUNITY CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3757 | 900004343 | SKAGIT VALLEY FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3758 | 900004344 | HANOVER CONSUMER COOPERATIVE SOCIETY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3765 | 900004351 | BASKIN ROBBINS #347870 | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3767 | 900004355 | SHOKER TRADING CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3768 | 900004360 | DENMAR CORPORATION | 5/27/2013 | 5/31/2013 | Timely and Cured |
| 3771 | 900004364 | MYER'S FURNITURE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3774 | 900004369 | TRI-STATE PETROLEUM CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |



| 3778 | 900004373 | LEADER CINEMA CORP | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|----------|--------------------------|
| 3785 | 900004382 | DRIVNDOUGH INC DBA SONIC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3787 | 900004384 | SOLID OAK PRODUCTIONS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3793 | 900004397 | NATRON CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3803 | 900004414 | ALDIN ASSOCIATES LIMITED PARTNERSHIP / EXXON MOBIL CORP | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3808 | 900004421 | THE HOMER BOOKSTORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3824 | 900004440 | VET'S OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3826 | 900004442 | VIRGINIA FOREST LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3828 | 900004444 | WAGNER SHELL ANTIGO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3829 | 900004445 | WAGNER SHELL FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3830 | 900004446 | WANGER SHELL 4611 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3831 | 900004447 | WALTON FOOD ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3844 | 900004460 | WITTENBERG SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3846 | 900004462 | WPR FOOD ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3858 | 900004474 | ADVANCED AUTO TECH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3865 | 900004484 | SUBWAY#27630 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3867 | 900004486 | SUBWAY OF HUTCHINSON INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3871 | 900004490 | SUBWAY #36165 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3874 | 900004493 | THE FAST LANE INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3875 | 900004494 | SUPER SUBWAYS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3877 | 900004496 | KKRB CORP DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3893 | 900004515 | S & S SPORTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3898 | 900004520 | SMOKE-N-GO LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3909 | 900004533 | SANGILL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3915 | 900004540 | SUBWAY #19036 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3918 | 900004543 | SOPE CREEK ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3921 | 900004546 | STOP-N-GO FOODMART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3922 | 900004547 | SQUARE BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3931 | 900004556 | ANGLO AMERICAN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3933 | 900004558 | ANNE M BARR ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3935 | 900004560 | APAND TRADING INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3938 | 900004563 | ASSONET STAR MKT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3939 | 900004564 | ATLANTA RUNS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3946 | 900004572 | SUBWAY #3931 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3947 | 900004573 | SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3949 | 900004575 | STOP-N-GO OF MADISON INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3951 | 900004577 | STRONG OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3958 | 900004584 | SS METRO EXXON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 3962 | 900004588 | SPORTING SOLES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|--------------------|-----------|----------|--------------------------|
| 3966 | 900004592 | SOUTHERN FOOD ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3977 | 900004603 | L&L FOOD ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3979 | 900004605 | LIFT BRIDGE BOOK SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3983 | 900004609 | LANSMAN ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3985 | 900004611 | L&B FOOD ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3986 | 900004612 | LACY SUPER FOOD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3994 | 900004621 | KOHN'S CORNER MART INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3997 | 900004624 | KIWI & CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4001 | 900004628 | KERASOTES SHOWPLACE THEATRES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4002 | 900004629 | KEEWATIN SINCLAIR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4005 | 900004632 | KATY BUDGET BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4009 | 900004636 | JUNIOR'S CS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4011 | 900004638 | J S RUSCH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4020 | 900004647 | COWBOY RUNNING INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4021 | 900004648 | CRAFTY BEES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4023 | 900004650 | CRYSTAL BOOKS AND GIFTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4025 | 900004652 | AHZ OF CHANTILLY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4030 | 900004657 | ALL MINE LLC DBA SATURN BOOKSELLERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4035 | 900004664 | THE TOADSTOOL BOOKSHOPS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4036 | 900004665 | TMR & ASSOCIATES INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4037 | 900004666 | TLC ARCO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4039 | 900004668 | TIMOTHY L CARUTHERS/CARUTHERS CHIROPRACTIC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4045 | 900004675 | TAYLOR ARCO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4049 | 900004679 | BOOKENDS ON MAIN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4051 | 900004681 | SUBWAY OF HICKORY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4057 | 900004687 | PALACE RETAIL LIQUOR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4063 | 900004693 | PAPERBACKS AND PIECES | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4065 | 900004696 | NANCYS MILLER MART #6 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4067 | 900004698 | PERRY VILLAGE MARKET INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4068 | 900004699 | PESHTIGO WEBB LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4070 | 900004701 | GLENROSE INC DBA GLENN'S 1-STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4071 | 900004702 | GLOTZBECKERS SERVICE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4072 | 900004703 | GOERKES CORNER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4076 | 900004707 | GRACE ENERGY CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4083 | 900004714 | BARTOW FOODS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4093 | 900004724 | BIENVILLE BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4096 | 900004727 | BITTER CREEK BOOKS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 4100 | 900004731 | BLUEPLATE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------|-----------|----------|--------------------------|
| 4120 | 900004752 | BRABHAM OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4131 | 900004763 | MARIAS BOOKSHOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4132 | 900004764 | MALBON BROTHERS PETROLEUM LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4138 | 900004770 | MASON CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4144 | 900004776 | MCDONALD OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4147 | 900004779 | M & E SICKMILLER INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4153 | 900004785 | MIDDLEPORT FAMILY HEALTH CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4154 | 900004786 | MILFORD CONNECTION INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4188 | 900004820 | DIANA'S BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4193 | 900004825 | HUNTER & OAK AMOCO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4197 | 900004829 | HADI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4198 | 900004830 | HARBOR EXPRESS LIMITED | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4206 | 900004838 | HOME OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4207 | 900004839 | HOMER BOOKSTORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4208 | 900004840 | HOMETOWN CINEMAS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4209 | 900004841 | HOOKED ON BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4210 | 900004842 | HORNER'S SPIRIT HORNER'S FUEL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4213 | 900004845 | WAGNER MEDFORD SHELL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4214 | 900004846 | WAGNER/GHIDORZI OIL CO OF COTTAGE GROVE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4215 | 900004847 | WAGNER GHIDORZI OIL CO OF WESTON LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4216 | 900004848 | WAGNER POINT SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4217 | 900004849 | WHALE OF A TALE CHILDRENS BOOKSHOPPE | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4222 | 900004854 | PIC QUIK INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4223 | 900004855 | PICKWICK THEATRE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4232 | 900004864 | POWELL CAMPUS FOOD SERVICES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4233 | 900004865 | POWELL FOODS OF 104TH STREET  LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4234 | 900004866 | POWELL FOODS OF 236 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4235 | 900004867 | POWELL FOODS OF 2446 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4236 | 900004868 | POWELL FOODS OF 11455 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4237 | 900004869 | POWELL FOODS OF 11548 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4238 | 900004870 | POWELL FOODS OF 12845 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4239 | 900004871 | POWELL FOODS OF 12871 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4240 | 900004872 | POWELL FOODS OF 13110 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4241 | 900004873 | POWELL FOODS OF 13430 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4242 | 900004874 | POWELL FOODS OF 13821 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4243 | 900004875 | POWELL FOOD OF 14041 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4244 | 900004876 | POWELL FOODS OF 14391 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 4245 | 900004877 | POWELL FOODS OF IRVINGTON LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|-------------------------------|-----------|----------|--------------------------|
| 4247 | 900004880 | PRO AG FARMERS COOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4250 | 900004883 | PUCKETT FOOD STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4251 | 900004884 | PUCKETT SUPER FOOD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4260 | 900004894 | RDS MANAGEMENT LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4267 | 900004901 | EASTGATE SHELL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4268 | 900004902 | EAGLE TRUCK STOP LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4270 | 900004904 | EAGLE EYE BOOK SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4271 | 900004905 | E Z LIVIN' HOMES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4273 | 900004907 | FASTRIP CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4274 | 900004908 | FARZEEN ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4279 | 900004913 | FORDHAM CHICKEN AND BISCUITS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4281 | 900004915 | FLUFFY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4285 | 900004920 | FICTION ADDICTION LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4289 | 900004924 | FREDON HOLDINGS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4290 | 900004925 | FREDDYS FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4295 | 900004930 | FORDHAM FOODS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4297 | 900004932 | MODERN SCREENPRINT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4299 | 900004934 | GFR INC DBA GALLAGHER FITNESS RESOURCES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4302 | 900004937 | GEO H GREEN OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4320 | 900004955 | KP ENTERPRISES DBA SUBWAY 16469 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4322 | 900004957 | KNAPPER OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4324 | 900004959 | LEMARS SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4326 | 900004961 | LAUREL OIL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4332 | 900004967 | LUBE N OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4361 | 900004998 | KAUPP ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4364 | 900005001 | DANIEL VOLTZ INC DBA NORSKI | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4366 | 900005003 | CRYSTAL BOOKS AND GIFTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4376 | 900005014 | SOULJOURNEY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4387 | 900005026 | BRIDGELAND REALTY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4391 | 900005030 | B&SB INC DBA WOODWARD HUNTER SHELL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4400 | 900005039 | CAR INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4409 | 900005048 | CHARLES RIVER RUNNING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4415 | 900005054 | MILLER MALL CAR WASH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4416 | 900005055 | MILLER & HOLMES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4417 | 900005056 | MILK JUG | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4420 | 900005060 | MIDDLE RIDGE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4421 | 900005061 | METRO MATTRESS CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 4422 | 900005062 | MERRILL SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|-------------------|-----------|----------|--------------------------|
| 4423 | 900005063 | SIBAK PIZZA INC DBA DOMINOS PIZZA LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4424 | 900005064 | MELLEN SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4425 | 900005065 | MCL FOOD ENTERPRISE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4436 | 900005078 | UNI-MART FORESTVILLE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4438 | 900005080 | TWIN BOYS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4443 | 900005085 | ODYSSEY FOODS OF 114 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4444 | 900005086 | ODYSSEY FOODS OF 101 LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4445 | 900005087 | NORTH RIM COUNTRY STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4452 | 900005094 | ODYSSEY FOODS OF 1159 LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4453 | 900005095 | ODYSSEY FOODS OF 983 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4454 | 900005096 | ODYSSEY FOODS OF 684 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4455 | 900005097 | ODYSSEY FOODS OF 549 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4456 | 900005098 | ODYSSEY FOODS OF 11604 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4457 | 900005099 | ODYSSEY FOODS OF 9463 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4458 | 900005100 | ODYSSEY FOODS OF 7625 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4472 | 900005116 | JEROME FOOD ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4477 | 900005121 | JMN FOOD SERVICES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4480 | 900005124 | JRS SHOPPE II | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4486 | 900005130 | ODYSSEY FOODS OF 1503 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4487 | 900005131 | ODYSSEY FOODS OF 2106 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4488 | 900005132 | ODYSSEY FOODS OF 2109 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4489 | 900005133 | ODYSSEY FOODS OF 2225 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4490 | 900005134 | ODYSSEY FOODS OF 2471 LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4491 | 900005135 | ODYSSEY FOODS OF 2517 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4492 | 900005136 | ODYSSEY FOODS OF 12272 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4493 | 900005137 | ODYSSEY FOODS OF JOHN STREET LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4494 | 900005138 | A NOVEL EXPERIENCE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4503 | 900005147 | WILLWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4508 | 900005152 | C & M OF JACKSON LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4511 | 900005156 | NBIFOOD FOOD SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4512 | 900005157 | NBI FOOD SERVICES OF HOPELAWN LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4513 | 900005158 | NBI FOOD ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4515 | 900005160 | MYSTERY LOVES COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4516 | 900005161 | THE MUSE BOOK SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4519 | 900005165 | MOUNTAIN VIEW PHARMACY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4524 | 900005170 | MOORDOUGH INC DBA: ANGELINAS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4539 | 900005186 | MASON CORNER MINI STORAGE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 4542 | 900005189 | M A ROY & ASSOCIATES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|----------|--------------------------|
| 4545 | 900005193 | LYON BOOKS & LEARNING CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4547 | 900005195 | LUNAFORM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4550 | 900005198 | LONGHOUSE MARKET & DELI | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4551 | 900005200 | LONDON ROAD CAR WASH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4552 | 900005201 | ODYSSEY FOODS OD 4695 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4553 | 900005202 | ODYSSEY FOODS OF 10826 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4554 | 900005203 | ODYSSEY FOODS OF 3801 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4555 | 900005204 | ODYSSEY FOODS OF 2607 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4556 | 900005205 | ODYSSEY FOODS OF 2947 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4565 | 900005214 | RJ JULIA BOOKSELLERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4566 | 900005215 | RAYMOND BITTNER POLISH ART CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4568 | 900005217 | RUM RIVER ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4574 | 900005223 | SUBARUNDEL CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4581 | 900005230 | SUBVENTURE PARTNERSHIP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4586 | 900005235 | SHYAM SUNDER LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4589 | 900005238 | SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4591 | 900005240 | PUNRICA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4592 | 900005241 | PPR INC D/B/A SUBWAY # 2234 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4594 | 900005243 | PAHANA ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4600 | 900005249 | PANAMA MAINSTREET CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4601 | 900005250 | PENNSYLVANIA TOY ACADEMY & PARTY SHOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4604 | 900005253 | WILLIAM MICHAEL FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4605 | 900005254 | WSC OPERATIONS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4608 | 900005257 | WELLFLEET MARKETPLACE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4616 | 900005265 | WAGNER MEDFORD SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4624 | 900005273 | UPPER CRUST INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4626 | 900005275 | UMBC SUB LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4635 | 900005285 | SCHMIDT OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4637 | 900005287 | VCM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4645 | 900005296 | VAN ZEELAND OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4664 | 900005316 | ROCKFORD STOP-N-GO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4681 | 900005334 | SCHOFIELD AVENUE SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4682 | 900005335 | SCHUSTERS SERVICE CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4686 | 900005339 | SECOND CHAPTER BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4689 | 900005342 | SERV-U-BEST GEETING CO DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4690 | 900005344 | SHARIQ INVESTMENTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4703 | 900005358 | TALKING LEAVES INC AND TALKING LEAVES ELMWOOD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4704 | 900005359 | TATTERED COVER FOOD & BEVERAGE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|-------------------------------------|-----------|----------|---------------------------|
| 4705 | 900005360 | TATTERED COVER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4706 | 900005361 | TAUER ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4708 | 900005364 | TEXAS TRAIL MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4709 | 900005365 | TIC TOC FOOD MART OF OHIO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4710 | 900005366 | TIC TOC FOOD MART INC OF PA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4719 | 900005375 | 3 CARTER'S SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4722 | 900005378 | QUAD STATE DISTRIBUTING INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4723 | 900005379 | QUIZNOS SUB | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4727 | 900005383 | QUALITY STATE OIL CO INC DBA Q MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4729 | 900005385 | REDWOOD OIL CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4737 | 900005394 | RAM-SITA INC DBA SUBWAY 13979 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4738 | 900005395 | 22 SHAWNO LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4743 | 900005400 | THOMPSONS OCONTO ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4748 | 900005405 | DOWNTOWN HARTFORD CITGO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4749 | 900005406 | DOCS FOOD STORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4754 | 900005411 | THE DOLL HOUSE & TOY STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4769 | 900005427 | BUDDY'S MINI-MARTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4781 | 900005439 | BATRA SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4782 | 900005440 | BATRA GROUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4791 | 900005451 | TR MULLIGAN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4792 | 900005452 | TWIN BEACH MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4793 | 900005453 | TOMS ONE STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4796 | 900005456 | JEFFREY MICHAEL FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4800 | 900005460 | J & C STONE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4801 | 900005461 | JL SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4809 | 900005469 | JIMMY KWIK STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4810 | 900005470 | FOREST COUNTRY STORE | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4812 | 900005472 | F & M MORTON CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4813 | 900005473 | FLUFFYS DISCOUNT LIQUOR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4818 | 900005478 | FIVE J'S SERVICE CO LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4819 | 900005479 | FEBE BROTHERS LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4830 | 900005490 | EASTSIDE MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4835 | 900005495 | EAST TROY POINT SHELL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4842 | 900005502 | SIMPSON-PERRY CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4846 | 900005506 | HOLLIN HALL AUTOMOTIVE SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4847 | 900005507 | HOAGIES INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4853 | 900005514 | HN WILLIAMS STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 4858 | 900005519 | HOFMAN OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4859 | 900005520 | HENDERSON DRUGS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4862 | 900005523 | HANKS CHICKEN FISH & MORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4864 | 900005526 | HALEDON SUB LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4866 | 900005528 | GRJH INC DBA COBBLE POND FARMS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4875 | 900005537 | GOSSELIN'S SUPERETTE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4877 | 900005539 | GMD SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4879 | 900005541 | GEE AND GEE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4885 | 900005547 | 43 CROSSROAD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4886 | 900005548 | FIVE RIVERS SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4894 | 900005556 | PINE TREE SHOP AND BAYVIEW GALLERY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4902 | 900005564 | CHANGING HANDS BOOKSTORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4903 | 900005565 | CHAPTER ONE BOOK STORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4905 | 900005567 | CHAMBERLAIN OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4911 | 900005573 | PUNSUB INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4924 | 900005587 | C & S MINI MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4927 | 900005590 | CMK INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4929 | 900005592 | CYNTHIA D LEE ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4931 | 900005594 | DAVID MICHAEL FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4939 | 900005602 | DARYL MEYERS INC D/B/A SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4945 | 900005609 | CLINIC UNITED PHARMACY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4948 | 900005612 | VANDERHEYDEN ENTERPRISES LLC DBA CITY LIMIT EXPRESS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4957 | 900005621 | DISCOVER SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4963 | 900005627 | DEGEN PROPERTIES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4965 | 900005629 | DENVILLE SUB LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4976 | 900005641 | CORRY SUBWAY/SUSAN BRASWELL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4977 | 900005642 | CONVENIENT FOOD MART #175 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4980 | 900005645 | NORTHERN LIGHTS MARKETING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4982 | 900005647 | PALISADE ONE STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4986 | 900005651 | AARON FERRANCE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4987 | 900005652 | AALAM INVESTMENTS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4995 | 900005661 | ANNE M BARR ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5002 | 900005668 | SUBWAY 3279 | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 5004 | 900005670 | BANKS DOUGH BOYS INC DBA SUBWAY 21447 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5010 | 900005676 | BEST OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5014 | 900005680 | BINDINGS BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5021 | 900005687 | NORTHERN SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5026 | 900005692 | NORTH SCRANTON CFM LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 5028 | 900005694 | NOK FOODS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------|-----------|----------|---------------------------|
| 5029 | 900005695 | NICE N EASY GROCERY SHOPPE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5038 | 900005705 | P & R SICKMILLER INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5040 | 900005708 | PETE'S SURPLUS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5043 | 900005712 | ORANGE SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5048 | 900005717 | OM FOOD SEJAL ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5055 | 900005724 | CARPAT INC DBA BURNT MILLS SUNOCO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5063 | 900005732 | AUTO PREP CENTER OF SHAWANO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5065 | 900005734 | AUTRON LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5067 | 900005736 | ATALANTA'S MUSIC & BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5079 | 900005748 | BLACK'S MERCANTILE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5085 | 900005754 | THE BOOK DEN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5092 | 900005761 | INDELICLAE LLC DBA EBENEZER BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5093 | 900005762 | INTEGRITY AUTO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5099 | 900005773 | PAR MAR OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7267 | 900007946 | LODO RESTAURANT GROUP INC DBA LODO'S BAR AND GRILL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7273 | 900007954 | SANTMYER OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7278 | 900007959 | HFM GLENWOOD LLC DBA HEAVNER FURNITURE MARKET GLENWOOD | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7289 | 900007974 | JOHN WILLIAM FINE FURNITURE AND INTERIORS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7300 | 900007996 | CANTON IGA LLC  DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7301 | 900007997 | BRISTOL IGA LLC DBA DISCOUNT FOOD OUTLET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7303 | 900007999 | TOLLAND IGA LLC DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7304 | 900008000 | NEW BRITAIN IGA LLC DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7305 | 900008001 | WEST HAVEN IGA LLC DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7306 | 900008002 | FLIPNDOUGH INC DBA IHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7307 | 900008003 | LUCKYDOUGH INC DBA IHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7308 | 900008004 | ALOTADOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7309 | 900008005 | DEALNDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7310 | 900008006 | DEPOTDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7311 | 900008007 | DOUGH4EVER INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7312 | 900008008 | GOLDNDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7313 | 900008009 | JOLLYDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7314 | 900008010 | LOVENDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7315 | 900008011 | MAJORDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7316 | 900008012 | MAKINDOUGH INC DBA DUNKIN' DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7317 | 900008013 | OAKEYDOUGH INC DBA DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7318 | 900008014 | ROLLNDOUGH INC DBA DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7319 | 900008015 | SHOPINDOUGH INC DBA DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 7320 | 900008016 | TASTYDOUGH INC DBA DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|----------------------------------|-----------|----------|--------------------------|
| 7321 | 900008017 | WAY TO DOUGH INC DBA DUNKIN DONUTS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7335 | 900008032 | A & C FLORIDA CINEMAS | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7336 | 900008033 | MULTI CINEMAS CORP | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7337 | 900008034 | READING MOVIES LLC / READING MOVIES 11 | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7338 | 900008035 | GATEWAY GETTYSBURG THEATRE PARTNERS | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7339 | 900008036 | RC THEATRES MANAGEMENT CORP | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7340 | 900008037 | HANOVER THEATER PARTNERS | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7341 | 900008038 | HOLLYWOOD-LEXINGTON LLC | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7342 | 900008039 | COVINGTON MOVIES LLC | 5/21/2013 | 6/3/2013 | Timely and Properly Made |
| 7343 | 900008040 | SHINING PETROLEUM | 5/28/2013 | 6/5/2013 | Timely and Properly Made |
| 7354 | 900008053 | THE HOMER BOOKSTORE | 5/28/2013 | 6/5/2013 | Timely and Properly Made |
| 7406 | 900008124 | SHELL SERVICE STATION | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7407 | 900008125 | SAVIN FOODS MASS INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7408 | 900008126 | SOLFLA WINGS NO 1 LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7409 | 900008129 | ALDIN ASSOCIATES LLP | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7410 | 900008130 | EAST HAVEN HESS | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7411 | 900008132 | SAVIN FOODS MASS INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7412 | 900008133 | SAVIN MASS WINGS LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7413 | 900008134 | EXXONMOBIL OIL CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7414 | 900008135 | SAVIN FOODS USA INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7415 | 900008136 | ALDIN ASSOC SAVER NEW LONDON | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7416 | 900008137 | SAVIN GASOLINE PROPERTIES LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7417 | 900008138 | WINGS OVER BRISTOL | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7418 | 900008139 | ALDIN ASSOCIATES | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 7419 | 900008141 | ALDIN ASSOCIATES LIMITED PARTNERSHIP / EXXON MOBIL CORPORATI | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7420 | 900008142 | ALDIN ASSOCIATES LLP | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7429 | 900008153 | APPLE HOSPITALITY GROUP LLC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 7438 | 900008162 | COPENHAGEN HOUSE OF DANISH FURNITURE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7439 | 900008163 | MARTINS OF EFFINGHAM INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7469 | 900008200 | NEW SWARAJ FOODS LLC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 7470 | 900008201 | SHARAJ FOODS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7471 | 900008202 | PATH FOODS LLC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 7472 | 900008203 | SNEH FOODS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7473 | 900008204 | SNERI FOODS LLC | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7474 | 900008205 | RUSIV FOODS LLC | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7475 | 900008206 | RISH ENTERPRISE INC | 5/25/2013 | 5/30/2013 | Timely and Cured |
| 7481 | 900008212 | PWZ INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Withdrawals



| 7482 | 900008213 | DIAMZ INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|-----------|-----------|-----------|--------------------------|
| 7490 | 900008223 | BIJOU INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7491 | 900008224 | ENCORE CINEMAS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7492 | 900008225 | MOVIE PALACE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7503 | 900008237 | CSC INVESTMENTS LLC DBA PANERA BREAD | 5/23/2013 | 6/3/2013 | Timely and Properly Made |
| 7504 | 900008238 | COOKE'S FOOD STORE | 5/23/2013 | 6/3/2013 | Timely and Properly Made |
| 7507 | 900008243 | W S BADCOCK CORPORATION | 5/23/2013 | 6/3/2013 | Timely and Properly Made |
| 7515 | 900008261 | DAIRYLAND | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 7516 | 900008262 | SELF-SERVE INC | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 7517 | 900008263 | FHL INC | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 7518 | 900008267 | ALLEGHENY FURNITURE CONSIGNMENT LLC | 5/28/2013 | 6/11/2013 | Timely and Properly Made |
| 7521 | 900008335 | WOLF FURNITURE ENTERPRISES INC | 5/28/2013 | 6/18/2013 | Timely and Properly Made |
| 7525 | 900008340 | KEYWORTH INC DBA HARBORSIDE HARVEST MARKET | 5/3/2013 | 6/19/2013 | Timely and Properly Made |
| 7528 | 900008343 | THE VILLAGE CHOCOLATE SHOPPE INC | 5/8/2013 | 6/19/2013 | Timely and Properly Made |
| 7535 | 900008350 | SILVER CREEK GENERAL STORE | 5/24/2013 | 6/20/2013 | Timely and Properly Made |
| 7536 | 900008351 | DUNKIN DONUTS | 5/23/2013 | 6/20/2013 | Timely and Properly Made |

Printed: January 9, 2015

# EXHIBIT C

Payment Card Interchange Settlement
Report of Exclusion Requests



# Report of Exclusion Requests – Publicly Filed Version
### includes information processed thru January 9, 2015

The following report includes timely and properly made exclusion requests processed by the Class Administrator as of January 9, 2015.  The exclusion requests include the entities listed below as well as any additional entities referenced in the exclusion requests submitted by these entities.  A status of "cured" indicates that the original exclusion request was timely but incomplete and that missing information was subsequently provided.  The exclusion requests processed by the Class Administrator have been filed with the Court and provided to Defendants.  As additional information is provided by merchants, further updates to this report may occur.

| | |
|---|---|
| Timely and Properly Made | 6,101 |
| Timely and Cured | 300 |
| Total | 6,401 |

| Row Number | DocID | Business Name | Postmark Date | Received Date | Status |
|---|---|---|---|---|---|
| 2 | 900000002 | HOME MAINTENANCE CENTER LLC | 2/4/2013 | 2/7/2013 | Timely and Properly Made |
| 3 | 900000003 | ADD-ON | 2/5/2013 | 2/7/2013 | Timely and Cured |
| 4 | 900000004 | JASMINE THAI | 2/5/2013 | 2/7/2013 | Timely and Properly Made |
| 5 | 900000005 | TEAM INC | 2/5/2013 | 2/7/2013 | Timely and Properly Made |
| 6 | 900000006 | IRONHORSE PIPE & STEEL | 2/6/2013 | 2/8/2013 | Timely and Properly Made |
| 7 | 900000007 | CHRISTIAN LIGHT PUBLICATIONS INC | 2/6/2013 | 2/8/2013 | Timely and Properly Made |
| 8 | 900000009 | BROTHERS AUTOMOTIVE SPECIALIST | 2/5/2013 | 2/8/2013 | Timely and Cured |
| 9 | 900000010 | ENABLING TECHNOLOGIES INC | 2/5/2013 | 2/8/2013 | Timely and Properly Made |
| 10 | 900000011 | CAMPBELL OIL COMPANY | 2/5/2013 | 2/8/2013 | Timely and Properly Made |
| 11 | 900000012 | ZIMMERMAN GREENHOUSE | 2/9/2013 | 2/11/2013 | Timely and Cured |
| 12 | 900000013 | TIMEKEEPERS CLOCKS & ANTIQUES LLC | 2/9/2013 | 2/11/2013 | Timely and Properly Made |
| 13 | 900000014 | ACCURATE VISION INC | 2/7/2013 | 2/11/2013 | Timely and Properly Made |
| 14 | 900000017 | CHOLSONG ENTERPRISES INC DBA THE GRILL KING KOREAN BBQ | 2/8/2013 | 2/11/2013 | Timely and Properly Made |
| 15 | 900000018 | MOUNTAIN STATES ENERGY ALLIANCE | 2/5/2013 | 2/11/2013 | Timely and Cured |
| 16 | 900000019 | BLACK'S PEST SERVICES LLC | 2/12/2013 | 2/12/2013 | Timely and Properly Made |
| 17 | 900000020 | ADCUENT INC | 2/8/2013 | 2/12/2013 | Timely and Properly Made |
| 18 | 900000021 | ABC SHOP | 2/8/2013 | 2/12/2013 | Timely and Properly Made |
| 19 | 900000023 | PHYLLIS FOSTER ANTIQUES | 2/11/2013 | 2/13/2013 | Timely and Properly Made |
| 20 | 900000024 | CREATURE COMFORTS BY ERICA | 2/11/2013 | 2/13/2013 | Timely and Cured |
| 21 | 900000025 | LA BAI DRAPERIES | 2/11/2013 | 2/13/2013 | Timely and Cured |
| 22 | 900000026 | ARTISTIC IMPRESSIONS | 2/11/2013 | 2/13/2013 | Timely and Cured |
| 23 | 900000027 | PIZZA PINO & KITCHEN | 2/11/2013 | 2/13/2013 | Timely and Cured |



| 24 | 900000028 | TOTE-A-POKE | 2/11/2013 | 2/13/2013 | Timely and Properly Made |
| 25 | 900000029 | SKIPPERS ELECTRIC AND FOLDING BICYCLES | 2/11/2013 | 2/13/2013 | Timely and Cured |
| 26 | 900000030 | ART-TOO-GO | 2/11/2013 | 2/14/2013 | Timely and Properly Made |
| 27 | 900000031 | MOUNTAIN WEST VALVE INC | 2/12/2013 | 2/14/2013 | Timely and Properly Made |
| 28 | 900000032 | SHAUN'S TIRE SERVICE | 2/11/2013 | 2/14/2013 | Timely and Properly Made |
| 29 | 900000033 | LYN DESJARDINS OPTOMOETRY LLC | 2/13/2013 | 2/15/2013 | Timely and Properly Made |
| 30 | 900000035 | MID-AMERICA REPS | 2/12/2013 | 2/15/2013 | Timely and Properly Made |
| 31 | 900000036 | THE EGG LADY | 2/12/2013 | 2/15/2013 | Timely and Cured |
| 32 | 900000038 | OLD MILL DESIGNS INC | 2/12/2013 | 2/15/2013 | Timely and Cured |
| 33 | 900000039 | CURLY HORSE COUNTRY | 2/15/2013 | 2/15/2013 | Timely and Cured |
| 34 | 900000041 | PINE TREE WOODSHOP DBA EAST SIDE FURNITURE | 2/13/2013 | 2/15/2013 | Timely and Properly Made |
| 35 | 900000042 | WESTWOOD OPHTHALMOLOGY ASSOCIATES | 2/12/2013 | 2/15/2013 | Timely and Properly Made |
| 36 | 900000043 | BLACKBEAN ICE CREAM INC | 2/12/2013 | 2/15/2013 | Timely and Cured |
| 37 | 900000044 | COMCO INC | 2/12/2013 | 2/15/2013 | Timely and Properly Made |
| 38 | 900000045 | BLACKHAWK LIMOUSINE SERVICE | 2/12/2013 | 2/15/2013 | Timely and Cured |
| 39 | 900000046 | TROY'S TOTAL AUTO REPAIR | 2/13/2013 | 2/15/2013 | Timely and Cured |
| 41 | 900000048 | JAMES A DONNER PSY D PA | 2/13/2013 | 2/15/2013 | Timely and Properly Made |
| 43 | 900000051 | KIM FORBES LCSW / STILLPOINT PSYCHOTHERAPY PC | 2/13/2013 | 2/15/2013 | Timely and Properly Made |
| 44 | 900000052 | CHATTANOOGA MOBILITY CTR INC DBA CHATTANOOGA MOBILITY & LIFT | 2/12/2013 | 2/15/2013 | Timely and Properly Made |
| 45 | 900000055 | MARKING MACHINE CO | 2/15/2013 | 2/18/2013 | Timely and Properly Made |
| 46 | 900000056 | TIVOLI ENTERPRISES INC DBA CLASSIC CINEMAS | 2/14/2013 | 2/18/2013 | Timely and Properly Made |
| 47 | 900000058 | AIRPORT TRANSPORTER LLC | 2/16/2013 | 2/18/2013 | Timely and Cured |
| 48 | 900000059 | ECO GREEN CLEANERS | 2/13/2013 | 2/18/2013 | Timely and Properly Made |
| 49 | 900000060 | VICTORIAN ROSE TEAROOM | 2/14/2013 | 2/18/2013 | Timely and Properly Made |
| 50 | 900000061 | SPRINGHOUSE DOLLS & GIFTS | 2/14/2013 | 2/18/2013 | Timely and Properly Made |
| 51 | 900000063 | CASPER PAYLESS DRUG COMPANY | 2/13/2013 | 2/18/2013 | Timely and Properly Made |
| 52 | 900000065 | CRAWFORD ROAD GAS & GROCERY INC | 2/16/2013 | 2/19/2013 | Timely and Properly Made |
| 53 | 900000066 | BRUNK'S OVERHEAD DOORS | 2/15/2013 | 2/19/2013 | Timely and Properly Made |
| 54 | 900000067 | CATHERINE A SCHAEFER / MARY KAY | 2/16/2013 | 2/19/2013 | Timely and Properly Made |
| 56 | 900000069 | BITS BYTES-N-BUNS DBA BLYTHE ISLAND TECHNICAL SERVICES | 2/16/2013 | 2/19/2013 | Timely and Properly Made |
| 57 | 900000070 | BITS BYTES N BUNS | 2/16/2013 | 2/19/2013 | Timely and Properly Made |
| 58 | 900000072 | MERCADO CLEANERS | 2/13/2013 | 2/19/2013 | Timely and Properly Made |
| 59 | 900000073 | TRIPLE E TRUCKING LLC | 2/13/2013 | 2/19/2013 | Timely and Properly Made |
| 60 | 900000074 | CHARLENE'S HAIR & NAILS | 2/13/2013 | 2/19/2013 | Timely and Properly Made |
| 62 | 900000082 | NEW SOLUTION LLC | 2/14/2013 | 2/19/2013 | Timely and Properly Made |
| 63 | 900000084 | VISUAL THOUGHTS FINE ART | 2/11/2013 | 2/19/2013 | Timely and Cured |
| 64 | 900000085 | DUNLAP PRINTING & SIGNS LLC | 2/15/2013 | 2/20/2013 | Timely and Properly Made |
| 65 | 900000086 | CHAPPELL CENTRAL INC | 2/18/2013 | 2/20/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 66 | 900000089 | GETA EXPRESS | 2/18/2013 | 2/21/2013 | Timely and Properly Made |
| 67 | 900000090 | JONATHAN SWARTZ & ASSOC PLLC | 2/15/2013 | 2/21/2013 | Timely and Properly Made |
| 68 | 900000091 | SATELLITE RECEIVERS LTD DBA CASH DEPOT | 2/19/2013 | 2/21/2013 | Timely and Properly Made |
| 69 | 900000094 | WINTERSET SEED AND GARDEN CENTER | 2/20/2013 | 2/22/2013 | Timely and Cured |
| 70 | 900000095 | JULIE UYENO'S COMPUTER TUTORING | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 71 | 900000096 | REGENCY MERCHANDISE INC | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 72 | 900000097 | KELLEY'S DAIRY QUEEN INC | 2/18/2013 | 2/22/2013 | Timely and Properly Made |
| 73 | 900000098 | EASTON AUTO PARTS | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 74 | 900000099 | EASTON BRAKE & LUBE | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 75 | 900000100 | EPOC IDAHO | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 77 | 900000102 | ZOBY & BROCCOLETTI PC | 2/18/2013 | 2/22/2013 | Timely and Properly Made |
| 78 | 900000103 | KATHELENE WILLIAMS-TURK DDS | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 79 | 900000104 | PJ VENTURES JEWELRY | 2/20/2013 | 2/22/2013 | Timely and Cured |
| 80 | 900000105 | MJMV ENTERPRISE LLC | 2/20/2013 | 2/22/2013 | Timely and Properly Made |
| 82 | 900000107 | GET SEWING / BARBARA EDMONDSON | 2/19/2013 | 2/22/2013 | Timely and Cured |
| 83 | 900000108 | JOHN HAN DDS INC AND PREFERRED DENTAL | 2/19/2013 | 2/22/2013 | Timely and Properly Made |
| 86 | 900000112 | LUCILLE EDGARIAN | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 87 | 900000114 | PREMIER HOME MAINTENANCE SERVICES | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 88 | 900000115 | FAITH TABERNACLE OF OAKDALE | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 89 | 900000116 | J&J CABINETS & APPLIANCES INC | 2/19/2013 | 2/25/2013 | Timely and Cured |
| 90 | 900000117 | THE LAW OFFICE OF JILL M CARLSON | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 91 | 900000118 | TISHS HEALTH & HERBS | 2/20/2013 | 2/25/2013 | Timely and Properly Made |
| 93 | 900000120 | TAQUERIA JALISCO #4 | 2/20/2013 | 2/25/2013 | Timely and Properly Made |
| 94 | 900000121 | DYNAMIC DESIGNS BACKDROPS | 2/21/2013 | 2/25/2013 | Timely and Properly Made |
| 95 | 900000122 | COPPERS LUCKY FOODS #17 INC | 2/22/2013 | 2/25/2013 | Timely and Properly Made |
| 96 | 900000124 | CHIROMED CLINIC PA | 2/22/2013 | 2/25/2013 | Timely and Properly Made |
| 98 | 900000126 | JEFFERSON STATE DIVE LOCKER | 2/22/2013 | 2/25/2013 | Timely and Properly Made |
| 101 | 900000131 | DR'S AUTO REPAIR DBA DANIEL RISSLER | 2/19/2013 | 2/26/2013 | Timely and Cured |
| 102 | 900000132 | MITKO LLC | 2/19/2013 | 2/26/2013 | Timely and Properly Made |
| 104 | 900000135 | WOLF EMPIRE RULES | 2/20/2013 | 2/26/2013 | Timely and Properly Made |
| 105 | 900000136 | TKJ HOLDING LLC DBA AMERICAN FINASCO | 2/21/2013 | 2/26/2013 | Timely and Properly Made |
| 106 | 900000138 | INDUSTRIAL DIESEL INC | 2/18/2013 | 2/26/2013 | Timely and Properly Made |
| 107 | 900000140 | FACES AND MORE | 2/21/2013 | 2/26/2013 | Timely and Properly Made |
| 108 | 900000141 | INDUSTRIAL DIESEL INC | 2/18/2013 | 2/26/2013 | Timely and Properly Made |
| 109 | 900000144 | THE COMPUTER LAB | 2/20/2013 | 2/26/2013 | Timely and Properly Made |
| 110 | 900000145 | THE MOGELOF DENTAL GROUP | 2/18/2013 | 2/26/2013 | Timely and Properly Made |
| 111 | 900000146 | CVENT INC | 2/21/2013 | 2/26/2013 | Timely and Properly Made |
| 112 | 900000147 | DYER FOODS INC DBA FOOD RITE STORES | 2/23/2013 | 2/26/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 113 | 900000148 | SOUTHERN YOSEMITE VISITORS BUREAU DBA YOSEMITE SIERRA VISIT | 2/25/2013 | 2/26/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 114 | 900000149 | HILLCREST MASSAGE | 2/19/2013 | 2/26/2013 | Timely and Cured |
| 115 | 900000151 | ATLANTIC NUCLEAR CORPORATION | 2/19/2013 | 2/26/2013 | Timely and Cured |
| 118 | 900000154 | FIRST UNITED METHODIST CHURCH | 2/22/2013 | 2/26/2013 | Timely and Properly Made |
| 119 | 900000156 | JD DESIGN | 2/21/2013 | 2/26/2013 | Timely and Properly Made |
| 120 | 900000159 | BJ'S OK VACUUM AND SEW LLC | 2/19/2013 | 2/26/2013 | Timely and Properly Made |
| 121 | 900000160 | CAROPLAST INC | 2/20/2013 | 2/26/2013 | Timely and Properly Made |
| 122 | 900000161 | EMANUEL CUSTOM WELDING | 2/19/2013 | 2/27/2013 | Timely and Properly Made |
| 123 | 900000162 | PATS CUSTOM CREATIONS | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 125 | 900000165 | JOE B COLLINS OD PA | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 126 | 900000166 | THE EXODUS GROUP INC | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 127 | 900000167 | SHYY INC DBA ROMEROS GROCERY | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 128 | 900000168 | MIDWEST LABEL LLC | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 129 | 900000169 | J L FRIEND LUMBER COMPANY INC | 2/25/2013 | 2/27/2013 | Timely and Cured |
| 130 | 900000171 | CAPRI MOTEL | 2/25/2013 | 2/27/2013 | Timely and Cured |
| 132 | 900000173 | MISSE'S GROCERY INC | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 133 | 900000174 | STELMACKI'S THRIFT TEE SUPERMARKET | 2/25/2013 | 2/27/2013 | Timely and Properly Made |
| 134 | 900000175 | LOYDS LOCK CO LLC | 2/22/2013 | 2/26/2013 | Timely and Cured |
| 135 | 900000176 | GT PETROLEUM CO | 2/25/2013 | 2/28/2013 | Timely and Properly Made |
| 136 | 900000177 | CAFE PLAZA | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 137 | 900000178 | GILLISPIE MEATS | 2/25/2013 | 2/28/2013 | Timely and Cured |
| 138 | 900000179 | EATON AUTOMOTIVE INC | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 139 | 900000180 | CSA PUPILS OF CHARLES M CARR | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 140 | 900000181 | KRAHN'S AUTO REPAIR & SALES | 2/23/2013 | 2/28/2013 | Timely and Properly Made |
| 142 | 900000186 | VORTEX CHEMICAL SOLUTIONS | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 143 | 900000187 | ENVY SALON | 2/25/2013 | 2/28/2013 | Timely and Properly Made |
| 144 | 900000188 | TWELDE'S LAFITTE DRUGS INC DBA PIGGLY WIGGLY | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 145 | 900000190 | CAUDILL SEED & WAREHOUSE CO INC | 2/28/2013 | 2/28/2013 | Timely and Properly Made |
| 146 | 900000191 | PATRICK HENRY MEMORIAL FOUNDATION INC | 2/23/2013 | 2/28/2013 | Timely and Properly Made |
| 147 | 900000192 | TEXAS ELECTRIC EQUIP CO LTD | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 148 | 900000197 | BANKWEST | 2/26/2013 | 2/28/2013 | Timely and Cured |
| 149 | 900000208 | FRANK'S SUPERMARKET #2 INC | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 150 | 900000209 | FRANK'S SUPERMARKET #3 INC DBA FRANK'S SUPERMARKET #5 | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 151 | 900000210 | FRANK'S SUPERMARKET #3 INC | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 152 | 900000211 | FRANK'S SUPERMARKET #4 INC | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 153 | 900000213 | BILL'S FOREST CITY SUPERMARKET INC DBA BILL'S FAMILY FOODS | 2/26/2013 | 2/28/2013 | Timely and Properly Made |
| 154 | 900000215 | QSI INC DBA FUJIOKA WINE TIMES | 2/26/2013 | 3/1/2013 | Timely and Properly Made |
| 155 | 900000242 | GAP POWER EQUIPMENT | 2/26/2013 | 3/1/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 156 | 900000243 | MNM GARAGE | 2/26/2013 | 3/1/2013 | Timely and Cured |
| 157 | 900000244 | WARTSILA NORTH AMERICA INC | 2/26/2013 | 3/1/2013 | Timely and Properly Made |
| 160 | 900000247 | DURRANTCO INCORPORATED DBA RELATIONSHIP AUTOMATION | 3/1/2013 | 3/4/2013 | Timely and Properly Made |
| 161 | 900000248 | SUES QUILT N MORE STORE | 2/20/2013 | 3/4/2013 | Timely and Cured |
| 162 | 900000249 | FENCL OIL & LP CO INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 163 | 900000251 | PRESS-RITE INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 164 | 900000252 | B&B AUTOMOTIVE WAREHOUSE INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 166 | 900000254 | MURRAYS INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 169 | 900000257 | DLP INDUSTRIES INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 170 | 900000259 | EXSELL CHEMSYSTEMS INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 171 | 900000260 | THE KARSTEN CORP DBA KARSTENS ACE HARDWARE | 3/1/2013 | 3/4/2013 | Timely and Properly Made |
| 172 | 900000261 | TIMBERLINE GALLERY | 3/1/2013 | 3/4/2013 | Timely and Cured |
| 173 | 900000262 | ABERNATHY HARDWARE | 2/22/2013 | 3/4/2013 | Timely and Cured |
| 174 | 900000263 | COVENANT BUILDERS LANDSCAPE & DESIGN INC | 3/1/2013 | 3/4/2013 | Timely and Properly Made |
| 175 | 900000264 | CONARD HOUSE INC | 2/22/2013 | 3/4/2013 | Timely and Properly Made |
| 176 | 900000265 | CHESHIRE OIL COMPANY DBA T-BIRD MINI MARTS | 2/27/2013 | 3/4/2013 | Timely and Properly Made |
| 177 | 900000266 | POOLE FEED SUPPLY | 2/22/2013 | 3/4/2013 | Timely and Cured |
| 178 | 900000267 | R HOEHN & SON LUMBER CO INC | 2/22/2013 | 3/4/2013 | Timely and Cured |
| 179 | 900000270 | M & M SUPER STORE INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 180 | 900000271 | ALLISTEN MANORS FLOWER BOX | 2/27/2013 | 3/4/2013 | Timely and Properly Made |
| 181 | 900000272 | SOUTHERN ILLINOIS HEALTHCARE FOUNDATION | 3/1/2013 | 3/4/2013 | Timely and Properly Made |
| 182 | 900000274 | U-KNOW PIZZA AND SANDWICH SHOP | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 184 | 900000276 | AMERICAN WILBERT VAULT CORP | 3/1/2013 | 3/4/2013 | Timely and Properly Made |
| 185 | 900000277 | RAGS2RITZ | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 186 | 900000278 | PEARLS OF HOPE INC | 2/28/2013 | 3/4/2013 | Timely and Cured |
| 187 | 900000279 | FAST MART LLC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 189 | 900000281 | MOLECULAR MEDICAL LAB INC | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 190 | 900000282 | SCIENTIFIC MEDICAL LAB | 2/28/2013 | 3/4/2013 | Timely and Properly Made |
| 192 | 900000285 | TAXI MOHAMED ALI | 3/2/2013 | 3/5/2013 | Timely and Properly Made |
| 193 | 900000286 | SHANK PALLET RECYCLERS INC | 3/1/2013 | 3/5/2013 | Timely and Properly Made |
| 194 | 900000287 | GOOD PAWS GOOD CAUSE LLC | 3/1/2013 | 3/5/2013 | Timely and Cured |
| 195 | 900000288 | ON STAGE INC | 3/1/2013 | 3/5/2013 | Timely and Cured |
| 196 | 900000289 | 42ND STREET CAFE & BISTRO | 3/4/2013 | 3/5/2013 | Timely and Properly Made |
| 197 | 900000290 | FUN SCRUBS BY LINDA | 2/21/2013 | 3/5/2013 | Timely and Properly Made |
| 198 | 900000291 | INSPIRE SALON LLC | 3/1/2013 | 3/5/2013 | Timely and Properly Made |
| 199 | 900000292 | ASSOCIATION FOR POSITIVE BEHAVIOR SUPPORT | 2/22/2013 | 3/5/2013 | Timely and Properly Made |
| 200 | 900000293 | DETAIL DEPOT | 2/23/2013 | 3/5/2013 | Timely and Cured |
| 201 | 900000294 | GEORGE W PLUMMER & SON INC | 2/22/2013 | 3/5/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 202 | 900000296 | DOANE DESIGNS | 3/4/2013 | 3/6/2013 | Timely and Cured |
| 203 | 900000298 | CORCORAN FOODS INC | 3/1/2013 | 3/6/2013 | Timely and Properly Made |
| 204 | 900000299 | MITCHELL GROCERY CORPORATION | 3/4/2013 | 3/6/2013 | Timely and Properly Made |
| 205 | 900000300 | FOOD GIANT INC | 3/4/2013 | 3/6/2013 | Timely and Properly Made |
| 206 | 900000301 | MONTEVALLO FOODS LLC | 3/4/2013 | 3/6/2013 | Timely and Properly Made |
| 207 | 900000302 | MITCHELL RETAIL PROPERTIES LLC | 3/4/2013 | 3/6/2013 | Timely and Properly Made |
| 208 | 900000303 | JMBL INC | 3/4/2013 | 3/6/2013 | Timely and Properly Made |
| 209 | 900000304 | FRAMAZA LLC | 3/2/2013 | 3/7/2013 | Timely and Properly Made |
| 211 | 900000307 | KINGSBURG SUPERMARKET INC | 2/27/2013 | 3/7/2013 | Timely and Properly Made |
| 212 | 900000308 | NANCY A JENSEN-MILLER/MARY KAY COSMETICS | 3/4/2013 | 3/7/2013 | Timely and Properly Made |
| 213 | 900000309 | ICON VILLAGE SALON | 2/27/2013 | 3/7/2013 | Timely and Properly Made |
| 214 | 900000310 | K-FIVE INCORPORATED | 2/27/2013 | 3/7/2013 | Timely and Properly Made |
| 215 | 900000311 | ALLORA | 2/27/2013 | 3/7/2013 | Timely and Cured |
| 216 | 900000313 | SEP INC | 2/26/2013 | 3/7/2013 | Timely and Properly Made |
| 217 | 900000316 | KENYAN ENTERPRISES INC | 2/26/2013 | 3/7/2013 | Timely and Properly Made |
| 218 | 900000317 | PIGGLY WIGGLY L&J CORPORATION | 2/26/2013 | 3/7/2013 | Timely and Properly Made |
| 219 | 900000318 | MULLER COMMUNICATIONS INC | 3/2/2013 | 3/7/2013 | Timely and Properly Made |
| 221 | 900000320 | THE CLASSICAL ACADEMIES INC | 3/1/2013 | 3/7/2013 | Timely and Properly Made |
| 222 | 900000321 | SHERIDAN PHOTOGRAPHY | 3/9/2013 | 3/9/2013 | Timely and Properly Made |
| 224 | 900000324 | ACTBLUE LLC | 3/1/2013 | 3/8/2013 | Timely and Properly Made |
| 225 | 900000326 | DIAZ CENTER FOR PLASTIC SURGERY | 3/5/2013 | 3/8/2013 | Timely and Properly Made |
| 226 | 900000327 | VOLLENTINE MARKET | 3/6/2013 | 3/8/2013 | Timely and Properly Made |
| 227 | 900000328 | WWW BEASONLINESTORE COM | 3/6/2013 | 3/8/2013 | Timely and Cured |
| 229 | 900000330 | WEST OAKS PHARMACY | 3/6/2013 | 3/8/2013 | Timely and Properly Made |
| 231 | 900000332 | JAPANESE UNIQUE AUTO PARTS & DISMANTLING | 3/4/2013 | 3/8/2013 | Timely and Cured |
| 232 | 900000335 | FRANKLYN W KIRK COMPANY INC | 3/5/2013 | 3/8/2013 | Timely and Properly Made |
| 234 | 900000337 | WHITES MARKET | 3/4/2013 | 3/8/2013 | Timely and Cured |
| 235 | 900000338 | LAD CRAFTS | 3/5/2013 | 3/8/2013 | Timely and Cured |
| 237 | 900000340 | DONS QUALITY MARKET INC | 3/4/2013 | 3/8/2013 | Timely and Properly Made |
| 238 | 900000341 | CALIFORNIA WATER CONDITIONING COMPANY | 3/4/2013 | 3/8/2013 | Timely and Properly Made |
| 239 | 900000342 | RICARDO'S OF LAS VEGAS INC DBA RICARDO'S MEXICAN RESTAURANT | 3/4/2013 | 3/8/2013 | Timely and Properly Made |
| 240 | 900000343 | CASE & ROBERTS PC | 3/4/2013 | 3/8/2013 | Timely and Properly Made |
| 242 | 900000346 | ROSCOS INC DBA KANNAH CREEK BREWING CO | 3/4/2013 | 3/8/2013 | Timely and Properly Made |
| 243 | 900000347 | BENJAMIN L MCKEE DDS LLC | 3/1/2013 | 3/11/2013 | Timely and Properly Made |
| 244 | 900000348 | ACORN RIDGE NURSERY | 3/4/2013 | 3/11/2013 | Timely and Properly Made |
| 245 | 900000349 | THE ESHELMAN COMPANY INC | 3/8/2013 | 3/11/2013 | Timely and Properly Made |
| 246 | 900000350 | OGIZ INC | 3/1/2013 | 3/11/2013 | Timely and Cured |
| 247 | 900000351 | BIG B'S SUPERMARKET INC | 3/8/2013 | 3/11/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 248 | 900000352 | KNY COUNTRY STORE | 3/7/2013 | 3/11/2013 | Timely and Cured |
| 249 | 900000354 | CANADIAN FAMILY RESOURCES | 3/6/2013 | 3/11/2013 | Timely and Cured |
| 250 | 900000355 | BREW CITY PIZZA INC | 3/8/2013 | 3/11/2013 | Timely and Properly Made |
| 251 | 900000356 | PIZZA BOY INC / DOMINOS PIZZA | 3/8/2013 | 3/11/2013 | Timely and Properly Made |
| 252 | 900000357 | WRIGHT WAY PIZZA INC | 3/8/2013 | 3/11/2013 | Timely and Properly Made |
| 253 | 900000359 | ROCKY MEADOW FARM | 3/9/2013 | 3/11/2013 | Timely and Properly Made |
| 254 | 900000360 | LAMENDOLA'S SUPERMARKET | 3/8/2013 | 3/11/2013 | Timely and Properly Made |
| 255 | 900000361 | CULLUM SERVICES INC | 3/6/2013 | 3/11/2013 | Timely and Properly Made |
| 257 | 900000364 | KOOL AUTO AIR & REPAIR | 3/6/2013 | 3/12/2013 | Timely and Properly Made |
| 258 | 900000365 | EAGLE MOUNT GREAT FALLS | 3/11/2013 | 3/13/2013 | Timely and Properly Made |
| 259 | 900000368 | NIELSON BROTHERS ARMS INC | 3/11/2013 | 3/13/2013 | Timely and Cured |
| 260 | 900000369 | THE CHEESE CORNER INC | 3/11/2013 | 3/13/2013 | Timely and Properly Made |
| 261 | 900000370 | D&G INC DBA GARY'S FOODS | 3/9/2013 | 3/13/2013 | Timely and Properly Made |
| 264 | 900000373 | WADES MARKET INC | 3/6/2013 | 3/13/2013 | Timely and Properly Made |
| 266 | 900000375 | FORRES MEADOWS AUCTIONEERS INC | 3/13/2013 | 3/13/2013 | Timely and Properly Made |
| 267 | 900000376 | KEIL'S FOOD STORES | 3/12/2013 | 3/13/2013 | Timely and Properly Made |
| 268 | 900000377 | LEARNING ANDRAGO INC | 3/7/2013 | 3/13/2013 | Timely and Cured |
| 269 | 900000378 | SOPRANOS SUPERMARKET LLC | 3/11/2013 | 3/13/2013 | Timely and Properly Made |
| 270 | 900000380 | MY THREE SON PIZZA LLC | 3/13/2013 | 3/13/2013 | Timely and Properly Made |
| 271 | 900000381 | MY THREE SONS PIZZA INC | 3/13/2013 | 3/13/2013 | Timely and Properly Made |
| 272 | 900000382 | KEITH'S FOODS INC | 3/11/2013 | 3/12/2013 | Timely and Properly Made |
| 273 | 900000383 | E & F FOWLER INC DBA HORSESHOE HEALTH & MEDICINE | 3/11/2013 | 3/14/2013 | Timely and Properly Made |
| 274 | 900000385 | THE CRAFT SHACK | 3/11/2013 | 3/15/2013 | Timely and Cured |
| 276 | 900000388 | MENG H LIM PC | 3/12/2013 | 3/15/2013 | Timely and Properly Made |
| 277 | 900000389 | FOOD INDUSTRY ASSOCIATION EXECUTIVES | 3/12/2013 | 3/15/2013 | Timely and Properly Made |
| 278 | 900000391 | C&S PHARMACEUTICALS DBA EVERGREEN PHARMACY | 3/11/2013 | 3/15/2013 | Timely and Properly Made |
| 279 | 900000392 | MONA LISA PIZZA LTD DBA DOMINOS PIZZA | 3/11/2013 | 3/15/2013 | Timely and Properly Made |
| 280 | 900000393 | MENSER INC | 3/12/2013 | 3/15/2013 | Timely and Properly Made |
| 281 | 900000394 | THAI CITY RESTAURANT | 3/11/2013 | 3/15/2013 | Timely and Properly Made |
| 284 | 900000397 | DOMINOS PIZZA OF NEWTON IOWA | 3/7/2013 | 3/14/2013 | Timely and Cured |
| 286 | 900000399 | MMATTER LLC DOMINOS PIZZA | 3/11/2013 | 3/14/2013 | Timely and Properly Made |
| 287 | 900000400 | KNARF & KRAM LLC | 3/11/2013 | 3/14/2013 | Timely and Properly Made |
| 289 | 900000403 | HONU VENTURES TWO LLC DBA DOMINOS PIZZA | 3/14/2013 | 3/14/2013 | Timely and Properly Made |
| 290 | 900000404 | HONU VENTURES LLC DBA DOMINOS PIZZA | 3/14/2013 | 3/14/2013 | Timely and Properly Made |
| 291 | 900000405 | KID CITY ETC | 3/15/2013 | 3/19/2013 | Timely and Properly Made |
| 292 | 900000406 | MD PHARMACY INC | 3/15/2013 | 3/18/2013 | Timely and Properly Made |
| 293 | 900000407 | CITY OF TALLMADGE | 3/14/2013 | 3/18/2013 | Timely and Properly Made |
| 294 | 900000408 | PIZZA BRAKE AND NO BRAKE PIZZA | 3/15/2013 | 3/18/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 295 | 900000409 | HERVEY & BETHARD INC DBA LOUIS MORGAN DRUG NO 1 INC | 3/15/2013 | 3/18/2013 | Timely and Properly Made |
|-----|-----------|------------------------------------------------------|-----------|-----------|--------------------------|
| 296 | 900000410 | CLASSIC DOUGH INC DBA DOMINOS PIZZAS | 3/15/2013 | 3/18/2013 | Timely and Properly Made |
| 297 | 900000411 | LOCO INC | 3/14/2013 | 3/18/2013 | Timely and Properly Made |
| 298 | 900000412 | G-ME SERVICES LLC DBA TEXAS FRESH PRODUCE | 3/14/2013 | 3/19/2013 | Timely and Cured |
| 300 | 900000414 | BARRICK ENTERPRISES INC DBA DOMINOS PIZZA F0101 | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 301 | 900000415 | KNITTS HARDWARE | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 302 | 900000416 | FROST PHOTOGRAPHY ON LOCATION | 3/13/2013 | 3/19/2013 | Timely and Cured |
| 303 | 900000417 | PAQ INC DBA FOOD 4 LESS & RANCHO SAN MIGUEL | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 304 | 900000418 | CALL CLIMATE SERVICES LLC | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 306 | 900000420 | MILLERS MARKET | 3/13/2013 | 3/19/2013 | Timely and Properly Made |
| 307 | 900000421 | SCHMITT SALES INC | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 308 | 900000422 | M-50 PARTY STORE INC | 3/14/2013 | 3/19/2013 | Timely and Properly Made |
| 309 | 900000423 | DUST COLLECTOR'S LLC | 3/14/2013 | 3/19/2013 | Timely and Cured |
| 310 | 900000424 | STEVE OLIVEIRA DDS | 3/12/2013 | 3/19/2013 | Timely and Properly Made |
| 311 | 900000425 | WENDI'S DONUTS AND BAGEL | 3/12/2013 | 3/19/2013 | Timely and Cured |
| 312 | 900000426 | KE AUSTIN CORP AKA GOGAS CORP DBA GOGAS | 3/13/2013 | 3/19/2013 | Timely and Properly Made |
| 313 | 900000427 | THE TENNIS & SPORTS LOFT | 3/16/2013 | 3/19/2013 | Timely and Properly Made |
| 314 | 900000428 | FLOWERS MECHANICAL ROAD SERVICE | 3/18/2013 | 3/19/2013 | Timely and Cured |
| 315 | 900000430 | BRUGGEMANS FOOD STORE INC | 3/14/2013 | 3/19/2013 | Timely and Cured |
| 316 | 900000431 | PAKMAIL OF HIGHLAND | 3/18/2013 | 3/20/2013 | Timely and Cured |
| 317 | 900000432 | NAPLES FLATBREAD TULSA LLC | 3/18/2013 | 3/20/2013 | Timely and Properly Made |
| 318 | 900000433 | NAPLES FLATBREAD ESTERO LLC | 3/18/2013 | 3/20/2013 | Timely and Properly Made |
| 319 | 900000434 | REGIONAL COLLECTION SERVICES INC | 3/18/2013 | 3/20/2013 | Timely and Properly Made |
| 320 | 900000437 | NAPLES FLATBREAD ORIGINAL LLC | 3/18/2013 | 3/20/2013 | Timely and Properly Made |
| 321 | 900000438 | NAPLES FLATBREAD MERCATO LLC | 3/18/2013 | 3/20/2013 | Timely and Properly Made |
| 324 | 900000443 | LA MONTANA RESTAURANT | 3/18/2013 | 3/22/2013 | Timely and Properly Made |
| 328 | 900000447 | FARMER PIES INC DBA DOMINOS | 3/20/2013 | 3/22/2013 | Timely and Properly Made |
| 329 | 900000449 | NEAT N CLEAN | 3/18/2013 | 3/22/2013 | Timely and Properly Made |
| 331 | 900000451 | SUSAN SANFORD EBY | 3/20/2013 | 3/22/2013 | Timely and Properly Made |
| 332 | 900000452 | DEATHSTAR RECORDS | 3/18/2013 | 3/22/2013 | Timely and Properly Made |
| 333 | 900000455 | DDNC LLC | 3/21/2013 | 3/22/2013 | Timely and Properly Made |
| 334 | 900000456 | CENTER FOR HEALING & HAPPINESS PC | 3/19/2013 | 3/22/2013 | Timely and Properly Made |
| 335 | 900000457 | CASA BELLA INN & RESTAURANT | 3/19/2013 | 3/22/2013 | Timely and Properly Made |
| 336 | 900000458 | AMERICAN HAIRLINES | 3/20/2013 | 3/22/2013 | Timely and Cured |
| 337 | 900000459 | C E TAYLOR OIL INC | 3/19/2013 | 3/22/2013 | Timely and Properly Made |
| 338 | 900000460 | C & L PIZZA INC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 340 | 900000462 | REDNER'S MARKETS INC | 3/19/2013 | 3/25/2013 | Timely and Properly Made |
| 341 | 900000463 | MCKEEVER ENTERPRISES INC | 3/20/2013 | 3/25/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 342 | 900000464 | LUCCIS SUPERMARKET INC | 3/23/2013 | 3/25/2013 | Timely and Properly Made |
| 343 | 900000465 | BI-WISE MARKET INC | 3/23/2013 | 3/25/2013 | Timely and Properly Made |
| 344 | 900000466 | JOSEPH SLEEPER AND SONS INC | 3/23/2013 | 3/25/2013 | Timely and Properly Made |
| 345 | 900000467 | DENISE JONES | 3/23/2013 | 3/25/2013 | Timely and Properly Made |
| 347 | 900000469 | JESSICA'S BARBER SHOP | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 348 | 900000470 | BLUE PAY | 3/22/2013 | 3/25/2013 | Timely and Cured |
| 349 | 900000471 | FIBER SERVICES INC | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 350 | 900000472 | SANDIA OIL COMPANY INC | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 351 | 900000473 | RAINBOW CAB INC | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 352 | 900000474 | JAKES HANDYMAN | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 353 | 900000475 | JAYS STUDIO | 3/22/2013 | 3/25/2013 | Timely and Cured |
| 354 | 900000476 | SOUTH UNITED METHODIST CHURCH | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 357 | 900000479 | NANCY CAROL ENTERPRISES | 3/20/2013 | 3/25/2013 | Timely and Properly Made |
| 358 | 900000481 | C & L DONUTS INC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 359 | 900000483 | DDP PIZZA INC DBA DOMINO'S PIZZA | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 360 | 900000484 | CHICAGOLAND COMMISSARY LLC DBA DUNKIN DONUTS | 3/23/2013 | 3/25/2013 | Timely and Properly Made |
| 361 | 900000485 | CHAMPAGNES QUALITY FOODS INC | 3/22/2013 | 3/25/2013 | Timely and Properly Made |
| 362 | 900000486 | CROOK'S INCORPORATED / CROOK'S SUPER CORPORATION | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 363 | 900000487 | CROOK'S SUPER CORPORATION | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 364 | 900000488 | CHAMPAGNE MARKET LLC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 369 | 900000494 | MD & DONLAND | 3/27/2013 | 3/27/2013 | Timely and Properly Made |
| 370 | 900000495 | FLASH FOODS INC | 3/21/2013 | 3/25/2013 | Timely and Properly Made |
| 371 | 900000496 | BRYSON CONSULTING INC | 3/25/2013 | 3/28/2013 | Timely and Properly Made |
| 372 | 900000498 | DOYLE D BEAVERS DDS | 3/25/2013 | 3/28/2013 | Timely and Cured |
| 374 | 900000500 | R&S ENTERPRISES LLC | 3/26/2013 | 3/28/2013 | Timely and Cured |
| 375 | 900000501 | IPIC GOLD CLASS ENTERTAINMENT LLC | 3/26/2013 | 3/28/2013 | Timely and Properly Made |
| 376 | 900000502 | B & W PETROLEUM | 3/25/2013 | 3/28/2013 | Timely and Properly Made |
| 377 | 900000503 | CLAYLICK WELDING AND REPAIR | 3/25/2013 | 3/28/2013 | Timely and Properly Made |
| 378 | 900000504 | CLAYLICK FABRICATION LLC | 3/25/2013 | 3/28/2013 | Timely and Properly Made |
| 379 | 900000514 | CARPE DIEM PIZZA INC | 3/27/2013 | 3/29/2013 | Timely and Properly Made |
| 380 | 900000515 | GARLOW PETROLEUM INC | 3/26/2013 | 3/29/2013 | Timely and Properly Made |
| 381 | 900000516 | ANDERSON BROS FLORIN SQUARE PHARMACY | 3/28/2013 | 3/29/2013 | Timely and Properly Made |
| 382 | 900000517 | TRIPLE S OIL DBA MR GAS | 3/26/2013 | 3/29/2013 | Timely and Properly Made |
| 383 | 900000518 | JANETOS SUPERETTE INC | 3/26/2013 | 3/29/2013 | Timely and Properly Made |
| 384 | 900000519 | JENNIFER DONUTS INC | 3/26/2013 | 3/29/2013 | Timely and Properly Made |
| 385 | 900000520 | WORCESTER DONUTS INC | 3/26/2013 | 3/29/2013 | Timely and Properly Made |
| 386 | 900000521 | LAURELS SILVER | 3/27/2013 | 3/29/2013 | Timely and Cured |
| 387 | 900000522 | UNITED PETROLEUM SERVICE | 3/27/2013 | 3/29/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 388 | 900000525 | FAMILY HEALTH MART PHARMACY & GIFTS | 3/27/2013 | 3/29/2013 | Timely and Properly Made |
|-----|-----------|--------------------------------------|-----------|-----------|---------------------------|
| 409 | 900000546 | COAST TO COAST COMMERCIAL LLC | 3/21/2013 | 3/29/2013 | Timely and Properly Made |
| 410 | 900000547 | IES HEMET INC / SONIC #5880 | 3/26/2013 | 3/29/2013 | Timely and Cured |
| 411 | 900000548 | T FETTER & CO - POINT LOMA CHEVRON | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 412 | 900000549 | SAN DIEGO CAR CARE EASTGATE | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 413 | 900000550 | CARMEL MOUNTAIN RANCH CAR WASH INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 414 | 900000551 | RANCHO BERNARDO CAR WASH INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 415 | 900000552 | COSTA VERDE CAR WASH INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 416 | 900000553 | DEL MAR HIGHLANDS CAR WASH INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 417 | 900000554 | SCRIPPS MIRAMAN CARWASH INC | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 418 | 900000555 | 52 & CONVOY CORP | 3/25/2013 | 3/29/2013 | Timely and Properly Made |
| 419 | 900000556 | BENSON VILLAGE STORE / LORDEN INC | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 420 | 900000557 | THERAPEUTIC ALTERNATIVES INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 421 | 900000558 | STOTTS-PHELPS-MCQUEARY FUNERAL HOME INC | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 424 | 900000561 | NU DEAL OIL CO | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 425 | 900000562 | KABIR A KHAN | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 427 | 900000564 | COLUMBIA CENTRE MARKET PLACE INC AKA THE MARKET PLACE | 3/29/2013 | 4/1/2013 | Timely and Cured |
| 428 | 900000565 | STONEBROOKE EQUIPMENT INC | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 429 | 900000566 | ACROTECH OF MINNESOTA | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 430 | 900000567 | VICTORIA L FERGUSON-LONGABERGER | 3/30/2013 | 4/1/2013 | Timely and Properly Made |
| 431 | 900000568 | BURNT COVE MARKET LLC | 3/30/2013 | 4/1/2013 | Timely and Properly Made |
| 432 | 900000569 | ROCHESTER DONUTS INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 433 | 900000570 | ALLSUP'S CONVENIENCE STORES INC | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 434 | 900000571 | CENTRAL VALLEY PIZZA LLC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 435 | 900000572 | MILTONS FITNESS CLUB | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 436 | 900000573 | ELEVATE SALON | 3/28/2013 | 4/1/2013 | Timely and Cured |
| 437 | 900000574 | THE CORK FINE WINE & SPIRITS | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 440 | 900000577 | CARUTHERS ENTERPRISES INC DBA EXPRESS LANE | 3/29/2013 | 4/1/2013 | Timely and Properly Made |
| 446 | 900000584 | GREENFIELD ENTERPRISES DBA GARY DRUG CO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 447 | 900000585 | COUNTY YANKEE GROCER | 3/30/2013 | 4/1/2013 | Timely and Properly Made |
| 448 | 900000586 | STEAKS N' STUFF PRESQUE ISLE | 3/30/2013 | 4/1/2013 | Timely and Properly Made |
| 450 | 900000588 | GREAT BEAR TIRE & AUTO INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 451 | 900000589 | RADEMACHER COMPANIES INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 452 | 900000590 | WCR LIQUORS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 453 | 900000591 | CHEROKEE LIQUORS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 455 | 900000593 | HOPE HARDWORK & HAPPINESS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 456 | 900000594 | P&P RETAIL DBA BUFFALO EXPRESS | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 459 | 900000597 | SCHNEIDER ENTERTAINMENT LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |



| 461 | 900000599 | VALLEY FUEL SUPPLY INC DBA MACVALLEYOIL COMPANY | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
|-----|-----------|--------------------------------------------------|-----------|----------|--------------------------|
| 462 | 900000602 | BIANCHINS' MARKET | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 463 | 900000603 | THE PURE AIR STORE | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 464 | 900000604 | EL CHARRO ENTERPRISES LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 467 | 900000607 | ICE DEVELOPMENT LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 469 | 900000609 | MASTER TONYS TOYS LEATHER DISCOUNT GOODS | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 470 | 900000610 | KOPISCHKE ENTERPRISE INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 472 | 900000612 | MICA ENTERPRISES INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 473 | 900000613 | S & S EXPRESS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 474 | 900000614 | HENDERSON AND NISSEN ENT INC | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 475 | 900000615 | EXXONMOBIL OIL CORPORATION | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 476 | 900000616 | FALCON HEIGHTS BP | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 477 | 900000617 | WASH N FILL STORE OF MN INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 478 | 900000618 | EXXON MOBIL OIL CORPORATION | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 479 | 900000619 | PAFFORD OIL COMPANY | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 480 | 900000620 | CALHOUN BEACH AMOCO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 481 | 900000621 | WASH N FILL EXPRESS OF BLAINE | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 482 | 900000622 | SHOREVIEW BP | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 483 | 900000623 | NORTH SUBURBAN STD | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 484 | 900000624 | DISCOUNT FOODS OF BLAINE | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 485 | 900000625 | SHOREVIEW DIAGNOSTIC CENTER | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 486 | 900000626 | HILLCREST CERTIFIED AUTO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 487 | 900000627 | PHILLIPS 66 | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 488 | 900000628 | WASH N FILL EXPRESS OF NEW BRIGHTON INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 489 | 900000629 | THE GREAT AMERICAN HOLDING COMPANY INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 490 | 900000630 | 27 RESTAURANT LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 491 | 900000631 | CAMP AND FORE LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 493 | 900000633 | THE MOVIES AT | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 494 | 900000634 | S&S PITSTOP DBA CLEAR LAKE AMOCO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 495 | 900000635 | BRIDGE GARAGE INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 496 | 900000636 | RED EAGLE INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 497 | 900000637 | MIDTEX OIL LP | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 498 | 900000638 | VMKM MANAGEMENT LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 500 | 900000640 | CLIPPER PETROLEUM INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 501 | 900000641 | WARM SPRINGS 76 | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 502 | 900000642 | FAIRWAY STORES INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 505 | 900000645 | MAURERS FOODS LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 506 | 900000646 | LOCO INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |



| 507 | 900000647 | DASHCO / ECHO & ANDY INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 508 | 900000648 | PUNA PLANTATION HAWAII LIMITED | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 509 | 900000649 | 3RD STREET FOOD MART | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 511 | 900000651 | PAYLESS LIQUOR | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 512 | 900000652 | HOLT OIL COMPANY INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 515 | 900000655 | WEST COAST OIL INC DBA LORRAINE CHEVRON | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 516 | 900000656 | WEST COAST OIL LLC DBA LAKEWOOD WALK CHEVRON | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 517 | 900000657 | AUTOMATED PETROLEUM & ENERGY COMPANY INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 518 | 900000658 | PHINNEY HOLDINGS INC DBA THE VICTORIAN | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 519 | 900000659 | SILVER STAR FOOD STORES | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 520 | 900000660 | SJORD INC DBA STEVES TIRE & AUTO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 521 | 900000661 | TWO HARBORS AMOCO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 522 | 900000662 | VALLERGAS DRIVE IN MARKETS INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 523 | 900000663 | FOOD VILLE MEATS DBA BIANCHINIS MARKET | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 524 | 900000664 | ELLE CORP DBA EAST AVE SHELL | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 525 | 900000665 | COUCH INVESTMENTS | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 526 | 900000666 | S & G OPERATIONS | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 527 | 900000667 | STOP AND GO MINI MART | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 528 | 900000668 | DYNO OIL CO INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 532 | 900000672 | ZAMOYA ENTERPRISES DBA WY-40 KICKS 66 | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 534 | 900000674 | SANDHU BROTHERS GAS STN INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 535 | 900000675 | BEST PETROLEUM LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 536 | 900000676 | GEORGE H BLOUCH FUEL SERVICE INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 537 | 900000678 | GENEVA LAKES CONVENIENCE CORP | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 538 | 900000679 | BIG G FOODLAND | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 540 | 900000681 | SOUTHSIDE FUEL PLUS | 3/27/2013 | 4/1/2013 | Timely and Cured |
| 541 | 900000682 | BRADYS SERVICE CENTER INC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 542 | 900000683 | SUGAR CREEK AUTO PERFORMANCE | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 543 | 900000684 | SPEEDYS LLC | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 544 | 900000685 | ACME FUEL CO | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 545 | 900000686 | PATRIOTS TRAVEL CENTER | 3/27/2013 | 4/1/2013 | Timely and Properly Made |
| 546 | 900000688 | THOMAS C TREVORROW MD | 3/29/2013 | 4/2/2013 | Timely and Cured |
| 547 | 900000689 | MORTONS TRUCK STOPS INC | 3/29/2013 | 4/2/2013 | Timely and Properly Made |
| 548 | 900000690 | FINAL TOUCH & ACCESSORIES | 3/29/2013 | 4/1/2013 | Timely and Cured |
| 549 | 900000691 | VALPO 30 DONUTS INC DBA DUNKIN DONUTS/BASIN ROBBINS | 4/1/2013 | 4/3/2013 | Timely and Cured |
| 550 | 900000692 | PIT ROW INC | 3/30/2013 | 4/3/2013 | Timely and Properly Made |
| 551 | 900000693 | BREAUX MART SUPERMARKETS INC | 3/28/2013 | 4/3/2013 | Timely and Properly Made |
| 552 | 900000694 | THE SPECIAL EVENTS GROUP AKA THE SPECIAL EVENTS GROUP OF SOU | 4/1/2013 | 4/3/2013 | Timely and Cured |



| 553 | 900000695 | PARADISE PIZZA DBA DOMINOS PIZZA | 4/1/2013 | 4/3/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 554 | 900000696 | SONIC DRIVE IN SHV 5608 LLC | 4/2/2013 | 4/3/2013 | Timely and Properly Made |
| 555 | 900000697 | SONIC DRIVE IN SHV 2 LLC | 4/2/2013 | 4/3/2013 | Timely and Properly Made |
| 556 | 900000698 | SONIC DRIVE IN SHV 3 LLC | 4/2/2013 | 4/3/2013 | Timely and Properly Made |
| 557 | 900000699 | SONIC DRIVE IN SHV 4 LLC | 4/2/2013 | 4/3/2013 | Timely and Properly Made |
| 558 | 900000700 | SONIC DRIVE IN SHV 5 LLC | 4/2/2013 | 4/3/2013 | Timely and Properly Made |
| 559 | 900000701 | SONIC DRIVE IN SHV 6 LLC | 4/2/2013 | 4/3/2013 | Timely and Properly Made |
| 560 | 900000708 | WEBSTER DONUTS INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 561 | 900000709 | PAULA DONUTS INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 562 | 900000710 | WORCESTER UPSTATE DONUTS INC | 3/28/2013 | 4/1/2013 | Timely and Properly Made |
| 563 | 900000714 | VCAL DONUTS INC DBA DUNKIN DONUTS/BASKIN ROBBINS | 4/1/2013 | 4/3/2013 | Timely and Cured |
| 564 | 900000715 | CHESTERTON DONUTS INC DBA DUNKIN DONUTS | 4/1/2013 | 4/3/2013 | Timely and Cured |
| 565 | 900000716 | GEORGES BANANA STAND INC | 4/2/2013 | 4/4/2013 | Timely and Properly Made |
| 567 | 900000718 | WAGABAG INC | 4/2/2013 | 4/4/2013 | Timely and Properly Made |
| 568 | 900000720 | DAS GURU SERVICES LLC | 4/2/2013 | 4/4/2013 | Timely and Properly Made |
| 569 | 900000721 | B & S MARKET INC DBA BILLS IGA | 4/1/2013 | 4/4/2013 | Timely and Properly Made |
| 570 | 900000722 | DISCOUNT DRUG MART INC | 4/2/2013 | 4/4/2013 | Timely and Properly Made |
| 571 | 900000723 | BET R GROCERY STORE | 4/2/2013 | 4/4/2013 | Timely and Properly Made |
| 575 | 900000727 | BUCHANAN BROTHERS PHARMACY INC | 4/2/2013 | 4/5/2013 | Timely and Properly Made |
| 576 | 900000728 | REID TREATS LLC DBA DAIRY QUEEN | 4/2/2013 | 4/5/2013 | Timely and Properly Made |
| 578 | 900000730 | MADAKET INC DBA LOVELL LAKE FOOD CENTER | 4/3/2013 | 4/5/2013 | Timely and Properly Made |
| 579 | 900000732 | P W PLUMMER & SONS INC | 4/3/2013 | 4/5/2013 | Timely and Properly Made |
| 581 | 900000734 | LEYLA ALTERATIONS AND DRY CLEANERS INC | 3/29/2013 | 4/5/2013 | Timely and Properly Made |
| 582 | 900000735 | FEATHER SOUND ALTERATIONS AND DRY CLEANING IN | 4/2/2013 | 4/5/2013 | Timely and Properly Made |
| 583 | 900000736 | IKE AND MIKE PIZZA LLC DBA DOMINOS PIZZA | 4/3/2013 | 4/5/2013 | Timely and Cured |
| 584 | 900000737 | IM PIZZA INC DBA DOMINOS PIZZA | 4/3/2013 | 4/5/2013 | Timely and Cured |
| 585 | 900000738 | ABDOLSAMAD YAZDANSHENAS | 3/25/2013 | 4/5/2013 | Timely and Properly Made |
| 587 | 900000740 | ROYAL DISTRIBUTION INC DBA ROYAL DISCOUNT DBA VIO SOFTWARE | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 589 | 900000742 | FRAMCO SERVICES INC | 4/6/2013 | 4/8/2013 | Timely and Properly Made |
| 590 | 900000743 | HARDWOOD FURNITURE & GIFTS | 4/5/2013 | 4/8/2013 | Timely and Cured |
| 592 | 900000746 | HART AND DILATUSH PHARMACY | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 595 | 900000749 | REID PETROLEUM CORP | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 596 | 900000750 | CHRISTIAN BROTHERS LASALLE HIGH SCHOOL | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 597 | 900000751 | WAGAIN INC DBA DOMINO'S PIZZA OF ADRIAN | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 598 | 900000752 | DOMINO'S PIZZA | 4/4/2013 | 4/8/2013 | Timely and Cured |
| 599 | 900000753 | SITE OIL COMPANY OF MISSOURI | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 600 | 900000754 | LJ ENTERPRISES | 4/4/2013 | 4/8/2013 | Timely and Cured |
| 602 | 900000756 | EST OF CR WILBUR GENERAL STORE DBA WILBUR'S GENERAL STORE | 4/6/2013 | 4/8/2013 | Timely and Properly Made |



| 603 | 900000757 | JOZON ENTERPRISES INC | 4/6/2013 | 4/8/2013 | Timely and Properly Made |
|-----|-----------|------------------------|----------|----------|--------------------------|
| 604 | 900000758 | TWOMAYS INC DBA DOMINOS PIZZA | 4/6/2013 | 4/8/2013 | Timely and Properly Made |
| 605 | 900000759 | FUELMAN | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 606 | 900000760 | SUSAN WOLFE HAIR SALON | 4/2/2013 | 4/8/2013 | Timely and Properly Made |
| 607 | 900000761 | CNC7 LLC DBA SONIC DRIVE-IN | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 608 | 900000762 | MASSAGE BENEFITS | 4/5/2013 | 4/8/2013 | Timely and Cured |
| 609 | 900000763 | ABQ PET TOY INC | 4/5/2013 | 4/8/2013 | Timely and Properly Made |
| 610 | 900000764 | HELCO IMPORT/EXPORT LTD | 4/5/2013 | 4/8/2013 | Timely and Cured |
| 611 | 900000766 | HANDWEAVERS | 4/5/2013 | 4/8/2013 | Timely and Cured |
| 612 | 900000768 | BARNESVILLE SUPER MARKET INC DBA BARNESVILLE GROCERY | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 613 | 900000771 | JB INTERIORS INC | 4/5/2013 | 4/8/2013 | Timely and Properly Made |
| 615 | 900000773 | 12074 QUEENS BLVD LLC | 4/6/2013 | 4/8/2013 | Timely and Properly Made |
| 616 | 900000774 | BORNER DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 617 | 900000775 | ROCKAWAY BLVD DRIVE THRU LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 618 | 900000776 | 13430 ATLANTIC AVE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 619 | 900000777 | REGO COMBO LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 620 | 900000778 | CAIN MGMT QUEENS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 621 | 900000779 | 96-37 REGO PARK LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 622 | 900000780 | BOOTH MEMORIAL DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 623 | 900000781 | ASTORIA BLVD DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 624 | 900000782 | 135-04 JAMAICA AVE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 625 | 900000783 | QCM DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 626 | 900000784 | 37TH AVENUE JACKSON HEIGHTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 627 | 900000785 | 61-20 FRESH MEADOW LANE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 628 | 900000786 | T-MALL DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 629 | 900000787 | 39 FLUSHING LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 630 | 900000788 | 39 FLUSHING PLAZA DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 631 | 900000789 | S&J DONUTS QUEENS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 632 | 900000790 | BORNER DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 633 | 900000791 | 11602 METROPOLITAN AVENUE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 634 | 900000792 | 11602 METROPOLITAN AVENUE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 635 | 900000793 | 38-04 JUNCTION BLVD LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 636 | 900000794 | 38-04 JUNCTION BLVD LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 637 | 900000795 | 219 EAST AVENUE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 638 | 900000796 | CAIN ENTERPRISES OF NORWALK INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 639 | 900000797 | CAIN ENTERPRISES OF NORWALK INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 640 | 900000798 | 650 WEST AVENUE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 641 | 900000799 | RIDGEFIELD DONUTS INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 642 | 900000800 | DARIEN DONUTS INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 643 | 900000801 | 458 WESTPORT AVENUE NORWALK LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 644 | 900000802 | WILTON CENTER DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 645 | 900000803 | 81 NORTH MAIN STREET LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 646 | 900000804 | 196 EAST AVENUE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 647 | 900000806 | BRANCHVILLE DONUTS INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 648 | 900000807 | DARIEN TWO INC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 649 | 900000809 | NORWALK DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 650 | 900000810 | 606 POST ROAD EAST LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 651 | 900000811 | 606 POST ROAD EAST LLC  AKA DUNKIN DONUTS #344193 Q35 | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 652 | 900000812 | 307 CONNECTICUT AVENUE LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 653 | 900000813 | CAIN OF WESTPORT LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 654 | 900000814 | NEW CANAAN AVENUE DONUTS LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 655 | 900000815 | 603 DANBURY ROAD LLC | 4/4/2013 | 4/8/2013 | Timely and Properly Made |
| 656 | 900000817 | STAN BOYETT & SON INC DBA BOYETT PETROLEUM | 3/25/2013 | 4/9/2013 | Timely and Properly Made |
| 657 | 900000818 | GLASSMERE FUEL SERVICE INC | 4/6/2013 | 4/9/2013 | Timely and Properly Made |
| 660 | 900000822 | BOURNE MEYER INC | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 662 | 900000824 | VELASQUEZ GROUP LP | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 663 | 900000825 | THE TWISTTED CONE INC | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 664 | 900000826 | CAMBRIDGE GAS & MOTEL INC | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 665 | 900000827 | MADISON STREET EXPRESS INC | 4/8/2013 | 4/10/2013 | Timely and Properly Made |
| 668 | 900000830 | ANADARKO REALTY CO | 4/9/2013 | 4/10/2013 | Timely and Cured |
| 669 | 900000831 | RUE21 INC | 4/6/2013 | 4/10/2013 | Timely and Properly Made |
| 670 | 900000832 | QUINTCO INC | 4/8/2013 | 4/11/2013 | Timely and Properly Made |
| 672 | 900000835 | SPIRITED TALES AND MORE | 4/11/2013 | 4/11/2013 | Timely and Cured |
| 673 | 900000836 | TAKE NOTES COMPANY - DOMINOS PIZZA | 4/8/2013 | 4/11/2013 | Timely and Properly Made |
| 674 | 900000837 | EL LEWIS INC DBA LEWIS SUPER | 4/8/2013 | 4/11/2013 | Timely and Properly Made |
| 675 | 900000844 | COUNTRY CROSSROADS BAR | 4/10/2013 | 4/12/2013 | Timely and Properly Made |
| 676 | 900000845 | G U RHODE INC | 4/9/2013 | 4/12/2013 | Timely and Properly Made |
| 677 | 900000846 | MOBELL LLC DBA HARBOR VIEW GENERAL STORE | 4/9/2013 | 4/12/2013 | Timely and Properly Made |
| 678 | 900000848 | RANCHCAMP CHIP CO DBA DEANOS JALAPENOS | 4/10/2013 | 4/12/2013 | Timely and Properly Made |
| 679 | 900000849 | CAR INC T/A BAXTER TIRE & AUTO | 4/10/2013 | 4/12/2013 | Timely and Cured |
| 680 | 900000852 | SENTRY FOODS OF MIDLOTHIAN | 4/11/2013 | 4/15/2013 | Timely and Properly Made |
| 681 | 900000853 | BUZ N BEE FOOD SHOPPE | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 682 | 900000854 | KNOX COMMUNITY HOSPITAL GIFT SHOP | 4/10/2013 | 4/15/2013 | Timely and Cured |
| 683 | 900000855 | NAILS 1ST | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 684 | 900000857 | NNH ENTERPRISES | 3/13/2013 | 4/15/2013 | Timely and Properly Made |
| 685 | 900000858 | SONIC DRIVE-IN | 4/11/2013 | 4/15/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 686 | 900000859 | KO-PA FOODS ENTERPRISES INC DBA DINOS PARK-N-SHOP | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 688 | 900000861 | FORMULAB LLC DBA COMMUNITY PHARMACY | 4/13/2013 | 4/15/2013 | Timely and Properly Made |
| 689 | 900000862 | TREMONT DRUG | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 690 | 900000863 | EUBA CORP | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 694 | 900000867 | COFFEE'S COUNTRY MARKET | 4/11/2013 | 4/15/2013 | Timely and Properly Made |
| 695 | 900000868 | PECK'S MARKETS | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 696 | 900000869 | TAZLIN INC DBA DOLORES FOOD MARKET | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 702 | 900000876 | R H TRAVERS COMPANY | 4/11/2013 | 4/15/2013 | Timely and Properly Made |
| 703 | 900000877 | DEEN INC DBA BRANT ROCK MARKET | 4/11/2013 | 4/15/2013 | Timely and Cured |
| 704 | 900000878 | BINFORD GROCERY AND HARDWARE | 4/12/2013 | 4/15/2013 | Timely and Properly Made |
| 705 | 900000879 | GSF L3C DBA BIEN FAIT SPECIALTY CAKES OF VERMONT | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 706 | 900000880 | GRANVILLE CHRISTIAN ACADEMY | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 707 | 900000881 | BROOKS BROTHERS GROUP INC | 4/5/2013 | 4/15/2013 | Timely and Properly Made |
| 711 | 900000885 | BROWN FURNITURE COMPANY | 4/10/2013 | 4/15/2013 | Timely and Properly Made |
| 712 | 900000886 | SOUTH STREET PACKAGE STORE INC DBA MAYFLOWER FOOD & SPIRITS | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 713 | 900000888 | SMB DONUTS INC | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 714 | 900000889 | MCKNELLY INC DBA NEWBURY VILLAGE STORE | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 715 | 900000890 | TAMPA BURGER PARTNERS LLC | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 718 | 900000893 | MARIBEL GRAIN COMPANY | 4/15/2013 | 4/17/2013 | Timely and Properly Made |
| 719 | 900000902 | FSD OIL CO INC DBA PEARL & DENISON SHELL | 4/15/2013 | 4/18/2013 | Timely and Cured |
| 720 | 900000903 | FSD OIL CO INC DBA EAST 55TH SHELL | 4/16/2013 | 4/18/2013 | Timely and Cured |
| 721 | 900000904 | CAPRI MOTEL | 4/15/2013 | 4/18/2013 | Timely and Cured |
| 722 | 900000905 | SONIC DRIVE IN FRANCHISEE | 4/15/2013 | 4/18/2013 | Timely and Properly Made |
| 723 | 900000906 | BREWER FARM & HOME SUPPLY INC | 4/15/2013 | 4/18/2013 | Timely and Cured |
| 724 | 900000908 | NORTH KITSAP VETERINARY CLINIC | 4/16/2013 | 4/18/2013 | Timely and Cured |
| 726 | 900000947 | FULLER STANDARD SERVICE INC | 4/16/2013 | 4/19/2013 | Timely and Properly Made |
| 728 | 900000949 | L&W TRUCK REPAIR | 4/15/2013 | 4/19/2013 | Timely and Properly Made |
| 729 | 900000950 | MENDON SUPERMARKET LLC DBA MENDON MEADOWS MARKETPLACE | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 730 | 900000951 | RICAR SUPERMARKETS INC DBA HONEOYE FALLS MARKET PLACE | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 731 | 900000952 | UNIVERSITY BOOK STORE INC | 4/16/2013 | 4/19/2013 | Timely and Properly Made |
| 732 | 900000953 | BARNETT VISION CENTER LLP | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 733 | 900000954 | DURHAM GET & GO LLC | 4/16/2013 | 4/19/2013 | Timely and Properly Made |
| 734 | 900000955 | A PASSION FOR PETS LLC | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 736 | 900000957 | SCHNEIDER MARKETS INC DBA PIGGLY WIGGLY #323 | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 740 | 900000961 | M&D INDUSTRIES | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 741 | 900000962 | DCW INVESTMENTS | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 742 | 900000963 | SONIC DRIVE-IN RESTAURANTS | 4/17/2013 | 4/19/2013 | Timely and Properly Made |
| 743 | 900000965 | SDI OF DURANT #2 | 4/15/2013 | 4/18/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 744 | 900000966 | ALBERT BROTHERS ENTERPRISES INC | 4/15/2013 | 4/18/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 746 | 900001044 | MEIJER INC | 4/18/2013 | 4/22/2013 | Timely and Properly Made |
| 747 | 900001046 | LUCKY NO3 TATTOO CO | 4/18/2013 | 4/22/2013 | Timely and Cured |
| 748 | 900001047 | WILDWOOD AND BLOOMS | 4/17/2013 | 4/22/2013 | Timely and Cured |
| 749 | 900001048 | REAMS PALACE DRUG INC | 4/17/2013 | 4/22/2013 | Timely and Cured |
| 750 | 900001049 | SPLASH PACKAGING LLC | 4/22/2013 | 4/22/2013 | Timely and Properly Made |
| 751 | 900001050 | GRAEBER MINERALS | 4/17/2013 | 4/22/2013 | Timely and Cured |
| 755 | 900001054 | SHERBORN FUEL LLC DBA SHERBORN MARKET | 4/20/2013 | 4/22/2013 | Timely and Properly Made |
| 756 | 900001055 | RESTAURATEUR GROUP INC | 4/18/2013 | 4/22/2013 | Timely and Properly Made |
| 757 | 900001056 | DIAMOND L BAR STUDIOS | 4/19/2013 | 4/22/2013 | Timely and Properly Made |
| 758 | 900001057 | MID-STATE ENERGY INC | 4/19/2013 | 4/22/2013 | Timely and Properly Made |
| 760 | 900001060 | ECONOMY RACING COMPONENTS INC | 4/20/2013 | 4/22/2013 | Timely and Properly Made |
| 761 | 900001061 | TUEY INC DBA ROCKYS VIDEO | 4/18/2013 | 4/22/2013 | Timely and Properly Made |
| 762 | 900001062 | PORFIDOS MARKET INC | 4/18/2013 | 4/22/2013 | Timely and Properly Made |
| 763 | 900001063 | ALN DONUTS INC | 4/17/2013 | 4/22/2013 | Timely and Properly Made |
| 764 | 900001065 | GORETTI SUPERMARKETS INC | 4/22/2013 | 4/24/2013 | Timely and Properly Made |
| 765 | 900001067 | STAR-LITE MOTEL OF STURGIS INC | 4/22/2013 | 4/24/2013 | Timely and Properly Made |
| 766 | 900001068 | THE DUNN DEAL | 4/22/2013 | 4/24/2013 | Timely and Cured |
| 767 | 900001069 | PUBLIX SUPER MARKETS INC | 4/22/2013 | 4/24/2013 | Timely and Properly Made |
| 768 | 900001070 | CALLOWAY OIL COMPANY | 4/22/2013 | 4/24/2013 | Timely and Properly Made |
| 769 | 900001076 | JACK SEID TAXI SVC | 4/23/2013 | 4/25/2013 | Timely and Cured |
| 770 | 900001078 | BYRNES OIL CO INC | 4/23/2013 | 4/25/2013 | Timely and Cured |
| 773 | 900001081 | STRAND SHOE REPAIR AND SALES | 4/22/2013 | 4/25/2013 | Timely and Cured |
| 774 | 900001082 | VICTOR HUGO WILLIAMS IV | 4/22/2013 | 4/25/2013 | Timely and Properly Made |
| 775 | 900001083 | STAR RENTALS INC | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 776 | 900001084 | TEN PIE PIZZA INC DBA DOMINOS PIZZA | 4/22/2013 | 4/25/2013 | Timely and Properly Made |
| 777 | 900001085 | COUNTRYSIDE COOPERATIVE | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 778 | 900001086 | N2DEEP CARPET AND UPHOLSTERY CLEANING LLC DBA CITRUSOLUTION | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 779 | 900001087 | CURIOUS CARGO | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 780 | 900001088 | INVESTMENTS HOLDING INC | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 781 | 900001089 | STEVE'S FOOD MARKET INC DBA SUPER VALU FOODS | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 782 | 900001090 | MICHAEL A TIPTON DBA CHICK-FIL-A | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 783 | 900001091 | VOLUNTEER PIZZA INC / DOMINOS PIZZA | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 784 | 900001092 | SONIC DRIVE-IN | 4/23/2013 | 4/25/2013 | Timely and Properly Made |
| 786 | 900001094 | ROBERT D WERNICK DDS PC | 4/10/2013 | 4/10/2013 | Timely and Properly Made |
| 787 | 900001095 | LOYDS LOCK CO LLC | 4/10/2013 | 4/10/2013 | Timely and Cured |
| 788 | 900001096 | ARANOSIAN OIL CO INC DBA ARANCO OIL CO INC | 4/10/2013 | 4/10/2013 | Timely and Cured |
| 790 | 900001098 | RD WALLACE OIL CO INC DBA PETRO PRODUCTS CORP DBA WALLACE OI | 4/10/2013 | 4/10/2013 | Timely and Cured |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 791 | 900001099 | WAVERLY PHARMACY | 4/10/2013 | 4/10/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 792 | 900001100 | NATIONAL FUEL & LUBRICANTS INC | 4/10/2013 | 4/10/2013 | Timely and Properly Made |
| 793 | 900001101 | DOCKSIDE SUPPLY LLC | 4/10/2013 | 4/10/2013 | Timely and Properly Made |
| 794 | 900001102 | INDUSTRIAL HOSE AND SUPPLY CO INC | 4/10/2013 | 4/10/2013 | Timely and Properly Made |
| 795 | 900001110 | SUNDANCE PIZZA INC DBA DOMINOS PIZZA | 4/24/2013 | 4/26/2013 | Timely and Properly Made |
| 796 | 900001111 | SUNDANCE KANSAS DBA DOMINOS PIZZA | 4/24/2013 | 4/26/2013 | Timely and Properly Made |
| 797 | 900001112 | MM FOWLER INC DBA FAMILY FARE | 4/23/2013 | 4/26/2013 | Timely and Properly Made |
| 798 | 900001113 | WEIGEL STORES INC | 4/23/2013 | 4/26/2013 | Timely and Properly Made |
| 799 | 900001114 | WEIGELS OF OAK RIDGE INC | 4/23/2013 | 4/26/2013 | Timely and Properly Made |
| 800 | 900001115 | LOCAL THRIFT | 4/24/2013 | 4/26/2013 | Timely and Cured |
| 801 | 900001117 | RENAISSANCE BOOKFARM INC | 4/24/2013 | 4/26/2013 | Timely and Properly Made |
| 803 | 900001119 | APOLLO INDUSTRIES INC DBA ABBOTT AND STAPLES STORE DBA APOLL | 4/23/2013 | 4/26/2013 | Timely and Properly Made |
| 804 | 900001120 | WINTERPORT WINERY | 4/19/2013 | 4/26/2013 | Timely and Properly Made |
| 807 | 900001123 | ACOOP LLC | 4/26/2013 | 4/29/2013 | Timely and Properly Made |
| 808 | 900001124 | WALTER HAAS GRAPHICS INC | 4/25/2013 | 4/29/2013 | Timely and Properly Made |
| 809 | 900001125 | SHERRY A HARRELL DBA EASY EDGES STUDIO | 4/24/2013 | 4/29/2013 | Timely and Properly Made |
| 812 | 900001128 | DARK CARNIVAL DISTRIBUTORS | 4/26/2013 | 4/29/2013 | Timely and Properly Made |
| 813 | 900001129 | MURKS VILLAGE MARKET | 4/24/2013 | 4/29/2013 | Timely and Properly Made |
| 814 | 900001130 | HOWLEY BREAD GROUP DBA PANERA BREAD | 4/25/2013 | 4/29/2013 | Timely and Properly Made |
| 815 | 900001131 | BLUE RIDGE BREAD INC DBA PANERA BREAD | 4/25/2013 | 4/29/2013 | Timely and Properly Made |
| 816 | 900001132 | DELTA DOUGH INC PANERA BREAD | 4/25/2013 | 4/29/2013 | Timely and Properly Made |
| 817 | 900001133 | GRANT'S PETROLEUM INC | 4/26/2013 | 4/29/2013 | Timely and Properly Made |
| 818 | 900001134 | SEVERN INC DBA BLACKDUCK FAMILY FOODS | 4/24/2013 | 4/29/2013 | Timely and Properly Made |
| 819 | 900001135 | SDI BEAUMONT RESTAURANT LLC | 4/24/2013 | 4/29/2013 | Timely and Properly Made |
| 828 | 900001144 | LISAI'S CHESTER MARKET | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 842 | 900001158 | SUPERMARKET OPERATIONS INC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 843 | 900001159 | WARREN CASH MARKET LLC | 5/1/2013 | 5/1/2013 | Timely and Properly Made |
| 844 | 900001160 | BUSCHS INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 845 | 900001161 | PRO FIDE INCORPORATED DOMINOS F0656 | 4/27/2013 | 4/30/2013 | Timely and Properly Made |
| 846 | 900001162 | BLUESTEM TAXIDERMY LLC | 4/27/2013 | 4/30/2013 | Timely and Properly Made |
| 847 | 900001163 | CRUM INC DBA DOMINOS PIZZA | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 848 | 900001165 | HOPP NEUMANN HUMKE LLP | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 850 | 900001167 | CAPTAIN BILLS SEAFOOD CO INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 851 | 900001168 | NAU-TI-CAL INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 852 | 900001169 | MARINERS INN INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 853 | 900001170 | WESTPORT MARINE INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 854 | 900001172 | FRESH BBQ LLC | 4/26/2013 | 4/30/2013 | Timely and Properly Made |
| 855 | 900001173 | FRESH CREATIONS LLC | 4/26/2013 | 4/30/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 856 | 900001174 | AMERICAN NW OUTDOORS LLC | 4/26/2013 | 4/30/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 857 | 900001175 | VOYAGER ENTERPRISES INC DBA DOMINO'S PIZZA | 4/29/2013 | 4/30/2013 | Timely and Properly Made |
| 858 | 900001176 | EUBA CORP DBA DOMINOS PIZZA | 4/24/2013 | 4/30/2013 | Timely and Properly Made |
| 859 | 900001177 | SAWYER'S MARKET | 4/27/2013 | 4/30/2013 | Timely and Properly Made |
| 860 | 900001178 | BIG CITY PIZZA INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 861 | 900001179 | BIG CITY PIZZA INC | 4/25/2013 | 4/30/2013 | Timely and Properly Made |
| 864 | 900001183 | LAKESIDE PHARMACY | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 866 | 900001186 | NUTMEG DISCOUNT LIQUORS INC | 4/29/2013 | 5/1/2013 | Timely and Cured |
| 867 | 900001187 | BETHEL FOOD MARKET INC | 4/29/2013 | 5/1/2013 | Timely and Cured |
| 868 | 900001188 | CARALUZZIS BETHEL FOOD MARKET | 4/29/2013 | 5/1/2013 | Timely and Cured |
| 869 | 900001189 | CARALUZZIS GEORGETOWN MARKET | 4/29/2013 | 5/1/2013 | Timely and Cured |
| 870 | 900001190 | KOETTING OIL CORPORATION | 4/13/2013 | 5/1/2013 | Timely and Properly Made |
| 871 | 900001191 | JOSEPH SOLOMON INC DBA SOLOMON'S STORE | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 872 | 900001192 | BORDERS GROUP INC | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 873 | 900001193 | CIRCUIT CITY STORES INC | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 874 | 900001194 | DEEL LLC / FUDDRUCKERS INC / KOO KOO ROO | 4/29/2013 | 5/1/2013 | Timely and Properly Made |
| 876 | 900001196 | SEEBERS DISCOUNT PHARMACY INC | 4/28/2013 | 5/2/2013 | Timely and Properly Made |
| 877 | 900001197 | KULER DRUGS LLC DBA MED DEPOT PHARMACY | 4/29/2013 | 5/2/2013 | Timely and Properly Made |
| 878 | 900001198 | PRECISION COMPOUNDING PHARMACY INC | 4/30/2013 | 5/2/2013 | Timely and Properly Made |
| 879 | 900001199 | RICHARDS BROTHERS SUPERMARKET | 4/30/2013 | 5/2/2013 | Timely and Properly Made |
| 880 | 900001200 | ACTION LOCK & KEY INC | 4/30/2013 | 5/2/2013 | Timely and Properly Made |
| 881 | 900001201 | BADASS LLC DBA FUNCTIONALLY FIT | 4/30/2013 | 5/2/2013 | Timely and Properly Made |
| 883 | 900001233 | LUGGAGE AND LEATHER OUTLET INC | 5/3/2013 | 5/3/2013 | Timely and Properly Made |
| 884 | 900001234 | BLUEPAY | 5/1/2013 | 5/3/2013 | Timely and Cured |
| 885 | 900001235 | THE HUMAN GROOMER | 5/1/2013 | 5/3/2013 | Timely and Cured |
| 886 | 900001236 | RKLJ ENT DBA DOMINOS PIZZA | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 888 | 900001238 | WILLIAMS BROS HEALTH CARE PHARMACY INC | 5/2/2013 | 5/3/2013 | Timely and Properly Made |
| 890 | 900001241 | WEBBS FAMILY PHARMACY INC | 4/30/2013 | 5/3/2013 | Timely and Properly Made |
| 891 | 900001242 | CLEARWATER DONUT NETWORK | 4/30/2013 | 5/3/2013 | Timely and Properly Made |
| 892 | 900001243 | TIFFANY AND COMPANY DBA TIFFANY & CO | 5/2/2013 | 5/3/2013 | Timely and Properly Made |
| 894 | 900001245 | CALVIR BURGER I INC DBA SONIC DRIVE IN | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 896 | 900001247 | LLOYDS AUTOMOTIVE INC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 897 | 900001249 | SONIC DRIVE-IN ARAB AL LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 898 | 900001250 | SONIC DRIVE-IN FAYETTEVILLE TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 899 | 900001251 | SONIC DRIVE-IN GALLATIN TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 900 | 900001252 | SONIC DRIVE-IN GALLATIN TN #2 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 901 | 900001253 | SONIC DRIVE-IN GOODLETTSVILLE TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 902 | 900001254 | SONIC DRIVE-IN HENDERSONVILLE TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 903 | 900001255 | SONIC DRIVE-IN HENDERSONVILLE TN #2 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
|-----|-----------|------------------------------------------|----------|----------|--------------------------|
| 904 | 900001256 | SONIC DRIVE-IN LAVERGNE TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 905 | 900001257 | SONIC DRIVE-IN LAWRENCEBURG TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 906 | 900001258 | SONIC DRIVE-IN MANCHESTER TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 907 | 900001259 | SONIC DRIVE-IN MCMINNVILLE TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 908 | 900001260 | SONIC DRIVE-IN MURFREESBORO TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 909 | 900001261 | SONIC DRIVE-IN MURFREESBORO TN #2 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 910 | 900001262 | SONIC DRIVE-IN MURFREESBORO TN #3 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 911 | 900001263 | SONIC DRIVE-IN MURFREESBORO TN #4 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 912 | 900001264 | SONIC DRIVE-IN MURFREESBORO TN #5 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 913 | 900001265 | SDI SCOTTSBORO AL LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 914 | 900001266 | SONIC DRIVE-IN SHELBYVILLE TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 915 | 900001267 | SONIC DRIVE-IN SHELBYVILLE TN #2 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 916 | 900001268 | SONIC DRIVE-IN SMYRNA TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 917 | 900001269 | SONIC DRIVE-IN SMYRNA TN #3 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 918 | 900001270 | SONIC DRIVE-IN SMYRNA TN #4 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 919 | 900001271 | SONIC DRIVE-IN SOUTH PITTSBURG TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 920 | 900001272 | SONIC DRIVE-IN SPRINGFIELD TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 921 | 900001273 | SONIC DRIVE-IN TULLAHOMA TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 922 | 900001274 | SONIC DRIVE-IN TULLAHOMA TN #2 LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 923 | 900001275 | SONIC DRIVE-IN WINCHESTER TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 924 | 900001276 | SONIC DRIVE-IN WOODBURY TN LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 927 | 900001279 | SONIC OF CLEVELAND #1777 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 928 | 900001280 | SONIC OF DAYTON #1911 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 929 | 900001281 | SONIC #1 STORE #1886 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 931 | 900001283 | SONIC OF GREENFIELD #4951 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 932 | 900001284 | SONIC OF MILAN #2462 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 933 | 900001285 | SONIC OF KENNETT #2296 | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 952 | 900001304 | SDI ALLEN TX LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 953 | 900001305 | SDI 1445 BELTLINE LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 954 | 900001306 | SDI RESTAURANT BOWEN ROAD LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 955 | 900001307 | SDI DESOTO LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 956 | 900001308 | SDI EAST DIVISION LLC DBA SONIC DRIVE IN | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 957 | 900001309 | SONIC DRIVE-IN ON WEST UNIVERSITY IN MCKINNEY LTD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 958 | 900001310 | SDI NORTH ARLINGTON TX LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 959 | 900001311 | SDI LOOP 12 LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 960 | 900001312 | SDI IRVING TX LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 961 | 900001313 | SDI PLEASANT GROVE TX LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 962 | 900001314 | SDI OF SHADY GROVE LLC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
|-----|-----------|------------------------|----------|----------|--------------------------|
| 963 | 900001315 | SDI SOUTH ARLINGTON TX LLC | 5/1/2013 | 5/3/2013 | Timely and Properly Made |
| 964 | 900001316 | SONIC DRIVE-IN SULPHUR SPRINGS TEXAS A LIMITED PARTNERSHIP | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 965 | 900001317 | SONIC DRIVE-IN ALLEN TEXAS | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 966 | 900001318 | SONIC DRIVE-IN 1445 BELTLINE LTD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 967 | 900001319 | SONIC DRIVE-IN BOWEN ROAD ARLINGTON LTD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 968 | 900001320 | SONIC DRIVE-IN DESOTO TEXAS LTD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 969 | 900001321 | SONIC DRIVE-IN EAST DIVISION LTD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 970 | 900001322 | SONIC DRIVE-IN NORTH ARLINGTION | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 971 | 900001323 | SONIC DRIVE-IN LOOP 12 | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 972 | 900001324 | SONIC DRIVE-IN IRVING TEXAS | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 973 | 900001325 | SONIC DRIVE-IN PLEASANT GROVE | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 974 | 900001326 | SONIC DRIVE-IN OF SHADY GROVE | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 975 | 900001327 | SONIC DRIVE-IN OF SOUTH ARLINGTON | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 976 | 900001328 | SONIC DRIVE IN EAST FORT WORTH | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 977 | 900001329 | RAYS MARKET | 5/3/2013 | 5/6/2013 | Timely and Properly Made |
| 978 | 900001330 | LIMERICK SUPERMARKET | 5/3/2013 | 5/6/2013 | Timely and Properly Made |
| 979 | 900001331 | SLEEPERS MARKET | 5/3/2013 | 5/6/2013 | Timely and Properly Made |
| 980 | 900001332 | A & S DRUGS LLC DBA A AND S DRUGS | 5/3/2013 | 5/6/2013 | Timely and Properly Made |
| 981 | 900001333 | BILLS AUTO BODY INC | 5/4/2013 | 5/6/2013 | Timely and Properly Made |
| 982 | 900001334 | S&K HEALTHCARE LLC DBA GWINNETT PHARMACY | 5/3/2013 | 5/6/2013 | Timely and Cured |
| 983 | 900001336 | FORSYTH PHARMACY INCORPORATED | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 985 | 900001338 | K-B VENTURES INC | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 986 | 900001339 | KERRIGANS FUEL & CONVENIENCE | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 987 | 900001340 | WOODCRAFTS BY THE DUTCHMAN | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 988 | 900001341 | MERKUR PUBLISHING INC | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 989 | 900001342 | CEDAR RAPIDS TIRE COMPANY | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 990 | 900001343 | CABRILLO PHARMACY | 5/1/2013 | 5/6/2013 | Timely and Cured |
| 991 | 900001344 | DOMINO'S PIZZA LLC | 4/28/2013 | 5/6/2013 | Timely and Properly Made |
| 992 | 900001345 | NOVEDADES LA MEXICANA | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 993 | 900001346 | ALICE VAN TASSELL | 5/2/2013 | 5/6/2013 | Timely and Cured |
| 994 | 900001347 | NOCO ENERGY CORP | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 995 | 900001348 | TUCSON BREAD WORKS INC DBA BEYOND BREAD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 996 | 900001349 | HARDY APPETITE INC DBA BEYOND BREAD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 997 | 900001350 | BB SWEETS INC DBA BEYOND BREAD | 5/1/2013 | 5/6/2013 | Timely and Properly Made |
| 998 | 900001351 | VIDERI CHOCOLATE FACTORY | 5/4/2013 | 5/6/2013 | Timely and Properly Made |
| 999 | 900001352 | GAINESVILLE PLAZA PHARMACY INC DBA PLAZA PHARMACY & WELLNESS | 5/3/2013 | 5/6/2013 | Timely and Properly Made |
| 1000 | 900001353 | PROFESSIONAL VILLAGE PHARMACY | 5/3/2013 | 5/6/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1001 | 900001354 | SHEPPARD'S TAXIDERMY | 5/3/2013 | 5/6/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 1002 | 900001355 | WEAVERS INC | 5/2/2013 | 5/6/2013 | Timely and Properly Made |
| 1003 | 900001356 | THE BUCKLE INC | 5/2/2013 | 5/7/2013 | Timely and Properly Made |
| 1004 | 900001357 | ZACHER ENTERPRISES INC DBA SONIC | 5/1/2013 | 5/7/2013 | Timely and Properly Made |
| 1005 | 900001358 | BERKLEY ENTERPRISES INC | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1008 | 900001361 | GIANT EAGLE INC | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1009 | 900001362 | NATASH LLC DBA DUNKIN DONUTS | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1010 | 900001363 | GOLI ENTERPRISE LLC DBA DUNKIN DONUTS | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1011 | 900001364 | BABAK ENTERPRISE LLC DBA DUNKIN DONUTS | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1012 | 900001365 | BROADWAY DONUTS LLC DBA DUNKIN DONUTS | 5/6/2013 | 5/8/2013 | Timely and Properly Made |
| 1013 | 900001366 | EMILIA'S BEST EUROPEAN SKIN CARE & ACNE CLINIC | 5/6/2013 | 5/9/2013 | Timely and Properly Made |
| 1014 | 900001368 | NORTHEAST OREGON DISTRIBUTING LLC DBA BLUE MTN FUEL | 5/8/2013 | 5/9/2013 | Timely and Cured |
| 1015 | 900001369 | SANDRA D LAMB DBA CHICK-FIL-A | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1016 | 900001370 | KISSENA DONUTS INC | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1017 | 900001371 | MERCURY FUEL SERVICE INC | 5/6/2013 | 5/9/2013 | Timely and Cured |
| 1018 | 900001372 | AKERS PHARMACY INC | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1019 | 900001373 | CENTRAL OHIO HEATERS LTD | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1020 | 900001374 | FLIS ENTERPRISES INC | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1025 | 900001380 | VERTIGO COFFEE | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1026 | 900001381 | VERTIGO COFFEE | 5/7/2013 | 5/9/2013 | Timely and Properly Made |
| 1027 | 900001382 | RIMA & RAJ LLC DBA DUNKIN DONUTS | 5/6/2013 | 5/9/2013 | Timely and Properly Made |
| 1028 | 900001383 | KO-B INC | 5/7/2013 | 5/10/2013 | Timely and Cured |
| 1029 | 900001384 | NANTUCKET PHARMACY | 5/8/2013 | 5/10/2013 | Timely and Properly Made |
| 1030 | 900001386 | BUDDY STORBECKS DIESEL SERVICE INC | 5/8/2013 | 5/10/2013 | Timely and Properly Made |
| 1031 | 900001388 | E&A MARKETS INC DBA MCQUADES MARKETPLACE | 5/8/2013 | 5/10/2013 | Timely and Properly Made |
| 1032 | 900001389 | TERRYS FAMILY FOODS | 5/8/2013 | 5/10/2013 | Timely and Properly Made |
| 1033 | 900001390 | STEPHERSON INC | 5/7/2013 | 5/10/2013 | Timely and Properly Made |
| 1034 | 900001391 | U&I INC USA DBA U&I PHARMACY | 5/8/2013 | 5/10/2013 | Timely and Properly Made |
| 1036 | 900001393 | KENNETH COLE PRODUCTIONS INC | 5/9/2013 | 5/10/2013 | Timely and Properly Made |
| 1037 | 900001394 | BASIN CITY AUTO PARTS INC | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1038 | 900001395 | PIZZA HERO DELIVERS INC DBA DOMINOS PIZZA | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1039 | 900001397 | RUDYS MARKETS INC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1040 | 900001398 | MIKE FLINT ENTERPRISES INC DBA MALLATTS PHARMACY & COSTUMES | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1042 | 900001400 | PAWS BY THE RIVER | 5/8/2013 | 5/13/2013 | Timely and Cured |
| 1043 | 900001401 | GALLOP CAFE | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1044 | 900001403 | JCB PIZZA LLC DBA DOMINOS PIZZA | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1045 | 900001405 | NATURE'S WAY MARKET OF SOUTH BERWICK LLC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1046 | 900001406 | HILL COUNTRY MINI MART LP | 5/10/2013 | 5/13/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1047 | 900001407 | DUMPSTER DUMPERS INC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1048 | 900001408 | BOARD GAME BARRISTER LLC | 5/11/2013 | 5/13/2013 | Timely and Properly Made |
| 1049 | 900001409 | F2 INVESTMENT LLC | 5/11/2013 | 5/13/2013 | Timely and Properly Made |
| 1050 | 900001410 | ASTRAL CASTLE | 5/11/2013 | 5/13/2013 | Timely and Properly Made |
| 1052 | 900001413 | CONING WORKS LLC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1053 | 900001414 | JOHN C BERRY & SONS INC | 5/12/2013 | 5/13/2013 | Timely and Properly Made |
| 1054 | 900001415 | C BROWNE INC DBA BROWNES PHARMACY | 5/7/2013 | 5/13/2013 | Timely and Cured |
| 1055 | 900001416 | ZALE DELAWARE INC | 5/12/2013 | 5/13/2013 | Timely and Properly Made |
| 1056 | 900001417 | TRIGO SOUTHWEST GRILL LLC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1057 | 900001418 | FAST PETROLEUM INC | 5/8/2013 | 5/13/2013 | Timely and Cured |
| 1058 | 900001419 | THOMPSON ENERGY LLC | 5/8/2013 | 5/13/2013 | Timely and Cured |
| 1059 | 900001422 | BROADWAY DONUTS II INC DBA DUNKIN DONUTS | 5/8/2013 | 5/13/2013 | Timely and Properly Made |
| 1060 | 900001423 | BC PIZZA INC DBA DOMINOS PIZZA | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1061 | 900001425 | PANGBURN FAMILY INC DBA MILLINOCKET IGA FOODLINER | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 1062 | 900001426 | ADVANCED AUTO CARE INC | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1064 | 900001428 | ADVANT-EDGE PHARMACY INC | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1065 | 900001429 | SONIC DRIVE-IN RESTAURANTS | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1066 | 900001431 | SAFE PIZZA DELIVERY INC DBA DOMINOS PIZZA | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1068 | 900001433 | DIANE SIMRIL | 5/10/2013 | 5/13/2013 | Timely and Cured |
| 1069 | 900001434 | GAME DAY APPAREL | 5/9/2013 | 5/13/2013 | Timely and Properly Made |
| 1071 | 900001436 | NATURAL TOUCH | 5/11/2013 | 5/14/2013 | Timely and Properly Made |
| 1072 | 900001437 | YOUSSEF F WAHBA | 5/11/2013 | 5/14/2013 | Timely and Cured |
| 1073 | 900001439 | NEWPOINTE PHARMACY LLC | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1077 | 900001443 | LEWIS-COOK DRUG STORE INC DBA MEDSKERS FAMILY PHARMACY & GIF | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1078 | 900001445 | THE BAKERS RACK | 5/13/2013 | 5/15/2013 | Timely and Cured |
| 1079 | 900001446 | COHENS AUTO COLLISION | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1080 | 900001447 | LCR INC DBA SUBWAY | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1081 | 900001448 | POP CULTURE EMPORIUM | 5/13/2013 | 5/15/2013 | Timely and Properly Made |
| 1082 | 900001449 | JL CHUDEK LLC DBA DUTCH BROS COFFEE SE VANCOUVER | 5/14/2013 | 5/15/2013 | Timely and Properly Made |
| 1083 | 900001450 | HAT TRICK PIZZA INC DBA DOMINOS PIZZA | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1084 | 900001451 | JASLAND INC DBA SUBWAY SANDWICH SHOP | 5/12/2013 | 5/16/2013 | Timely and Properly Made |
| 1085 | 900001452 | UNION GOSPEL MISSION | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1086 | 900001453 | DJBK MANAGEMENT INCORPORATED | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1087 | 900001454 | JZ INC DBA DUNKIN DONUTS | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1088 | 900001455 | FIELDSTONE RESTAURANTS CORPORATION | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1089 | 900001456 | HIGH PERFORMANCE PIZZA LLC DBA DOMINOS | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1090 | 900001457 | SHELBURNE SUPERMARKET INC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1092 | 900001459 | DAVES RETAIL TRUST | 5/14/2013 | 5/16/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 1093 | 900001460 | HI-NOON PETROLEUM INC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 1094 | 900001461 | CROSSROADS CAFE LLC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1095 | 900001462 | CTC LLC / DIAMOND JIMS CROSSROADS | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1096 | 900001463 | CTC LLP / CROSSROADS TRAVEL CENTER | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1097 | 900001464 | DHCC LLC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1098 | 900001465 | DJ CASINOS INC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1099 | 900001466 | TTM MONTANA LLC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1100 | 900001467 | WGN INC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1101 | 900001468 | HN LLC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1102 | 900001469 | MRC HI-NOON LLC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1103 | 900001470 | RTB COMPANIES | 5/13/2013 | 5/16/2013 | Timely and Properly Made |
| 1104 | 900001471 | MARCEAUXS SUPERETTE INC | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1106 | 900001473 | BLACK OIL COMPANY | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1107 | 900001474 | JGAL INC DBA CORNER PANTRY AND SUBWAY OF WALL | 5/13/2013 | 5/16/2013 | Timely and Properly Made |
| 1108 | 900001476 | UNIQUE JEWELRY | 5/14/2013 | 5/16/2013 | Timely and Properly Made |
| 1109 | 900001477 | MAIN STREET SALON | 5/13/2013 | 5/16/2013 | Timely and Cured |
| 1110 | 900001478 | IMMANUEL GONZALEZ | 5/14/2013 | 5/16/2013 | Timely and Cured |
| 1111 | 900001479 | M ROBERT ENTERPRISES INC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1112 | 900001480 | MARKETFARE ST CLAUDE LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1113 | 900001481 | MARKETFARE CANAL LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1114 | 900001482 | MARKETFARE ANNUNCIATION LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1115 | 900001483 | CLAIBORNE FRESH MARKET LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1116 | 900001484 | MARKETFARE N BROAD LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1117 | 900001485 | M L ROBERT II LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1118 | 900001486 | HARRISON FRESH MARKET LLC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1119 | 900001487 | CKE RESTAURANTS HOLDINGS INC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1120 | 900001488 | SM PIZZA LLC DBA DOMINOS PIZZA | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1121 | 900001489 | TRIO EQUIPMENT INC | 5/16/2013 | 5/17/2013 | Timely and Properly Made |
| 1122 | 900001490 | TALEN PIZZA INC | 5/16/2013 | 5/17/2013 | Timely and Properly Made |
| 1123 | 900001491 | VAN PIZZA INC | 5/16/2013 | 5/17/2013 | Timely and Properly Made |
| 1124 | 900001492 | DUNKIN' DONUTS & BASKIN ROBBINS COMMUMITY FOUNDATION INC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1125 | 900001493 | SVC SERVICES II INC | 5/10/2013 | 5/17/2013 | Timely and Properly Made |
| 1126 | 900001494 | STAR DUNKIN' LP | 5/10/2013 | 5/17/2013 | Timely and Properly Made |
| 1127 | 900001495 | BASKIN ROBBINS FRANCHISING LLC | 5/10/2013 | 5/17/2013 | Timely and Properly Made |
| 1128 | 900001496 | BASKIN ROBBINS LLC | 5/10/2013 | 5/17/2013 | Timely and Properly Made |
| 1129 | 900001497 | DB ADFUND ADMINISTRATOR LLC | 5/10/2013 | 5/17/2013 | Timely and Properly Made |
| 1130 | 900001498 | DBI STORES LLC | 5/10/2013 | 5/17/2013 | Timely and Properly Made |
| 1131 | 900001499 | DUNKIN BRANDS INC | 5/10/2013 | 5/17/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1132 | 900001500 | DEFIANCE PIZZA INC | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
|------|-----------|--------------------|-----------|-----------|--------------------------|
| 1133 | 900001501 | HAWTHORNE PHARMACY INC | 5/14/2013 | 5/17/2013 | Timely and Properly Made |
| 1134 | 900001502 | LIPERT INTERNATIONAL | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1135 | 900001503 | CARTER CANOPIES | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1136 | 900001504 | CHIGGER HILL BAIT & TACKLE | 5/14/2013 | 5/17/2013 | Timely and Cured |
| 1140 | 900001508 | MOTOR MAGIC | 5/15/2013 | 5/17/2013 | Timely and Properly Made |
| 1141 | 900001509 | SGS PIZZA INC | 5/13/2013 | 5/17/2013 | Timely and Properly Made |
| 1142 | 900001510 | CENTRAL MISSOURI PIZZA INC | 5/14/2013 | 5/20/2013 | Timely and Properly Made |
| 1143 | 900001511 | MCCOY MARKETING LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1144 | 900001512 | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1145 | 900001513 | 1-800 CONTACTS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1146 | 900001514 | WELLPOINT INSURANCE SERVICES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1147 | 900001515 | WELLPOINT INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1148 | 900001516 | UNICARE LIFE & HEALTH INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1149 | 900001517 | UNICARE HEALTH PLAN OF WEST VIRGINIA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1150 | 900001518 | UNICARE HEALTH PLANS OF TEXAS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1151 | 900001519 | UNICARE HEALTH PLANS OF THE MIDWEST INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1152 | 900001520 | UNICARE HEALTH PLAN OF KANSAS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1153 | 900001521 | UNICARE HEALTH INSURANCE COMPANY OF THE MIDWEST | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1154 | 900001522 | ROCKY MOUNTAIN HOSPITAL AND MEDICAL SERVICES | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1155 | 900001523 | RIGHTCHOICE INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1156 | 900001524 | RAYANT INSURANCE COMPANY OF NEW YORK | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1157 | 900001525 | ONENATION INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1158 | 900001526 | MATTHEW THORNTON HEALTH PLAN INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1159 | 900001527 | MERIDIAN RESOURCE COMPANY LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1160 | 900001528 | HMO MISSOURI INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1161 | 900001529 | HMO COLORADO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1162 | 900001530 | HEALTHY ALLIIANCE LIFE INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1163 | 900001531 | HEALTHKEEPERS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1164 | 900001532 | HEALTHLINK HMO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1165 | 900001533 | GOLDEN WEST HEALTH PLAN INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1166 | 900001534 | GREATER GEORGIA LIFE INSURANCE COMPANY INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1167 | 900001535 | EMPIRE HEALTHCHOICE HMO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1168 | 900001536 | EMPIRE HEALTHCHOICE ASSURANCE INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1169 | 900001537 | DECARE DENTAL NETWORKS LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1170 | 900001538 | DECARE DENTAL HEALTH INTERNATIONAL LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1171 | 900001539 | COMPCARE HEALTH SERVICES INSURANCE CORPORATION | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1172 | 900001540 | COMMUNITY INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |



| 1173 | 900001541 | CLAIM MANAGEMENT SERVICES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
|------|-----------|-------------------------------|-----------|-----------|--------------------------|
| 1174 | 900001542 | CAREMORE HEALTH PLAN OF NEVADA | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1175 | 900001543 | CAREMORE HEALTH PLAN OF GEORGIA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1176 | 900001544 | CAREMORE HEALTH PLAN OF COLORADO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1177 | 900001545 | CAREMORE HEALTH PLAN OF ARIZONA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1178 | 900001546 | CAREMORE HEALTH PLAN | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1179 | 900001547 | BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1180 | 900001548 | BLUE CROSS OF CALIFORNIA | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1181 | 900001549 | BLUE CROSS BLUE SHIELD OF WISCONSIN | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1182 | 900001550 | BLUE CROSS AND BLUE SHIELD HEALTHCARE PLAN OF GEORGIA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1183 | 900001551 | BLUE CROSS AND BLUE SHIELD OF GEORGIA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1184 | 900001552 | ANTHEM LIFE INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1185 | 900001553 | ANTHEM LIFE & DISABILITY INSURANCE COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1186 | 900001554 | ANTHEM INSURANCE COMPANIES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1187 | 900001555 | ANTHEM HEALTH PLANS OF VIRGINIA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1188 | 900001556 | ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1189 | 900001557 | ANTHEM HEALTH PLANS OF MAINE INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1190 | 900001558 | ANTHEM HEALTH PLANS OF KENTUCKY INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1191 | 900001559 | ANTHEM HEALTH PLANS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1192 | 900001560 | ANTHEM HEALTH INSURANCE COMPANY OF NEVADA | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1193 | 900001561 | CHICO'S FAS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1194 | 900001562 | BOSTON PROPER INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1195 | 900001563 | SOMA INTIMATES LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1196 | 900001564 | WHITE HOUSE BLACK MARKET INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1197 | 900001565 | T J MAXX OF CA LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1198 | 900001566 | NEWTON BUYING COMPANY OF CA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1199 | 900001567 | MARSHALLS OF IL LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1200 | 900001568 | HOMEGOODS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1201 | 900001569 | MARSHALLS OF MATTESON IL INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1202 | 900001570 | MARSHALLS OF CALUMET CITY IL INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1203 | 900001571 | MARSHALLS OF BEACON VA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1204 | 900001572 | MARSHALLS OF CHICAGO-CLARK IL INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1205 | 900001573 | MARSHALLS OF MA INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1206 | 900001574 | TJX INCENTIVE SALES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1207 | 900001575 | SIERRA TRADING POST INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1208 | 900001576 | NEW YORK DEPARTMENT STORES DE PUERTO RICO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1209 | 900001577 | T J MAXX OF IL LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1210 | 900001578 | HOMEGOODS OF PUERTO RICO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |



| 1211 | 900001579 | MARSHALLS OF CA LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 1212 | 900001580 | MARMAXX OPERATING CORP DBA TJ MAXX & MARSHALLS | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1213 | 900001581 | MARSHALLS OF RICHFIELD MN INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1214 | 900001582 | MARSHALLS OF GLEN BURNIE MD INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1215 | 900001583 | MARSHALLS OF LAREDO TX INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1216 | 900001584 | MARSHALLS OF ELIZABETH NJ INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1217 | 900001585 | CONCORD BUYING GROUP INC D/B/A AJ WRIGHT | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1218 | 900001586 | DERAILED LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1219 | 900001587 | TJX COMPANIES INC DBA TJ MAXX | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1220 | 900001588 | ALDO US INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1221 | 900001589 | HARRIS TEETER INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1222 | 900001590 | THORNTONS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1223 | 900001592 | ABERCROMBIE & FITCH STORES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1224 | 900001593 | JM HOLLISTER LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1225 | 900001594 | GILLY HICKS LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1226 | 900001595 | RUEHL NO 925 LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1227 | 900001596 | ABERCROMBIE & FITCH CO | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1228 | 900001597 | KNIGHT ENTERPRISES INC | 5/15/2013 | 5/20/2013 | Timely and Properly Made |
| 1229 | 900001598 | KUMUD INC | 5/18/2013 | 5/20/2013 | Timely and Properly Made |
| 1230 | 900001599 | JES IMPRESA CORPORATION | 5/18/2013 | 5/20/2013 | Timely and Properly Made |
| 1231 | 900001600 | NATIONAL RESTAURANTS MANAGEMENT INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1232 | 900001601 | CLOSEOUT DISTRIBUTION INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1233 | 900001602 | C S ROSS COMPANY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1234 | 900001603 | BIG LOTS STORES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1235 | 900001604 | PNS STORES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1236 | 900001605 | THE BON-TON STORES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1237 | 900001606 | THE BON-TON STORES OF LANCASTER INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1238 | 900001607 | CARSON PIRIE SCOTT II INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1239 | 900001608 | THE BON-TON DEPARTMENT STORES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1240 | 900001609 | MCRIL LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1241 | 900001610 | BON-TON DISTRIBUTION INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1242 | 900001611 | MACY'S RETAIL HOLDINGS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1243 | 900001612 | MACY'S WEST STORES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1244 | 900001613 | BLOOMINGDALE'S BY MAIL LTD | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1245 | 900001614 | MACY'S INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1246 | 900001615 | BLOOMINGDALE'S INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1247 | 900001616 | BLOOMINGDALE'S THE OUTLET STORE INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1248 | 900001617 | MACY'S FLORIDA STORES LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1249 | 900001618 | MACY'S PUERTO RICO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 1250 | 900001619 | MACYS COM INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1251 | 900001620 | L BRANDS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1252 | 900001621 | BATH & BODY WORKS LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1253 | 900001622 | BATH & BODY WORKS DIRECT INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1254 | 900001623 | LIMITED BRANDS DIRECT FULFILLMENT INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1255 | 900001624 | HENRI BENDEL INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1256 | 900001625 | VICTORIA'S SECRET STORES LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1257 | 900001626 | WATKINS TRANSPORT INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1258 | 900001628 | QUICK CHECK CONVENIENCE STORE INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1259 | 900001629 | HUTCH'S FOOD CENTER | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1260 | 900001630 | ISLANDS FISH GRILL | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1261 | 900001631 | DOMINO'S PIZZA DPNY INC IN NY | 5/17/2013 | 5/20/2013 | Timely and Cured |
| 1262 | 900001632 | GALADCO / SASSCO INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1263 | 900001633 | ANDRADE CRANSTON DONUTS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1264 | 900001634 | BLACKSTONE DONUTS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1265 | 900001635 | CALF DONUTS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1266 | 900001637 | JBRAND INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1267 | 900001638 | BOISE PIZZA INC DBA DOMINO'S PIZZA | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1268 | 900001639 | METEOR CRATER ENTERPRISES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1269 | 900001640 | CLEMENTS MARKETPLACE INC | 5/18/2013 | 5/20/2013 | Timely and Properly Made |
| 1270 | 900001641 | GENEROUS EARTH POTTERY LLC | 5/18/2013 | 5/20/2013 | Timely and Properly Made |
| 1271 | 900001642 | CANNDO PIZZA INC | 5/18/2013 | 5/20/2013 | Timely and Properly Made |
| 1272 | 900001643 | CLEVELAND STATE UNIVERSITY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1273 | 900001644 | T W INC DBA TIPTONVILLE DRUG | 5/15/2013 | 5/20/2013 | Timely and Properly Made |
| 1274 | 900001645 | JJC FOODS LLC DBA TACO BELL | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1276 | 900001647 | CENTURY FAST FOODS IV LLC DBA TACO BELL | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1277 | 900001648 | WEST SIDE FAST FOODS LLC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1278 | 900001649 | CENTURY FAST FOODS LLC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1279 | 900001650 | CENTURY FAST FOODS INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1280 | 900001651 | BENTON PROPERTIES INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1281 | 900001652 | SYCAMORE MEDICAL PHARMACY | 5/17/2013 | 5/19/2013 | Timely and Properly Made |
| 1282 | 900001653 | KTCO INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1283 | 900001654 | QUALITY OIL COMPANY LLC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1284 | 900001656 | TECHAUS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1285 | 900001657 | JRD UNICO INC | 5/18/2013 | 5/20/2013 | Timely and Properly Made |
| 1286 | 900001658 | OMEGA FOODS | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1287 | 900001659 | BARTLES PHARMACY INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 1288 | 900001660 | CLIFFORDS SUNRISE TO SUNSET MARKETS INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1289 | 900001661 | WET PAINT COMPANY | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1290 | 900001663 | REX DRUG CO | 5/16/2013 | 5/20/2013 | Timely and Cured |
| 1291 | 900001664 | EJS COUNTRY STORE AND GROCERY | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1292 | 900001665 | JIMS SUPERVALU OF CANBY INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1293 | 900001666 | I & J MILLER INC DBA MILLERS SUNOCO | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1294 | 900001667 | PR BY MELINA | 3/15/2013 | 5/20/2013 | Timely and Cured |
| 1295 | 900001668 | JUST DANDY | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1296 | 900001670 | CHERRY BLOSSOM VENTURES INC | 5/16/2013 | 5/20/2013 | Timely and Cured |
| 1297 | 900001672 | PHARMACY HEALTH SERVICES INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1298 | 900001673 | ALTA EAST INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1299 | 900001674 | WILLIAMS/MARTIN & MARTIN PARTNERS | 5/17/2013 | 5/20/2013 | Timely and Cured |
| 1301 | 900001676 | COWABUNGA INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1302 | 900001677 | MEREDITH BETTS | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1305 | 900001680 | NORTHERN TRUCK EQUIPMENT CORP | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1307 | 900001682 | FRANKLIN ELECTROFLUID CO INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1308 | 900001683 | SLOAN FLUID ACCESSORIES INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1309 | 900001684 | SCHOON'S INCORPORATED | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1310 | 900001685 | FRANCIS FOOD STORES & QUICK CHECK CONVENIENCE STORE | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1312 | 900001687 | GILBERTSON RESTAURANTS LLC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1313 | 900001688 | DDL INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1314 | 900001689 | LANMAN OIL COMPANY INC | 5/16/2013 | 5/20/2013 | Timely and Properly Made |
| 1315 | 900001690 | WILMINGTON FAMILY FOODS INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1316 | 900001691 | JIM'S ENTERPRISES OF ZIMMERMAN INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1317 | 900001692 | JIM'S ENTERPRISES OF WEST ST PAUL INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1318 | 900001693 | NORDIN ENTERPRISES INC | 5/17/2013 | 5/20/2013 | Timely and Properly Made |
| 1319 | 900001694 | OLYMPUS CORPORATION OF THE AMERICAS | 5/20/2013 | 5/21/2013 | Timely and Properly Made |
| 1321 | 900001696 | HOSPITALITY WEST LLC | 5/15/2013 | 5/21/2013 | Timely and Properly Made |
| 1322 | 900001697 | HOSPITALITY SYRACUSE INC | 5/15/2013 | 5/21/2013 | Timely and Properly Made |
| 1325 | 900001700 | WEDDINGS BY VIVIAN | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1326 | 900001701 | GROOME TRANSPORTATION OF GEORGIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1327 | 900001702 | LYKINS OIL COMPANY | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1328 | 900001703 | CLASSIC MATBOARD LLC | 5/8/2013 | 5/22/2013 | Timely and Properly Made |
| 1329 | 900001704 | TMS COUNTRYSIDE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1330 | 900001705 | PAUL AND FRAN'S GROCERY LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1332 | 900001707 | REAM TB DEVELOPMENT CO LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1333 | 900001708 | ARMORE DEVELOPMENT COMPANY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1334 | 900001709 | THREE RIVERS PIZZA LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1335 | 900001710 | REAM INTERESTS DEVELOPMENT CO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------------------|-----------|-----------|--------------------------|
| 1337 | 900001712 | BURGER BARONS LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1338 | 900001713 | ROLLING DOUGH LTD | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1339 | 900001714 | KRAMER OIL COMPANY | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1340 | 900001715 | NICHE JEWELRY | 5/20/2013 | 5/22/2013 | Timely and Cured |
| 1341 | 900001716 | FRASER'S GENERAL STORE | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1342 | 900001717 | PRG-SD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1343 | 900001718 | TRI STAR MARKETING INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1344 | 900001719 | BUCKS GAS | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1345 | 900001720 | NORTHWEST FRAUD INVESTIGATORS ASSOCIATION | 5/21/2013 | 5/22/2013 | Timely and Cured |
| 1346 | 900001721 | CHI INVESTMENTS INC DBA BURGER KING | 5/20/2013 | 5/22/2013 | Timely and Cured |
| 1347 | 900001722 | KING CO ENTERPRISES INC | 5/20/2013 | 5/22/2013 | Timely and Cured |
| 1348 | 900001723 | REPUBLIC SERVICES INC | 5/21/2013 | 5/22/2013 | Timely and Properly Made |
| 1349 | 900001724 | KOHL'S CORP | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1350 | 900001725 | KOHL'S MICHIGAN LP | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1351 | 900001726 | KOHL'S VALUE SERVICES INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1352 | 900001727 | KOHL'S DEPARTMENT STORES INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1353 | 900001728 | KOHL'S INDIANA L P | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1354 | 900001729 | KOHL'S ILLINOIS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1355 | 900001730 | GO-MART INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1356 | 900001731 | OFFICE DEPOT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1357 | 900001732 | SOLUTIONS4SURE COM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1358 | 900001733 | 4SURE COM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1359 | 900001734 | VIKING OFFICE PRODUCTS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1360 | 900001735 | COMPUTERS4SURE COM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1361 | 900001737 | CLUB LIBBY LU INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1362 | 900001738 | SAKS & COMPANY | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1363 | 900001739 | SAKS DIRECT LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1364 | 900001740 | SAKS FIFTH AVENUE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1365 | 900001741 | SCCA STORE HOLDINGS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1366 | 900001742 | SAKS INC FKA PROFFITT'S INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1367 | 900001743 | SAKS FIFTH AVENUE TEXAS LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1368 | 900001744 | JC PENNEY CORPORATION INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1369 | 900001745 | TARGET CORPORATION | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1370 | 900001746 | TCC COOKING CO | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1371 | 900001747 | TARGET COMMERCIAL INTERIORS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1372 | 900001748 | ASCENA RETAIL GROUP INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1373 | 900001749 | TWEEN BRANDS INC | 5/20/2013 | 5/22/2013 | Timely and Cured |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1374 | 900001750 | TWEEN BRANDS DIRECT LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-------------------------|-----------|-----------|--------------------------|
| 1375 | 900001751 | MAURICES INCORPORATED | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1376 | 900001752 | THE DRESS BARN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1377 | 900001753 | FIGI'S INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1378 | 900001754 | STAPLES INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1379 | 900001755 | STAPLES CONTRACT & COMMERCIAL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1380 | 900001756 | STAPLES THE OFFICE SUPERSTORE EAST INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1381 | 900001757 | STAPLES THE OFFICE SUPERSTORE LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1382 | 900001758 | QUILL CORPORATION | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1383 | 900001759 | QUILL LINCOLNSHIRE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1384 | 900001760 | MEDICAL ARTS PRESS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1386 | 900001762 | THRIVE NETWORKS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1387 | 900001763 | SCHOOLKIDZ COM LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1388 | 900001764 | AMERICAN SIGNATURE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1389 | 900001765 | THE DOOR STORE LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 1390 | 900001766 | H & M HENNES & MAURITZ L P | 5/17/2013 | 5/23/2013 | Timely and Properly Made |
| 1391 | 900001767 | D'AGOSTINO SUPERMARKETS INC | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1392 | 900001768 | WSCO PETROLEUM | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1393 | 900001769 | BC PIZZA INC DBA DOMINOS PIZZA | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1394 | 900001770 | JASALY MGMT INC & WELLINGTON DONUTS INC DBA DUNKIN DONUTS | 5/5/2013 | 5/23/2013 | Timely and Properly Made |
| 1395 | 900001771 | STITCH N CRAFT SUPPLY | 5/20/2013 | 5/23/2013 | Timely and Cured |
| 1396 | 900001772 | PARTIAL GENIUS LLC | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1397 | 900001773 | SHOP N SAVE CORP / PAYMENT PROCESS CENTER | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1399 | 900001775 | PICK-RITE INC DBA PICK-RITE THRIFTWAY | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1400 | 900001776 | FRANKIE'S TUXEDO INC | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1401 | 900001777 | THE FUEL FOUNDATION | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1402 | 900001778 | SIGMAPAC | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1403 | 900001779 | SIGMA | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1404 | 900001780 | VIKING SUBS INC | 5/17/2013 | 5/23/2013 | Timely and Properly Made |
| 1405 | 900001782 | SENDERS MARKET INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1406 | 900001783 | FOREST CITY DISCOUNT BEVERAGE INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1407 | 900001784 | JUPITER FOOD STORE INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1408 | 900001785 | ISAACS NORTH STAR INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1409 | 900001786 | GONG VENTURES INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1411 | 900001788 | ROTH IGA FOODLINER INC DBA ROTHS FRESH MARKETS | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1412 | 900001789 | TOM RANDALL DISTRIBUTING COMPANY | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1413 | 900001790 | NIDHI INVESTMENTS INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1414 | 900001791 | NORTH PALM FOOD STORE INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1415 | 900001792 | WHITNEY FOOD STORE INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 1418 | 900001799 | BUSCH'S INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1420 | 900001801 | DOLLAR TREE STORES INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1421 | 900001802 | BROOKSTONE COMPANY INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1422 | 900001803 | AVEDA EXPERIENCE CENTERS INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1423 | 900001804 | SMASHBOX BEAUTY COSMETICS INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1424 | 900001805 | OJON CORPORATION | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1425 | 900001806 | MAC COSMETICS INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1426 | 900001807 | JO MALONE INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1427 | 900001808 | ESTEE LAUDER INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1428 | 900001809 | ELC ONLINE INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1429 | 900001810 | ELC BEAUTY LLC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1430 | 900001811 | DARPHIN LLC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1431 | 900001812 | CLINIQUE SERVICES LLC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1432 | 900001813 | BUMBLE AND BUMBLE LLC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1433 | 900001814 | BOBBI BROWN PROFESSIONAL COSMETICS INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1434 | 900001815 | AVEDA SERVICES INC | 5/22/2013 | 5/23/2013 | Timely and Properly Made |
| 1435 | 900001816 | LAKELAND MANAGEMENT CO DBA BURGER KING | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1436 | 900001817 | AVENUE OF FLOWERS | 5/20/2013 | 5/23/2013 | Timely and Properly Made |
| 1437 | 900001818 | CHEROKEE NATION ENTERTAINMENT L L C | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1438 | 900001819 | HUNDAL FOODS INC DBA - CARLS JR RESTAURANTS | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1439 | 900001820 | FULTON HUNDAL FOODS LLC - DBA CARLS JR RESTA | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1440 | 900001821 | STR24US INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1441 | 900001822 | SONORA STAR INC DBA CARL'S JR RESTAURANTS | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1442 | 900001823 | SBV PARTNERS LLC DBA CARLS JR RESTAURANTS | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1443 | 900001824 | BLENDED STAR LLC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1444 | 900001825 | LUXOTTICA RETAIL NORTH AMERICA INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1445 | 900001826 | OAKLEY SALES CORP | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1446 | 900001827 | LUXOTTICA NORTH AMERICA DISTRIBUTION LLC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1447 | 900001828 | LENSCRAFTERS INTERNATIONAL INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1448 | 900001829 | LUXOTTICA US HOLDINGS CORP | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1449 | 900001830 | THE OPTICAL SHOP OF ASPEN | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1450 | 900001831 | OAKLEY AIR | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1451 | 900001832 | OLIVER PEOPLES INC | 5/21/2013 | 5/22/2013 | Timely and Properly Made |
| 1452 | 900001833 | LUNETTES INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1453 | 900001834 | EYE SAFETY SYSTEMS INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1454 | 900001835 | EYEXAM OF CALIFORNIA INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1455 | 900001836 | MY-OP NY LLC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 1456 | 900001837 | AIR SUN | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
|------|-----------|---------|-----------|-----------|--------------------------|
| 1457 | 900001838 | OAKLEY INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1458 | 900001839 | RAYS HOUSTON | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1459 | 900001840 | PEARLE VISIONCARE INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1460 | 900001841 | COLE VISION SERVICES INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1461 | 900001842 | LUNETTES CALIFORNIA INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1462 | 900001843 | EYEMED VISION CARE | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1463 | 900001844 | LUXOTTICA USA LLC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1464 | 900001845 | SUNGLASS HUT TRADING LLC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1465 | 900001846 | RIGGINS PHARMACY INC | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1466 | 900001850 | KADINA CORPORATION DBA BURGER KING | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1467 | 900001851 | COMMUNITY OIL CO INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1468 | 900001852 | COMMUNITY OIL CO INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1469 | 900001853 | COMMUNITY OIL CO | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1470 | 900001857 | COMMUNITY OIL COMPANY | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1471 | 900001858 | COMMUNITY OIL CO INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1472 | 900001859 | COMMUNITY OIL CO INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1473 | 900001860 | RIVERSIDE GENERAL STORE | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1474 | 900001861 | MILLENNIUM DEVELOPEMENT | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1503 | 900001890 | FOOT LOCKER INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1504 | 900001891 | GAP INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1505 | 900001892 | BED BATH & BEYOND INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1506 | 900001893 | BELK INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1507 | 900001894 | RETAIL INDUSTRY LEADERS ASSOCIATION | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1508 | 900001895 | PLAID PANTRIES INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1509 | 900001896 | COUNTRY STORES OF CARROLL LTD | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1510 | 900001897 | COUNTRY STORES OF CARROLL LTD | 5/21/2013 | 5/23/2013 | Timely and Properly Made |
| 1511 | 900001898 | COUNTRY STORES OF CARROLL LTD | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1512 | 900001899 | COUNTRY STORES OF CARROLL LTD | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1513 | 900001900 | COUNTRY STORES OF CARROLL LTD | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1514 | 900001901 | MAC'S CORNER CAFE | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1515 | 900001902 | CARROLL COUNTRY STORE | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1516 | 900001903 | VALERO PAYMENT SERVICE | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1517 | 900001904 | BACON CREEK COUNTRY STORE | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1518 | 900001905 | DERRER AND SONS OIL CO INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1519 | 900001906 | DERRER OIL COMPANY AND SONS INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1520 | 900001907 | BEST CARD LLC | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1521 | 900001908 | KILMARNOCK PHARMACY INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1522 | 900001909 | MIDDLESEX PHARMACY INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 1524 | 900001912 | HALL'S AUTO CARE | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1525 | 900001913 | NIEMANN FOODS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1526 | 900001914 | OHIO STATE BOARD OF COSMETOLOGY | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1527 | 900001915 | OHIO CHEMICAL DEPENDENCY PROFESSIONALS BOARD | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1528 | 900001916 | KENNEDY STREET MARKET GOLD OCEAN INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1529 | 900001917 | NATIONAL GROCERS ASSOCIATION | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1530 | 900001918 | CES PIZZA INC DBA DOMINOS PIZZA | 5/5/2013 | 5/24/2013 | Timely and Properly Made |
| 1531 | 900001919 | WAWA INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1532 | 900001920 | SPACE AGE FUEL INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1533 | 900001921 | PLISKA INVESTMENTS INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1534 | 900001922 | J&J GOLF | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1535 | 900001923 | PLISKA GOLF | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1536 | 900001924 | DE KALB PHARMACY | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1537 | 900001925 | RECREATIONAL EQUIPMENT INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1538 | 900001926 | OHIO ARCHITECTS BOARD | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1540 | 900001928 | KEYSTONE RESTAURANT GROUP LLC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1542 | 900001930 | KRAUS OIL CO INC DBA THE COUNTRY STORE | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1544 | 900001933 | NEXTGEN PIZZA INC DBA DOMINOS PIZZA | 5/21/2013 | 5/24/2013 | Timely and Cured |
| 1545 | 900001934 | BI-LO LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1546 | 900001936 | KAMPUS KLOTHES INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1547 | 900001937 | CHARMING CHARLIE INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1548 | 900001938 | NORTHUMBERLAND PHARMACY INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1549 | 900001939 | A&M LIQUORS STORE #32 INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1550 | 900001940 | A&M LIQUORS #29 INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1551 | 900001941 | A&M LIQUORS 1 LLC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1552 | 900001942 | 3R FEED STORE LLC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1553 | 900001943 | KENILWORTH SUPERMARKET INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1554 | 900001945 | MILLERS MARKET | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1555 | 900001946 | LITTLE VERONS | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1557 | 900001948 | SPOTHS FARM MARKET | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1558 | 900001949 | YELLOWFRONT GROCERY | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1561 | 900001952 | GREEN EARTH TURF LLC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1562 | 900001953 | RITE WAY SERVICES INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1563 | 900001954 | PREMIER TURF & PUTTING GREENS LLC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1564 | 900001955 | SK INC DBA SUBWAY | 5/21/2013 | 5/24/2013 | Timely and Cured |
| 1565 | 900001956 | MCSUB INVESTMENTS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1566 | 900001957 | STATE OF OHIO BOARD OF NURSING | 5/21/2013 | 5/24/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1567 | 900001958 | CUSTER SUBWAY INC | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1569 | 900001960 | CRATE & BARREL HOLDINGS INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1570 | 900001961 | THE TALBOTS INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1571 | 900001963 | CITI TRENDS INC | 5/21/2013 | 5/24/2013 | Timely and Properly Made |
| 1573 | 900001965 | SILVER SHEARS | 5/22/2013 | 5/24/2013 | Timely and Cured |
| 1574 | 900001966 | PURSUIT INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1575 | 900001967 | PROMITTO SUBS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1576 | 900001968 | CENTRAL SUBS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1577 | 900001969 | CC TACO'S INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1578 | 900001970 | GRAND ISLAND SUBS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1579 | 900001971 | TDT DEVELOPMENT LLC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1580 | 900001972 | RED CAR DEVELOPMENT INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1581 | 900001973 | GROWING PROFITABLE STORES INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1582 | 900001974 | NJ ENERGY CORP | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1583 | 900001975 | CPD ENERGY CORP | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1584 | 900001976 | NECG HOLDINGS CORP | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1585 | 900001977 | HY LA BONNE & SONS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1586 | 900001979 | OFFICEMAX NORTH AMERICA INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1587 | 900001980 | OFFICEMAX CONTRACT INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1588 | 900001981 | BIZMART INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1589 | 900001982 | OFFICEMAX INCORPORATED | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1590 | 900001983 | BIZMART TEXAS INC | 5/22/2013 | 5/24/2013 | Timely and Properly Made |
| 1591 | 900001984 | ALASKA AIR GROUP INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1592 | 900001985 | TESORO REFINING & MARKETING COMPANY LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1593 | 900001986 | HEWLETT-PACKARD COMPANY | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1594 | 900001987 | PERFORMANCE FOOD GROUP INC / PFG | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1595 | 900001988 | BRITISH AIRWAYS PLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1596 | 900001989 | SAFE AUTO INSURANCE COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1597 | 900001990 | WILLIAMS-SONOMA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1598 | 900001991 | GERLAND'S FOOD FAIR INC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1599 | 900001992 | DILLARD'S INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1600 | 900001993 | MAC PIZZA MANAGEMENT INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1601 | 900001994 | ACADEMY LTD DBA ACADEMY SPORTS + OUTDOORS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1603 | 900001997 | PETCO HOLDINGS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1604 | 900001998 | RACETRAC PETROLEUM INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1606 | 900002000 | COVELLI ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1607 | 900002001 | TRACTOR SUPPLY COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1608 | 900002002 | NATIONAL COMMUNITY PHARMACISTS ASSOCIATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1609 | 900002003 | DRURY HOTELS COMPANY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|--------------------------|-----------|-----------|--------------------------|
| 1610 | 900002004 | PANERA LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1611 | 900002005 | MHR ENTERPRISES LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1612 | 900002006 | CHRISTOPHER AND BANKS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1613 | 900002007 | NEW YORK & COMPANY INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1614 | 900002008 | SIGMA | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1615 | 900002009 | J CREW GROUP INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1616 | 900002010 | DAVID'S BRIDAL INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1617 | 900002011 | STINKER STORES INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1618 | 900002012 | COBORN'S INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1619 | 900002013 | WINN-DIXIE STORES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1620 | 900002014 | IKEA NORTH AMERICA SERVICES LLC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 1621 | 900002017 | ROSS DRESS FOR LESS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1622 | 900002018 | EINSTEIN NOAH RESTAURANT GROUP INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1624 | 900002022 | WW GRAINGER INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1625 | 900002023 | SUIT MART | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1626 | 900002024 | DIMENSIONS | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1627 | 900002025 | AMERICAN MULTI-CINEMA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1628 | 900002026 | AMERICAN EXPRESS COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1629 | 900002027 | ANN TAYLOR INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1630 | 900002028 | NEIMAN MARCUS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1631 | 900002029 | WAFFLE HOUSE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1632 | 900002030 | MID SOUTH WAFFLES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1633 | 900002031 | GERLAND'S REALTY INC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1634 | 900002032 | EXPRESS INC DBA EXPRESS LLC DBA EXPRESS FASHION OPERATIONS L | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1635 | 900002034 | HOLIDAY STATIONSTORES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1636 | 900002035 | HOLIDAY COMPANIES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1637 | 900002037 | DOTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1638 | 900002038 | TRACKER MARINE FINANCIAL SERVICES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1639 | 900002039 | TRACKER MARINE LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1640 | 900002040 | TMBC CORP OF CANADA / CALGARY | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1641 | 900002041 | TMBC CORP OF CANADA | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1642 | 900002042 | AMERICAN SPORTSMAN HOLDINGS CO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1643 | 900002043 | SPORTSMAN'S SPECIALTY GROUP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1644 | 900002044 | TRAVIS BOATS & MOTORS BATON ROUGE LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1645 | 900002045 | SPORTSMAN'S DISTRIBUTION CO OF GA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1646 | 900002046 | FLAGSHIP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1647 | 900002048 | TMBC LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1648 | 900002049 | TRACKER MARINE RETAIL LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|---------------------------|-----------|-----------|--------------------------|
| 1649 | 900002050 | BIG CEDAR LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1650 | 900002051 | BPIP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1651 | 900002052 | BASS PRO SHOPS WHITE RIVER CONFERENCE & EDUCATION CENTER LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1652 | 900002053 | ISLAMORADA FISH COMPANY TEXAS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1653 | 900002054 | BASS PRO GROUP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1654 | 900002055 | WORLD WIDE SPORTSMAN INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1655 | 900002056 | MAKO MARINE INTERNATIONAL LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1656 | 900002057 | BASS PRO OUTDOOR WORLD LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1657 | 900002058 | BPS DIRECT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1658 | 900002059 | ISLAMORADA FISH COMPANY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1659 | 900002060 | FRYINGPAN RIVER RANCH LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1660 | 900002061 | BASS PRO GROUP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1661 | 900002062 | UNITED FOOD SYSTEMS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1662 | 900002063 | COLUMBUS FOOD SERVICES LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1663 | 900002064 | HONGS ENTERPRISES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1664 | 900002065 | SOUTHWEST DONUT SHOPS MANAGEMENT CORPORATION | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1665 | 900002066 | UNITED FOOD VENTURE INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1666 | 900002067 | NORTHEAST DONUT SHOP MGMT CORP / DUNKIN DONUTS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1668 | 900002069 | ETHAN ALLEN OPERATIONS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1669 | 900002070 | LAKE AVENUE ASSOCIATES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1670 | 900002071 | MANOR HOUSE INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1671 | 900002072 | ETHAN ALLEN REALTY LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1672 | 900002073 | RALPH LAUREN CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1673 | 900002074 | THE CHILDRENS PLACE RETAIL STORES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1674 | 900002075 | PACIFIC SUNWEAR OF CALIFORNIA INC AND PACIFIC SUNWEAR STORES | 5/20/2013 | 5/28/2013 | Timely and Properly Made |
| 1675 | 900002076 | TRANS WORLD ENTERTAINMENT CORP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1676 | 900002077 | BURLINGTON COAT FACTORY WAREHOUSE CORPORATION | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1677 | 900002078 | MICHAELS STORES INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1679 | 900002080 | HM HEALTH INSURANCE COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1680 | 900002081 | KEYSTONE HEALTH PLAN WEST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1681 | 900002082 | HIGHMARK WEST VIRGINIA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1682 | 900002083 | HM LIFE INSURANCE COMPANY OF NEW YORK | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1683 | 900002084 | KOSPORTS INC DBA KOSPORTS HOCKEY AND USHOCKEY COM | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1684 | 900002085 | BENHASE HOLDINGS LLC DBA DUNKIN DONUTS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1685 | 900002086 | TONYS SEAFOOD LTD | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1688 | 900002089 | SWEENEY OIL COMPANY DBA RAY OIL & GAS COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1689 | 900002090 | KRIPANI LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1690 | 900002091 | WEINER NETWORK / DUNKIN DONUTS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|--------------------------------|-----------|-----------|--------------------------|
| 1692 | 900002093 | KAPSAN LLC / SUBWAY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1693 | 900002094 | TURAS PHARMACY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1695 | 900002096 | RATTEAU PIZZA LLC DBA DOMINOS PIZZA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1697 | 900002098 | HMO LOUISIANA INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1698 | 900002099 | LOUISIANA HEALTH SERVICE & INDEMNITY CO DBA BLUE CROSS AND | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1699 | 900002100 | B&T ONE STOP LLC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1700 | 900002101 | RACEWAY MANAGEMENT CO INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1701 | 900002102 | PAY-LESS SUPER MARKET INC DBA LEBLANCS FOOD STORES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1703 | 900002104 | HIBBETT SPORTING GOODS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1705 | 900002106 | MOYLE PETROLEUM COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1706 | 900002107 | ANGOSTURA RESORT MANAGEMENT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1707 | 900002108 | CC GROCERY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1708 | 900002109 | MOYLE RESTAURANT COMPANY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1709 | 900002110 | GGC RESTAURANT COMPANY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1710 | 900002111 | SHOOTERS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1711 | 900002112 | BLUE CROSS AND BLUE SHIELD OF ILLINOIS A DIVISION OF HEALTH | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1712 | 900002113 | BLUE CROSS AND BLUE SHIELD OF OKLAHOMA A DIVISION OF HEALTH | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 1713 | 900002114 | BLUE CROSS AND BLUE SHIELD OF TEXAS A DIVISION OF HEALTH CAR | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1714 | 900002115 | HEALTH CARE SERVICE CORPORATION | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 1715 | 900002116 | BLUE CROSS AND BLUE SHIELD OF NEW MEXICO A DIVISION OF HEALT | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 1718 | 900002119 | BIG SPRINGS TRUCK AND TRAVEL | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1719 | 900002120 | GEARJAMMER INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1720 | 900002122 | VICTORIA'S SECRET STORES PUERTO RICO LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1721 | 900002123 | STUART WEITZMAN HOLDINGS LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1722 | 900002124 | MARATHON PETROLEUM COMPANY LP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1723 | 900002125 | ALON USA LP | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1724 | 900002126 | MBR MANAGEMENT CORP DBA DOMINOS PIZZA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1725 | 900002128 | WILD GOOSE STATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1726 | 900002129 | BUC-EE'S LTD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1727 | 900002130 | KAMAYA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1728 | 900002131 | OMBHUR LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1729 | 900002133 | UNIVERSITY BOOK STORE | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1730 | 900002134 | TANSUFI LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1731 | 900002136 | HIGHMARK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1732 | 900002137 | HM LIFE INSURANCE COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1733 | 900002138 | JULYN INCORPORATED | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1734 | 900002141 | EDGEWOOD VILLAGE MARKET INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 1735 | 900002142 | BLUE CROSS OF NORTHEASTERN PENNSYLVANIA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|------------------------------------------|-----------|-----------|--------------------------|
| 1736 | 900002143 | FIRST PRIORITY HEALTH FPH | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1737 | 900002144 | FIRST PRIORITY LIFE INSURANCE COMPANY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1738 | 900002154 | HOBBY LOBBY STORES INC | 5/15/2013 | 5/28/2013 | Timely and Properly Made |
| 1739 | 900002155 | BLUE CROSS AND BLUE SHIELD OF ALABAMA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1740 | 900002156 | R T G FURNITURE CORP | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1741 | 900002157 | ETHAN ALLEN MIAMI LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1742 | 900002158 | ETHAN ALLEN INTERIORS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1743 | 900002159 | ETHAN ALLEN GLOBAL INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1744 | 900002160 | ETHANALLEN COM INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1745 | 900002161 | ETHAN ALLEN RETAIL INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1746 | 900002162 | FOREVER 21 INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1747 | 900002163 | ETHAN ALLEN CANADA INC | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 1748 | 900002164 | KNOB CREEK INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1749 | 900002165 | LANDRY'S INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1750 | 900002166 | CASEY'S GENERAL STORES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1751 | 900002167 | MIDWEST WAFFLES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1752 | 900002168 | OZARK WAFFLES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1753 | 900002169 | LOWE'S COMPANIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1754 | 900002170 | SERVICE CORPORATION INTERNATIONAL | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1755 | 900002171 | BLOOMIN' BRANDS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1756 | 900002172 | GENERAL NUTRITION CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1757 | 900002173 | COUNSELOR SOCIAL WORKER & MARRIAGE & FAMILY THERAPY BOARD | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1758 | 900002174 | STATE OF ARIZONA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1759 | 900002175 | ARIZONA STATE UNIVERSITY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1760 | 900002176 | O'REILLY AUTOMOTIVE STORES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1761 | 900002178 | AUTOZONE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1762 | 900002179 | MARATHON PETROLEUM COMPANY LP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1763 | 900002180 | THE KROGER CO | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1764 | 900002181 | ALBERTSONS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1765 | 900002182 | SAFEWAY INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1766 | 900002183 | AHOLD U S A INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1767 | 900002184 | HY-VEE INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1768 | 900002185 | WALGREEN CO | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1769 | 900002186 | DELHAIZE AMERICA LLC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1770 | 900002187 | THE GREAT ATLANTIC & PACIFIC TEA COMPANY INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1771 | 900002188 | H E BUTT GROCERY COMPANY | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1772 | 900002189 | FASTOP INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1773 | 900002190 | ACKERMAN OIL CO INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 1774 | 900002191 | TRUCKSTOP OF LOUISIANA INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1775 | 900002192 | LIBERTY TRUCKSTOP INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1776 | 900002193 | LIBERTY SHELL INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1777 | 900002194 | AMAR OIL CO INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1778 | 900002195 | PORT CONSOLIDATED INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1779 | 900002196 | WILLIAM J GATTI INC DBA GATTI PHARMACY | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1780 | 900002197 | NORTHWEST STATE COMMUNITY COLLEGE | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1781 | 900002198 | G&J BROOKS ENTERPRISES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1782 | 900002199 | TERRA STATE COMMUNITY COLLEGE | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1783 | 900002200 | BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1784 | 900002201 | BASKIN ROBBINS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1785 | 900002202 | POOL TABLES PLUS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1786 | 900002203 | LOTT OIL COMPANY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1787 | 900002205 | M&J OPERATIONS LLC DBA ONE STOP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1788 | 900002206 | OSI LLC DBA ONE STOP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1789 | 900002208 | AG-LAND FS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1790 | 900002210 | TRI STAR ENERGY LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1791 | 900002211 | COFFEES COUNTRY MARKET | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1792 | 900002213 | BLUE CROSS AND BLUE SHIELD OF KANSAS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1793 | 900002214 | HUGHES LUMBER COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1795 | 900002216 | FRONTIER AUTO GLASS LLC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1796 | 900002217 | CHAMPLAIN OIL CO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1797 | 900002219 | DRUMS TRUCKSTOP | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1798 | 900002220 | PROMISED LAND TRUCK STOP | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1799 | 900002221 | LIVERPOOL AMOCO | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1800 | 900002222 | KNOWLAN'S SUPER MARKETS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1802 | 900002224 | DC'S EASTGATE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1803 | 900002225 | VIRGINIA TECH SERVICES INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1804 | 900002226 | VERGE MANAGEMENT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1806 | 900002228 | WALLIS OIL CO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1807 | 900002229 | WALLIS PETROLEUM LC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1808 | 900002230 | ARCH ENERGY LC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1809 | 900002232 | CITY OF NORTH LIBERTY | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1810 | 900002233 | KWIKI CAR WASH OF QUINCY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1811 | 900002234 | JIFFY MART INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1812 | 900002235 | LOW OCTANE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1813 | 900002236 | CHAMPION'S EXPRESS MART INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1814 | 900002237 | STRATEGIC FUEL INVESTMENTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|--------------------------------|-----------|-----------|--------------------------|
| 1815 | 900002239 | MCGINNIS OIL CO LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1817 | 900002241 | LAKE COUNTY COMMUNITY COLLEGE DISTRICT DBA LA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1818 | 900002242 | RASLEY OIL COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1819 | 900002243 | FIRST PICKS BREAD MANAGEMENT COMPANY LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1820 | 900002244 | QUICK-SAV FOOD STORES LTD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1821 | 900002245 | DIXIELAND | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1822 | 900002246 | ANDLAR ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1824 | 900002248 | TERSTEEGS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1825 | 900002249 | BENNER FAMILY PHARMACY INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1826 | 900002250 | DWIGHT DRUGS INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1827 | 900002251 | AKINS ENTERPRISES INC DBA BASKIN ROBINS ICE C | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1828 | 900002252 | SOUTH DAKOTA RETAILERS ASSOCIATION | 5/21/2013 | 5/28/2013 | Timely and Properly Made |
| 1830 | 900002254 | SAWYER'S MARKET | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1831 | 900002255 | HOMETOWN CONVENIENCE LLC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1835 | 900002259 | GARBANZO MEDITERRANEAN GRILL LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1836 | 900002260 | BCBSM INC DBA BLUE CROSS BLUE SHIELD OF MINNE | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1837 | 900002261 | HMO MINNESOTA | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1838 | 900002262 | PRESIDENT'S TAVERN INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1839 | 900002263 | RON'S KORNER MARKET | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1840 | 900002264 | ANDREA'S BEAU LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1841 | 900002265 | OHIO VETERINARY MEDICAL LICENSING BOARD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1842 | 900002266 | OHIO STATE CHIROPRACTIC BOARD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1844 | 900002268 | THE SUPREME COURT OF OHIO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1845 | 900002269 | JETBLUE AIRWAYS CORPORATION AND LIVE TV LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1846 | 900002270 | GEYERS' MARKETS INC GEYER HOLDING CO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1847 | 900002271 | RETAILERS ASSOCIATION OF MASSACHUSETTS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1848 | 900002272 | MOUNTAIN COUNTRY SUPERMARKET | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1849 | 900002275 | PAQ INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1850 | 900002276 | DELTA AIR LINES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1852 | 900002278 | BREADS OF THE WORLD LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1853 | 900002279 | HOLMES OIL CO INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1854 | 900002280 | TIGER MART INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1855 | 900002281 | SAYLE PROPANE LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1856 | 900002282 | SAYLE LUBE LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1857 | 900002283 | SAYLE LP INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1858 | 900002284 | SAYLE OIL COMPANY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1859 | 900002286 | ALLDATA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 1860 | 900002287 | VALLEY PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|------------------|-----------|-----------|--------------------------|
| 1861 | 900002289 | HARRIS COUNTY TX | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1862 | 900002290 | CALLAWAY GOLF COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1863 | 900002291 | HOST HOTELS  & RESORTS LP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1864 | 900002292 | RED WING BRANDS OF AMERICA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1865 | 900002293 | EMERALD FOODS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1866 | 900002294 | DIAMOND FOODS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1868 | 900002296 | BASKIN-ROBBINS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1869 | 900002297 | LJM INVESTMENTS LTD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1871 | 900002299 | JE DEWITT INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1875 | 900002309 | TWO FARMS INC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1876 | 900002310 | ANNA MARIA OYSTER BAR | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1877 | 900002311 | TWEECHIN PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1879 | 900002313 | NATIONAL ASSOCIATION OF COLLEGE STORES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1880 | 900002314 | SONIC DRIVE-IN | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1883 | 900002317 | RAMAN ALAIGH | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1889 | 900002323 | THE UNIVERSITY OF AKRON | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1892 | 900002327 | ROBERT FOX INC DBA FOX'S | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1893 | 900002328 | MAHA PIZZA | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1894 | 900002329 | CHARMING DIRECT INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1895 | 900002330 | KIMMEL ATHLETIC SUPPLY COMPANY INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1896 | 900002331 | HOLY CROSS ROMAN CATHOLIC CONGREGATION | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1898 | 900002333 | URBAN OUTFITTERS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1899 | 900002334 | CARL'S JR | 5/21/2013 | 5/28/2013 | Timely and Properly Made |
| 1900 | 900002336 | GRANITE CITY FOOD & BREWERY LTD | 5/20/2013 | 5/28/2013 | Timely and Properly Made |
| 1901 | 900002337 | MARDEL INC | 5/21/2013 | 5/28/2013 | Timely and Properly Made |
| 1902 | 900002338 | WEGMANS FOOD MARKETS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1903 | 900002339 | WALTERS-DIMMICK PETROLEUM INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1904 | 900002340 | GREAT LAKES CONVENIENCE INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1905 | 900002341 | THE PROGRESSIVE CORPORATION | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1906 | 900002342 | GLOBAL CASH ACCESS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1907 | 900002343 | QSI INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1913 | 900002349 | THE WILLS GROUP | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1914 | 900002352 | CAPTIAN DIZZY 76 | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1916 | 900002354 | SWIM BIKE RUN DEPOT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1917 | 900002355 | SCHEWEL FURNITURE COMPANY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1919 | 900002357 | WHITE ARROW SERVICE STATIONS INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1920 | 900002358 | BRUCE V SMITH INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 1922 | 900002360 | DESERT FLOUR LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1923 | 900002361 | TIMBERLINE MANAGEMENT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1924 | 900002362 | HILLSIDE FURNITURE | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1926 | 900002364 | USP BELMAR INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1927 | 900002365 | LA CANADA ARCO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1928 | 900002366 | LAKE ELMO OIL INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1929 | 900002367 | GMTN TALL TALES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1930 | 900002368 | CONSUMERS MARINE ELECTRONICS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1931 | 900002369 | OVERTON'S INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1932 | 900002370 | BLUE CROSS AND BLUE SHIELD OF ARIZONA INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1933 | 900002371 | CAL F BERRECKMAN DBA SUBWAY #24367 | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1935 | 900002374 | HERMANTOWN BP/AMOCO | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 1936 | 900002375 | M & N FOODS LLC DBA CARL'S JR | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1937 | 900002376 | GLOBAL MONTELLO GROUP CORP GLOBAL COMPANIES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1939 | 900002378 | CARMIKE CINEMAS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1940 | 900002379 | LIGHTHOUSE HOLDINGS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1941 | 900002380 | COUNTRY PIDDLER | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1942 | 900002381 | POPINGOS CONVENIENCE STORES LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1944 | 900002384 | FOUR SEASONS TRIANGLE STOP | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1945 | 900002385 | DENALI FOODS INC | 5/21/2013 | 5/28/2013 | Timely and Properly Made |
| 1946 | 900002386 | GRAY TELEVISION INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1947 | 900002388 | NAILS 1ST | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1948 | 900002389 | CARDTRONICS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1949 | 900002390 | THE SPENCER COMPANIES INCORPORATED | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1950 | 900002391 | TEXAS RESTAURANT GROUP INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1951 | 900002392 | USABLE CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1955 | 900002396 | DARROWS SPORTING EDGE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1956 | 900002397 | ISLAND MARKET CO INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1957 | 900002398 | USABLE MUTUAL INSURANCE COMPANY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1958 | 900002399 | PINNACLE BUSINESS SOLUTIONS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1959 | 900002400 | HMO PARTNERS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1960 | 900002401 | TIMBERLINE SPORTING GOODS LLC | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 1961 | 900002402 | PANERA BREAD FOUNDATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1962 | 900002404 | CONTENTS INTERIORS | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1963 | 900002405 | UNITED CONCORDIA COMPANIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1964 | 900002406 | THE CHARLOTTE HALL GROUP LLC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1965 | 900002407 | KWGV LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1966 | 900002408 | SAN DIEGO MODERN FURNITURE CO INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015



| | | | | | |
|---|---|---|---|---|---|
| 1967 | 900002409 | VIZION FURNITURE | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1968 | 900002410 | BRIGHT O' CLEAN CLEANERS INC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 1969 | 900002411 | ZAPPOS COM INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1970 | 900002412 | MERCY ARES PHD | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1971 | 900002413 | TEVIS OIL INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1972 | 900002414 | TEVIS OIL INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1973 | 900002415 | MAAN INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1974 | 900002416 | TEVIS ENERGY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1975 | 900002417 | ALLIED OIL LLC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1976 | 900002418 | SHABAKAS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1977 | 900002419 | PENNSYLVANIA RETAILERS ASSOCIATION | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1978 | 900002420 | ST JOHN KNITS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1979 | 900002424 | KEITHS FOODS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1980 | 900002425 | US AIRWAYS GROUP INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1981 | 900002426 | ABAJEEBAPA DONUTS LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1982 | 900002427 | ABAJEE DONUTS 23 MILE LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1983 | 900002428 | ABAJEE FAST FOOD INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1984 | 900002429 | CN DONUTS LLC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1985 | 900002430 | A&M DONUTS INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 1986 | 900002431 | SUDBURY PHARMACY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1987 | 900002432 | TOGETHER AGAIN ENTERPRISES INC DBA QUALITY MARKET | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1988 | 900002433 | DYER FOODS INC DBA FOOD RIGHT STORES | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1989 | 900002435 | UNION DISTRIBUTING COMPANY OF TUCSON | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 1990 | 900002436 | MOHAWK OIL COMPANY INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1992 | 900002438 | OHIO UNIVERSITY | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 1995 | 900002442 | BUREAU SERVICE COMPANY DBA AG VIEW FS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1996 | 900002443 | THE BOOK STALL AT CHESTNUT CT | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1997 | 900002444 | BRAND VENTURES LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 1998 | 900002445 | BOSTICK BOWERS PADGETT LTD | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2001 | 900002449 | ALPINE SKI CENTER INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2002 | 900002450 | TRIPLE FRESH INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2003 | 900002451 | VISTA DONUTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2004 | 900002452 | LAKEBRYAN DONUTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2009 | 900002457 | VILLA ENTERPRISES LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2017 | 900002465 | VILLA ENTERPRISES LTD INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2018 | 900002466 | VILLA ENTERPRISES LTD INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2028 | 900002476 | EDWARDS & ANDERSON INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2030 | 900002478 | RED-KAP SALES INC | 5/20/2013 | 5/28/2013 | Timely and Properly Made |



| 2031 | 900002481 | TITOMADO INC DBA DUNKIN' DONUTS | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|--------------------------------|-----------|-----------|--------------------------|
| 2032 | 900002482 | SHARK ATTACK INC DBA HAWLEY'S BILLIARDS | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2033 | 900002483 | BSN SPORTS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2034 | 900002484 | BLANCHET PROPERTIES OF ACADIANA LLC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2035 | 900002485 | BOB-O-LINK GOLF CLUB | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2036 | 900002486 | AURORA ACTION SPORTS LTD | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2037 | 900002487 | MII LIFE INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2038 | 900002488 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2039 | 900002489 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2040 | 900002490 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2041 | 900002491 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2042 | 900002492 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2043 | 900002493 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2044 | 900002494 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2045 | 900002495 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2046 | 900002496 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2047 | 900002497 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2048 | 900002498 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2049 | 900002499 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2050 | 900002500 | BLUECROSS BLUESHIELD OF TENNESSEE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2051 | 900002501 | SDI OF BR AIRLINE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2052 | 900002502 | K&K INVESTMENTS LTD INC DBA SONIC OF CARENCRO | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2053 | 900002503 | CHURCH POINT PARTNERS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2054 | 900002504 | SDI OF COLISEUM BLVD LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2055 | 900002505 | SDI OF CROWLEY LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2056 | 900002506 | GT'S SONIC INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2057 | 900002507 | SDI OF EMERALD FOREST LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2058 | 900002508 | SDI OF EUNICE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2059 | 900002509 | SDI OF ST MARY PARISH INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2060 | 900002510 | SDI OF GALVEZ INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2061 | 900002511 | AMERICA'S FAVORITE INN OF SLIDELL LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2062 | 900002512 | SDI OF ADMIRAL DOYLE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2063 | 900002513 | SDI OF HARDING BLVD LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2064 | 900002514 | SDI OF HIGHLAND LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2065 | 900002515 | SDI OF AMBASSADOR CAFFERY PARKWAY INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2066 | 900002516 | SDI OF WATSON LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2067 | 900002517 | SONIC DRIVE IN OF VILLE PLATTE INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2068 | 900002518 | SDI OF SOUTHDOWNS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |



| 2069 | 900002519 | SDI OF OLD HAMMOND HWY LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2070 | 900002520 | SDI OF ST MARTINVILLE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2071 | 900002521 | SDI OF RAYNE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2072 | 900002522 | SDI OF RANGE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2073 | 900002523 | SONIC OF PINHOOK ROAD #2 INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2074 | 900002524 | SDI OF ST PETER LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2075 | 900002525 | SONIC OF PINHOOK ROAD INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2094 | 900002548 | EDELMAN'S FURNITURE INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2096 | 900002550 | AJO PIZZA LLC DBA DOMINOS PIZZA 6428 | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2097 | 900002551 | DYER AUTO REPAIRS LLC DBA CLAYMONT AUTO REPAIR | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2098 | 900002552 | SAMPSON-BLADEN OIL COMPANY INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2099 | 900002555 | RCC FOOD AND BEVERAGE LLC DBA PARADISE FOOD AND LIQUORS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2100 | 900002556 | RALEY'S | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2101 | 900002557 | QVC INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2103 | 900002559 | MIZUNO USA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2104 | 900002561 | LEADERSHIP ADVANCEMENT PROCESS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2105 | 900002562 | DUNN'S DISCOUNT GUNS & SPORTING GOODS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2106 | 900002563 | DISCOUNT GUN MART RANGE INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2107 | 900002564 | FOREST PARK FINER FOODS DBA ED'S WAY FOOD MART | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2109 | 900002566 | GROCERY MERCHANDISING ASSOCIATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2110 | 900002567 | SOUTHWEST AIRLINES CO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2111 | 900002568 | NATIONAL SPORTING GOODS ASSOCIATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2112 | 900002569 | OWENS STATE COMMUNITY COLLEGE | 5/20/2013 | 5/28/2013 | Timely and Cured |
| 2113 | 900002570 | HERITAGE HOTELS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2114 | 900002571 | PREMERA BLUE CROSS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2115 | 900002572 | LIFEWISE HEALTH PLAN OF OREGON INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2116 | 900002573 | LIFEWISE HEALTH PLAN OF WASHINGTON INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2117 | 900002574 | LIFEWISE ASSURANCE COMPANY | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2118 | 900002575 | QUEEN'S CASTLE INC | 5/21/2013 | 5/28/2013 | Timely and Properly Made |
| 2119 | 900002576 | SDI OF HWY 28 WEST LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2120 | 900002577 | SONIC DRIVE IN #5 INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2121 | 900002578 | SDI OF PERKINS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2122 | 900002579 | SONIC DRIVE IN OF PATTERSON INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2123 | 900002580 | SDI OF OPELOUSAS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2124 | 900002581 | SDI OF BR O'NEAL LANE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2125 | 900002582 | SONIC DRIVE IN OF OAKDALE INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2126 | 900002583 | SDI OF N MALL DRIVE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2127 | 900002584 | SDI OF MANDEVILLE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |



| 2128 | 900002585 | SONIC OF ALEXANDRIA INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|-------------------------|-----------|-----------|--------------------------|
| 2129 | 900002586 | SDI OF ST CHARLES LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2130 | 900002587 | SONIC OF LEESVILLE INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2131 | 900002588 | AMERICA'S FAVORITE OF LAKE ARTHUR LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2132 | 900002589 | SDI OF LAFAYETTE-JS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2133 | 900002590 | SDI OF VETERANS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2134 | 900002591 | SONIC OF KAPLAN INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2135 | 900002592 | SONIC DRIVE IN #6 INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2136 | 900002593 | SDI OF JURGENS LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2137 | 900002594 | SDI OF JOHNSTON LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2138 | 900002595 | SONIC OF JENNINGS INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2139 | 900002596 | SONIC OF JENA INC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2140 | 900002597 | SDI OF JEANERETTE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2141 | 900002598 | SDI OF TERREBONNE LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2142 | 900002599 | SDI OF B R HOOPER ROAD LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2143 | 900002600 | SDI OF HOUMA LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2144 | 900002601 | RIVERS WEST APPAREL INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2145 | 900002602 | CHAMP I LLC DBA SKELLEY'S MARKET | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2147 | 900002604 | SHOP RITE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2148 | 900002605 | C-STORE OPERATING LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2149 | 900002606 | FAST LANE C-STORE LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2151 | 900002608 | THEATRE PHARMACY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2152 | 900002609 | VILLA DE CUBERO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2154 | 900002611 | KIELERS STORE INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2155 | 900002612 | EUL'S HARDWARE HANK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2156 | 900002613 | OFFICE OF BUDGET AND MANAGEMENT OF THE STATE OF OHIO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2158 | 900002615 | FIRST DATA CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2159 | 900002616 | FLOWERS-N-LACE | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 2161 | 900002619 | WINTERPORT WINERY | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2162 | 900002620 | MARDENS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2163 | 900002622 | JIM'S CORNER GROCERY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2166 | 900002626 | SDI OF BREAUX BRIDGE LLC | 5/22/2013 | 5/26/2013 | Timely and Properly Made |
| 2167 | 900002627 | SDI OF BROUSSARD LLC | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2168 | 900002628 | PANIHA INC / ASM DISCOUNT BEV #22 | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2170 | 900002631 | AVI ENTERPRISE LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2171 | 900002632 | SAHAJ LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2172 | 900002633 | DESOUSA OIL & SERVICE CORP | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2173 | 900002634 | ENHANCED FOREST MANAGEMENT INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2174 | 900002635 | ALLIANCE PROPANE INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 2176 | 900002641 | ROBROY RESTAURANTS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2177 | 900002642 | FURMANS INC | 5/21/2013 | 5/28/2013 | Timely and Properly Made |
| 2178 | 900002643 | LIBERTY TRUCK CENTER INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2179 | 900002644 | C&J CLARK RETAIL INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2180 | 900002645 | SONIC DRIVE-IN | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2181 | 900002650 | COSTCO WHOLESALE CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2182 | 900002651 | TOBACCO PLUS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2183 | 900002652 | BILL GRAYS INC | 5/28/2013 | 5/28/2013 | Timely and Properly Made |
| 2184 | 900002653 | RALPHS SUPERMARKET LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2185 | 900002654 | GIRKIN DEVELOPMENT LLC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 2186 | 900002655 | TRIPLETT INC DBA 24/7 TRAVEL STORES | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2187 | 900002656 | CUPPA COFFEE INC DBA DUNKIN DONUTS/BASKIN ROBBINS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2188 | 900002658 | ROSEVILLE SPORTSWORLD INC DBA SKATETOWN ICE ARENA | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2191 | 900002661 | HARDY LAW LLC | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 2192 | 900002662 | MACKENTHUN'S FINE FOODS | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2193 | 900002663 | TERRYS FAMILY FOODS | 5/22/2013 | 5/28/2013 | Timely and Properly Made |
| 2194 | 900002664 | CENLA SPORTS INC | 5/23/2013 | 5/28/2013 | Timely and Cured |
| 2196 | 900002667 | ANJAN INC | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2199 | 900002670 | VILLA SPECIALTIES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2201 | 900002672 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2202 | 900002673 | FOOD MARKETING INSTITUTE | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2203 | 900002674 | 136 WEST MAIN STREET INC DBA DUNKIN DONUTS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2209 | 900002680 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2221 | 900002692 | INTERNATIONAL VILLA II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2234 | 900002705 | SICOMAC PARTNERS NANUET DBA DUNKIN DONUTS | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 2235 | 900002706 | SICOMAC PARTNERS WEST DBA DUNKIN DONUTS | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 2236 | 900002707 | SICOMAC PARTNERS ORANGE DBA DUNKIN DONUTS | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 2237 | 900002708 | SICOMAC PARTNERS PEARL RIVER DBA DUNKIN DONUTS | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 2238 | 900002709 | SICOMAC PARTNERS NEV CITY DBA DUNKIN DONUTS | 5/25/2013 | 5/28/2013 | Timely and Cured |
| 2245 | 900002716 | VILLA PIZZA OF BELLPORT INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2250 | 900002721 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2253 | 900002724 | VILLA PIZZA ENTERPRISES | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2255 | 900002726 | 7-ELEVEN INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2256 | 900002727 | STARBUCKS CORPORATION | 5/25/2013 | 5/28/2013 | Timely and Properly Made |
| 2257 | 900002728 | FAMILY DOLLAR STORES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2258 | 900002729 | SPEEDWAY LLC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
| 2259 | 900002730 | AMERICAN EAGLE OUTFITTERS INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2260 | 900002731 | CVS PHARMACY INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2266 | 900002739 | VILLA ENTERPRISES PIZZA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2272 | 900002745 | GREENLEAF'S RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2277 | 900002750 | VILLAGE PIZZA II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2278 | 900002752 | VILLA SPECIALTIES OF TRIANGLE SHOPS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2289 | 900002763 | AUSTIN ABC INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2295 | 900002769 | MATZATELLI'S LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2308 | 900002782 | DOLCE VITA LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2331 | 900002805 | LEE WESLEY GROUP LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2332 | 900002806 | LEE WESLEY RESTAURANTS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2333 | 900002807 | CEDAR DONUTS LLC DBA DUNKIN DOUNTS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2334 | 900002808 | SOMERSET DONUTS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2339 | 900002813 | VILLA PIZZA OF KANSAS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2343 | 900002817 | PARKER INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2344 | 900002818 | PINE CREEK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2345 | 900002819 | GOLDEN PINES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2346 | 900002820 | J & K ENTERPRISES INC DBA BASKIN ROBBINS | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2347 | 900002821 | CENTO & FANTI GOURMET MARKET LLC | 5/24/2013 | 5/28/2013 | Timely and Cured |
| 2351 | 900002825 | THUNDER VALLEY RESTAURANT LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2354 | 900002828 | GRILL WORKS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2355 | 900002829 | PHILLY STEAKS & SUBS INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2366 | 900002840 | VILLA PIZZA OF MIAMI INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2368 | 900002842 | VILLA SPECIALTIES OF GULF COAST INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2369 | 900002843 | VILLA PIZZA ENTERPRISES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2373 | 900002847 | VILLA ORGANIZATION II INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2378 | 900002852 | CONEY ISLAND OF AMERICA INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2381 | 900002855 | DLR RESTAURANT GROUP INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2382 | 900002856 | ROGERS SDI HOLDINGS LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2383 | 900002857 | DARRELL L ROGERS 2008 TRUST | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2384 | 900002858 | REED INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2385 | 900002859 | REED QSR LLC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2386 | 900002860 | TOYS R US INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2387 | 900002861 | DSW INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2388 | 900002862 | LINENS HOLDING CO | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2390 | 900002864 | FEDEX CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2391 | 900002865 | AMERICAN AIRLINES INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2392 | 900002866 | AARTHUN ENTERPRISES LLC DBATASTE OF SCANDINAVIA | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2394 | 900002868 | BURGER KING CORPORATION | 5/24/2013 | 5/28/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 2395 | 900002869 | THE JONES GROUP INC | 5/23/2013 | 5/28/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 2396 | 900002870 | CLK NEW STAR LP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2397 | 900002871 | CLK INC | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2398 | 900002872 | CLK DESERT STAR LP | 5/24/2013 | 5/28/2013 | Timely and Properly Made |
| 2399 | 900002874 | TEN-IN-TEN INC DBA DOMINO'S PIZZA | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2400 | 900002875 | S&J SPORTS INC DBA PLAY IT AGAIN SPORTS | 5/24/2013 | 5/29/2013 | Timely and Properly Made |
| 2401 | 900002876 | SLB OF ROCHESTER LLC DBA PANERA BREAD | 5/23/2013 | 5/29/2013 | Timely and Properly Made |
| 2402 | 900002877 | NFG SALEM LLC | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2403 | 900002878 | NFG PORTLAND LLC | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2404 | 900002879 | NFG SEATTLE LLC | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2406 | 900002881 | TAUER'S FOODS INC DBA TAUER'S SUPERVALU FOODS | 5/24/2013 | 5/29/2013 | Timely and Properly Made |
| 2407 | 900002883 | CARNIVAL CORPORATION & PLC | 5/24/2013 | 5/29/2013 | Timely and Properly Made |
| 2408 | 900002884 | PACIFIC BELLS INC | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2409 | 900002885 | PACIFIC WINGS LLC | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2410 | 900002886 | DREIMAN LLC | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2411 | 900002887 | MILGRO LLC DBA WAYSIDE MARKET | 5/28/2013 | 5/29/2013 | Timely and Properly Made |
| 2412 | 900002888 | LINDSAY FURNITURE CO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2413 | 900002890 | BOB BRANDI STATIONS INC / PITT STOP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2414 | 900002891 | TILLY & SALVYS BACON STREET FARM LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2415 | 900002892 | PIZZA INN OF WEST POINT | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2416 | 900002893 | TME ENTERPRISES I LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2418 | 900002895 | HERDRICH PETROLEUM CORPORATION | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
| 2419 | 900002896 | HARRIS HEALTH SYSTEM | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2420 | 900002897 | K PARTNERS HOSPITALITY GROUP LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2421 | 900002898 | RESTORATION HARDWARE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2422 | 900002899 | ATLANTA'S BEST BURGERS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2423 | 900002901 | BARGAIN STOP FUELS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2424 | 900002902 | BENNETT CHRISTIAN INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2425 | 900002904 | CALICO CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2426 | 900002905 | DOLAN FOSTER ENTERPRISES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2427 | 900002906 | SAN RAFAEL LUGGAGE CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2428 | 900002907 | CHICK-FIL-A HWY 59E KIRBY | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 2429 | 900002909 | BASKIN ROBBINS 2384 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2431 | 900002911 | FLOOR CENTER INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2432 | 900002912 | RJY CONSTRUCTION INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2433 | 900002913 | PEAK1 ADMINISTRATION LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2434 | 900002914 | BLUE CROSS OF IDAHO HEALTH SERVICE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2435 | 900002915 | ACADIANA OIL CO OF LA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2436 | 900002916 | KAUNE'S NEIGHBORHOOD MARKET INC | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 2438 | 900002918 | KRAHN'S HOME FURNISHINGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2439 | 900002919 | SCANDINAVIAN AIRLINES OF NORTH AMERICA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2440 | 900002920 | OCI INC DBA GRAFT OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2441 | 900002921 | ORBITZ WORLDWIDE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2443 | 900002923 | MAPCO EXPRESS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2444 | 900002924 | NATIONAL RETAIL FEDERATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2446 | 900002926 | ALBAN TRACTOR CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2447 | 900002927 | BLUECHOICE HEALTHPLAN OF SOUTH CAROLINA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2449 | 900002929 | CERTIFIED OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2450 | 900002930 | CERTIFIED OIL CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2451 | 900002931 | BURNETT FOODS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2452 | 900002932 | LEATHER WORLD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2453 | 900002933 | MARY KAY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2454 | 900002934 | ONCUE MARKETING LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2455 | 900002935 | RICKER OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2457 | 900002938 | P C RICHARD & SON INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2458 | 900002939 | TIBAR MARKETING CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2459 | 900002940 | EAST END MARKETING CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2460 | 900002941 | DWARF HOUSE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2461 | 900002942 | TEAM DWARF HOUSE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2463 | 900002944 | PIZZA THE PIE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2465 | 900002947 | THE ROCK RANCH LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2466 | 900002948 | WINSHAPE FOUNDATION INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2467 | 900002949 | HJG DWARF HOUSE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 2468 | 900002950 | CFA SERVCO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2469 | 900002951 | SAMMS OF GULF BREEZE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2470 | 900002952 | SAMM'S OF NICEVILLE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2471 | 900002953 | DK & K HOLDINGS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2472 | 900002954 | R2 RESTAURANTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2473 | 900002955 | JENNIFER CLIFFORD THERAPEUTIC MASSAGE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2474 | 900002956 | TOOT'N TOTUM FOOD STORES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2475 | 900002957 | THE CAIN HOLDING GROUP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2476 | 900002958 | RODNEY E ROY DBA ROY AERO SERVICE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2478 | 900002960 | ASTRUP DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2480 | 900002963 | HARBOR FOODS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2481 | 900002964 | SAM'S SCENE II LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2482 | 900002965 | LIFESHAPE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



| 2484 | 900002967 | SPICE MILL INC DUNKIN DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|------------------------------|-----------|-----------|--------------------------|
| 2485 | 900002968 | NEW APPLE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2486 | 900002969 | YOUNGSTOWN STATE UNIVERSITY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2487 | 900002970 | LIPSCOMB OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2488 | 900002971 | WALDROP CHIROPRACTIC AND WELLNESS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2489 | 900002972 | T-MOBILE USA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2490 | 900002973 | MCALLISTER FUELS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2491 | 900002974 | DAVID MICHAELS SALON LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2492 | 900002975 | FIESTA RESTAURANT GROUP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2493 | 900002976 | ALTICOR INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2494 | 900002977 | ITS BEDTIME INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2495 | 900002978 | NORTHWESTERN RESTAURANT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2496 | 900002979 | PRP INC DBA DOMINOS PIZZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2498 | 900002981 | SCHMUCKAL OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2499 | 900002982 | HARMONY PROPERTIES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2500 | 900002983 | GARTH COMPANY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2503 | 900002986 | SUMMIT PIZZA WEST LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2504 | 900002987 | PABLO'S TRUCK STOP AND CASINO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2505 | 900002988 | YONKER FISCHER VENTURES LLC DBA ALTO MARATHON | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 2506 | 900002989 | TIM HINES ENTERPRISES DBA DOMINOS PIZZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2507 | 900002990 | UNITED SUPERMARKETS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2508 | 900002993 | MARCH ENTERPRISES INC DBA ROOMAX | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2510 | 900002995 | QUALITY DAIRY CO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2511 | 900002996 | KAZAM CORP / KATHRYN Z PETERKA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2512 | 900002997 | JAJ INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2513 | 900002998 | BEACON FALLS PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2514 | 900002999 | STEWART FURNITURE INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2515 | 900003000 | STOP 'N SHOP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2516 | 900003001 | AMERIHEALTH CARITAS HEALTH PLAN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2517 | 900003002 | KEYSTONE FAMILY HEALTH PLAN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2519 | 900003004 | DENNIS FOOD & PACKAGE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2520 | 900003005 | WILLOW TREE MARKET INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2521 | 900003006 | CAPE MART INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2522 | 900003008 | SOUTHERN STRUCTURES  LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2523 | 900003009 | SECC LTD DBA THE CORNER GROCERY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2524 | 900003010 | CLC NORTHWEST INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2525 | 900003011 | CLC SPOKANE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2527 | 900003013 | MIDCAPE MOBIL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2528 | 900003014 | MID CAPE SERVICE CENTER INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 2529 | 900003015 | TEDESCHI FOOD SHOPS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2530 | 900003017 | HOMETOWN GROCERY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2531 | 900003018 | SHOFER'S FURNITURE COMPANY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2532 | 900003019 | RAMPSON FOODS INC AND HH MANAGEMENT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2533 | 900003020 | NOOR INC DBA HYANNIS CONVENIENCE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2534 | 900003021 | G & F DBA DUNKIN' DONUTS | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2535 | 900003022 | S & T QUICK STOP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2536 | 900003023 | PRIMAR PETROLEUM INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2539 | 900003026 | JODELL ENTERPRISES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2540 | 900003027 | ADAM FURNITURE CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2541 | 900003028 | FIRST CJ FOODS INC DBA CERTIFIED WAREHOUSE FOODS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2542 | 900003029 | SHARP SHOOTING INDOOR RANGE & GUN SHOP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2543 | 900003030 | ADOLPH STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2544 | 900003031 | BENTZ OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2545 | 900003032 | DAVIS PETROLEUM INC AKA DAVIS OIL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2546 | 900003034 | IBIS PIZZA LLC DBA DOMINOS PIZZA #1991 | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2547 | 900003035 | WELCOME FURNITURE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2548 | 900003036 | BETTER LIVING SERVICES | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2549 | 900003037 | OLDENS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2550 | 900003038 | TA SOLBERG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2551 | 900003039 | JH SAYLOR CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2552 | 900003042 | R&M SPORTING GOODS INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2553 | 900003043 | PIEDMONT PARTNERS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2554 | 900003044 | BAMA GIRLS OF SC LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2555 | 900003045 | KILGORE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2557 | 900003047 | SOUTHWEST DINING INC DBA CHILI'S GRILL & BAR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2558 | 900003048 | ENMARK STATIONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2559 | 900003049 | C&S INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2560 | 900003050 | CHARLIE'S CHOCOLATE & CRAVINGS CONVENIENCE ST | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2561 | 900003051 | WHITEHEAD OIL CO DBA U-STOP CONVENIENCE STORES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2562 | 900003052 | ROUNDY'S SUPERMARKETS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2564 | 900003055 | YELLOWFRONT GROCERY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2565 | 900003056 | KEVIN INC DBA KITTERY TRADING POST | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2566 | 900003057 | KILGORE AND GUERTIN ENTERPRISES INC DBA SUBWAY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2567 | 900003058 | GABRIEL BROTHERS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2569 | 900003060 | J HILBURN INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2570 | 900003063 | BARTOS ENTERPRISES INC DBA SUBWAY 25362 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2571 | 900003064 | AMWAY CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|------------|-----------|-----------|--------------------------|
| 2572 | 900003065 | GOOGLE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2573 | 900003066 | TRAVELOCITY COM LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2574 | 900003067 | MURPHY OIL USA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2575 | 900003068 | WESCO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2576 | 900003069 | CHINA CASTLE | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2577 | 900003070 | JESSE M LANGE DIST INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2578 | 900003071 | CAROL STANLEY DBA BASKIN ROBBINS #361176 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2579 | 900003072 | BERNARD'S SHOES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2580 | 900003073 | RK ALLEN OIL CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2581 | 900003074 | WAGNER'S TUSCALOOSA INC DBA THE ATHLETE'S FOOT | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2584 | 900003077 | NEY OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2585 | 900003078 | SAFETY TECHNOLOGY SYSTEMS | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2586 | 900003079 | DAMAR FARMERS ELEVATOR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2587 | 900003082 | SDI SEABROOK LP DBA SONIC DRIVE IN | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2588 | 900003083 | SCHLEIDER FURNITURE CO INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2589 | 900003084 | SOUTHLAND CHEVRON | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2591 | 900003086 | MAZZOTTI'S OLD TOWN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2592 | 900003087 | FULL SERVICE DINING INC DBA PAPA VINO'S ITALIAN KITCHEN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2593 | 900003088 | GRAYLING CORPORATION DBA CHILIS GRILL & BAR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2594 | 900003089 | RUGGED WEARHOUSE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2595 | 900003090 | FRIENDLY FURNITURE GALLERIES INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2596 | 900003091 | CLC POST FALLS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2597 | 900003092 | CLC MONTANA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2598 | 900003093 | CHENEY BELL LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2599 | 900003094 | L4 RESTAURANTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2600 | 900003095 | CMR RESTAURANTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2601 | 900003096 | CLC IDAHO LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2602 | 900003097 | PSTB LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2603 | 900003098 | CLC BILLINGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2604 | 900003099 | OH MANAGEMENT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2606 | 900003101 | BLTT INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2607 | 900003102 | MCU SPORTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2613 | 900003109 | GOOD'S FURNITURE HOUSE INC | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 2614 | 900003110 | THE PHARMACY STOP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2615 | 900003112 | RDK VENTURES LLC DBA ARMY TRAIL SHELL | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2617 | 900003114 | FRANKS TRADING POST | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2618 | 900003115 | MAHADEVI INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2619 | 900003116 | KJK COUNTRY CORNER | 5/23/2013 | 5/30/2013 | Timely and Cured |
| 2620 | 900003117 | MICHELLE SANDER / MARY KAY COSMETICS | 5/27/2013 | 5/30/2013 | Timely and Cured |
| 2621 | 900003118 | BOONE'S FURNITURE & GIFTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2622 | 900003119 | GUERTING ENTERPRISES LLC DBA SUBWAY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2624 | 900003121 | 4CS LLC DBA CORNER CARRYOUT & DRIVE THRU | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2625 | 900003122 | WOLLEY BUS COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2626 | 900003123 | CRENSHAW OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2627 | 900003124 | CITY OF CHARLOTTE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2628 | 900003125 | POLSON THEATRES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2629 | 900003126 | DOGANIERO'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2630 | 900003127 | PASADENA PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2631 | 900003128 | THOMPSON PHARMACY & MEDICAL | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2632 | 900003129 | VALLEY PRESCRIPTION SERVICES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2633 | 900003130 | MALHEUR DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2634 | 900003131 | HEADRICKS DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2635 | 900003132 | ADAMS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2636 | 900003133 | LORIS DRUG STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2637 | 900003134 | PERHAM HEALTH RETAIL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2638 | 900003135 | R & DRUG #1 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2639 | 900003136 | TOWN PHARMACY  OF RINCON  LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2640 | 900003137 | PHARMACY SERVICES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2641 | 900003138 | GIBSONS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2642 | 900003139 | BENNETT DRUG INC DBA LIBERTY DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2643 | 900003140 | MILLERSBURG PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2644 | 900003141 | MCLOUD CLINIC PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2645 | 900003142 | SEELEY SWAN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2646 | 900003143 | TURTLE LAKE REXALL DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2648 | 900003145 | HEADLAND DISCOUNT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2649 | 900003146 | FOCUS RESPIRATORY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2650 | 900003147 | SCEPTER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2651 | 900003148 | PHARMAHEALTH LONG TERM CARE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2652 | 900003149 | PHARMAHEALTH HAWTHORN INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2653 | 900003150 | RPB PHARMACY INC DBA PHARMAHEALTH PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2654 | 900003151 | ADAMS PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2655 | 900003152 | S & K MED PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2656 | 900003153 | UPPER DARBY PHARMACY SHIRLEY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2657 | 900003154 | FAMILY MEDICAL SERVICES INC DBA FMS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2658 | 900003155 | FAMILY MEDICAL SERVICES INC DBA ENGLISH PLAZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



| 2659 | 900003156 | FAMILY MEDICAL SERVICES INC DBA MONTEVALLO DR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|-----------------------------------------------|-----------|-----------|--------------------------|
| 2660 | 900003157 | HELIE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2661 | 900003158 | J & S PROFESSIONAL PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2662 | 900003159 | ESCO DRUG CO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2663 | 900003160 | LITTLE FIVE POINTS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2664 | 900003161 | PENINSULA PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2665 | 900003162 | SEITZ DRUG COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2666 | 900003163 | VANI MADDALI M D LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2668 | 900003165 | THRIFTY DRUG STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2669 | 900003166 | DUSINI DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2670 | 900003167 | INNARONE INC DBA MADISON PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2671 | 900003168 | CAYUCOS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2672 | 900003169 | ISLAND PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2673 | 900003170 | LIEBE DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2677 | 900003174 | CORNER PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2678 | 900003175 | FOSTER'S EASTSIDE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2681 | 900003178 | FRIENDS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2683 | 900003180 | DUNAWAY'S IMPERIAL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2685 | 900003182 | DOYLE'S DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2687 | 900003184 | HOSPITAL PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2688 | 900003185 | THE CORNER DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2689 | 900003186 | RANDYS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2690 | 900003187 | JOHNSTON DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2691 | 900003188 | MERIDIAN PHARMACY MANAGEMENT INC DBA MEDIC PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2692 | 900003189 | STILWELL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2693 | 900003190 | VILLAGE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2696 | 900003193 | ISLAND DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2697 | 900003194 | BAILEY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2698 | 900003195 | OLD CORNER DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2699 | 900003196 | BESAEL CORPORATION DBA OAK PARK PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2700 | 900003197 | PATEFIELD ENTERPRISES INC DBA MAIN STREET APOTHECARY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2701 | 900003198 | BASIN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2702 | 900003199 | HIDEG PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2703 | 900003200 | GREAT LAKES R PH CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2706 | 900003203 | GALETON DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2707 | 900003204 | WESTBROOK PARK PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2708 | 900003205 | SAVON DRUGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2709 | 900003206 | BEL-PARK PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2710 | 900003207 | M & D STAR DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 2711 | 900003208 | FARMACIA CDT CAYEY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2712 | 900003209 | THRIFTY WAY PHARMACY OF ST MARTINVILLE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2713 | 900003211 | YORKVILLE DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2714 | 900003214 | TOWNE DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2715 | 900003215 | IDM PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2716 | 900003216 | KONICKI PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2717 | 900003217 | WINOLA PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2718 | 900003218 | TUNKHANNOCK COMPOUNDING CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2719 | 900003219 | MEADOW VALLEY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2720 | 900003220 | JEFFREY P BIDDLE INC DBA VILLAGE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2721 | 900003221 | R & R HEALTH CARE SOLUTIONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2723 | 900003223 | R & Q CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2725 | 900003225 | PHARMACY CARE CENTERS LLC DBA PEAKSIDE PHARMACY CARE CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2726 | 900003226 | O'LAUGHLINS HOMECARE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2729 | 900003229 | DON RITTER GROUP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2730 | 900003230 | FAMILY REXALL DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2731 | 900003231 | THE COUNTRY SQUIRE DISCOUNT PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2732 | 900003232 | WESTPARK DISCOUNT PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2733 | 900003233 | PRAIRIE DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2734 | 900003234 | GORE GREEN COUNTRY DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2735 | 900003235 | JORDAN PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2737 | 900003237 | GRANT PHARMACIST GROUP DBA TOTAL CARE PHARMACY #4 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2738 | 900003238 | SPRUCE MOUNTAIN PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2739 | 900003239 | ALLENTOWN VILLAGE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2741 | 900003241 | TRUMM DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2742 | 900003242 | ORANGE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2744 | 900003244 | LOUIS MORGAN DRUGS NO 5 INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2746 | 900003246 | ALFORD'S PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2748 | 900003248 | AURORA PROFESSIONAL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2749 | 900003249 | LANGSTON DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2750 | 900003250 | BOUVIER PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2751 | 900003251 | FAULKENBERG HARTH DBA ROCKPORT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2754 | 900003254 | PHARMACY CONSULTANT SERVICES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2755 | 900003256 | HIEBER'S PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2756 | 900003257 | ROCKY MOUNTAIN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2757 | 900003258 | FORT THOMAS DRUG CENTER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2759 | 900003260 | PEACE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



| 2760 | 900003261 | HOME CONVALESCENT AIDS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|----------------------------|-----------|-----------|--------------------------|
| 2761 | 900003262 | JOHNSON FAMILY PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2762 | 900003263 | HEALTHSOURCE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2763 | 900003264 | HEALTHSOURCE PHARMACY II INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2764 | 900003265 | HEALTHSOURCE PHARMACY  III INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2765 | 900003266 | HEALTHSOURCE PHARMACY III B INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2766 | 900003267 | FOX DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2767 | 900003268 | PARTON PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2768 | 900003269 | MARCO DRUGS & COMPOUNDING | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2769 | 900003271 | LIHUE PHARMACY/ LIHUE PROFESSIONAL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2770 | 900003272 | MARBLE CITY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2771 | 900003273 | THE DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2772 | 900003274 | WILSON PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2773 | 900003275 | MT CARMEL PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2774 | 900003277 | TODDS DIS DRUGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2775 | 900003278 | OAKDALE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2777 | 900003280 | DOUGLAS & OGDEN MEDICAL CENTER PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2778 | 900003281 | PORTER PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2781 | 900003284 | MEDICAP PHARMACY 8209 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2783 | 900003287 | KIOWA COUNTY PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2786 | 900003290 | THORNVILLE PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2787 | 900003291 | DJH INC DBA THREE LAKES PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2788 | 900003292 | J&J PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2789 | 900003293 | ARROCHAR PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2792 | 900003296 | HAYDEN FAMILY PHARMACY PC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2793 | 900003297 | JACK'S MARKET PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2794 | 900003298 | MONUMENT PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2795 | 900003299 | DOWNTOWN DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2796 | 900003300 | MEDICAL TOWERS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2802 | 900003306 | FAMILY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2803 | 900003308 | PAYNE FAMILY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2806 | 900003311 | HIGH PLAINS MEDICAL LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2807 | 900003312 | PUCKETT DISCOUNT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2808 | 900003313 | RUSHVILLE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2809 | 900003314 | MERWIN LONG TERM CARE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2810 | 900003315 | HOMINY REXALL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2811 | 900003316 | TMB CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2814 | 900003320 | THERADERM INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2815 | 900003321 | SUPER H PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2816 | 900003322 | WILSON DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2817 | 900003323 | KATTERMAN'S SAND POINT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2819 | 900003325 | TAHOKA DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2820 | 900003326 | COTTON COUNTY DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2821 | 900003327 | ST CLAIR DRUG COMPANY LLC DBA THE MEDICINE SHOPPE #1727 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2822 | 900003328 | THE MEDICINE SHOPPE #1727 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2823 | 900003329 | POWER'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2825 | 900003331 | TEKO PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2826 | 900003333 | IN HOME HEALTH SOLUTIONS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2827 | 900003334 | LOUIS & CLARK DRUG STORES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2829 | 900003336 | REESER'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2830 | 900003337 | QBAUER ENTERPRISES LLC DBA THE CROSS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2832 | 900003339 | REEDS DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2833 | 900003340 | H&S PHARMACY INC DBA UNCAS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2835 | 900003343 | MINNEOLA PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2836 | 900003344 | MEDICAL CENTER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2837 | 900003345 | CLARK PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2841 | 900003351 | ECONO-MED PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2842 | 900003352 | HYPERION LLC DBA LAKESIDE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2843 | 900003353 | VERITAS PROPERTIES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2844 | 900003354 | DRUGS & THINGS INC DBA NOBLE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2846 | 900003356 | CARROLLWOOD PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2853 | 900003363 | PARK PLAZA PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2854 | 900003364 | HOPKINTON DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2855 | 900003365 | KIEFER INC D B A WATSON'S CITY DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2856 | 900003366 | MADDOX DRUGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2857 | 900003368 | J&B SCHUCKMAN INC DBA MEDICINE PLUS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2859 | 900003370 | DEBLAQUIERE ENT INC / WHITE CROSS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2860 | 900003371 | SOCO SCRIPTS | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2861 | 900003372 | STOLL'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2862 | 900003373 | BLOUNT DISCOUNT PHARMACY BUSINESS OFFICE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2863 | 900003375 | RX INC DBA LO COST PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2866 | 900003379 | T & M PHARMACY INC DBA BROADWAY CONTINENTAL DRUGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2867 | 900003380 | M&M PHARMACY CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2868 | 900003381 | VB PHARMACY INC DBA NORTH BERGEN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2869 | 900003382 | SL PHARMACY INC DBA ANTHONY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2870 | 900003383 | E&M PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2871 | 900003384 | DUNCANS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 2872 | 900003385 | BIRD'S HILL PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2873 | 900003386 | SCOTT COUNTY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2874 | 900003387 | PLATEAU DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2875 | 900003388 | USAVE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2876 | 900003389 | BPRS INC DBA AVENUE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2878 | 900003391 | RP HEALTHCARE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2879 | 900003392 | SMITHBURG RETAIL ENTERPRISE INC DBA HOFFMAN DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2881 | 900003394 | QUINCY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2882 | 900003395 | RIDER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2883 | 900003396 | MARENGO COMMUNITY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2885 | 900003399 | BONTRAL INC DBA UNION CITY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2888 | 900003402 | VALLEY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2889 | 900003403 | FOUR STAR DRUG OF BETHANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2890 | 900003404 | MINERSVILLE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2891 | 900003407 | SUMPTER PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2892 | 900003408 | STAR MEDICAL CENTER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2895 | 900003411 | VASUPUJYA INC DBA HEALTHLINK PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2899 | 900003415 | PHARM-A-SAVE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2900 | 900003416 | HOLST PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2901 | 900003418 | DISCOUNT DRUG MART INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2902 | 900003419 | FISHERVILLE PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2908 | 900003425 | CARETEAM HEALTHCARE INC DBA THE MEDICINE SHOPPE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2909 | 900003426 | GLENVIEW APOTHECARY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2912 | 900003429 | BUY FOR LESS DISCOUNT PHARMACY SHERIDAN EXPRESS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2914 | 900003431 | RJT PHARMACY INC DBA THE MEDICINE SHOPPE #0500 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2915 | 900003432 | TANGLEWOOD PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2916 | 900003433 | CENTRAL AVENUE PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2917 | 900003434 | LINDBERG PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2920 | 900003437 | GERARD DRUGS LLC DBA CANARSIE PLAZA PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2921 | 900003438 | DOCTORS PARK PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2922 | 900003439 | BACHS HOME HEALTH CARE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2923 | 900003440 | LOS EBANOS PHARMACIES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2924 | 900003441 | RON'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2925 | 900003442 | BROWN'S MAIN STREET PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2926 | 900003443 | INOLA DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2927 | 900003444 | ELLIOTT PLAZA PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2928 | 900003445 | CATOOSA FAMILY PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 2929 | 900003446 | KANSAS PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2930 | 900003447 | YUKON PHARMACY INC DBA WEST POINTE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2932 | 900003449 | R & M DRUGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2933 | 900003450 | IDER DISCOUNT DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2934 | 900003451 | MABLETON PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2935 | 900003452 | HORTONS DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2936 | 900003453 | ROSENKRANS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2938 | 900003455 | HAYEN PHARMACIES P A | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2939 | 900003456 | OSBORN DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2940 | 900003457 | PARKHILL PHARMACY INC DBA LOPEZ ISLAND PHARMA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2941 | 900003458 | NICHOLASVILLE PHARMACY SERVICES INC DBA THE PRESCRIPTION PAD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2942 | 900003459 | MARK'S FAMILY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2943 | 900003460 | THE DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2944 | 900003461 | ANSON PLAZA PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2945 | 900003462 | THE EDDICK CORPORATION DBA HILLCREST PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2946 | 900003464 | SOONER PHARMACY OF DAVIS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2947 | 900003465 | BEN RAY INC DBA EVANS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2948 | 900003466 | PERRY DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2949 | 900003467 | MINOOKA PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2951 | 900003469 | REHOBOTH PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2952 | 900003470 | WHALE TAIL PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2953 | 900003471 | SHERRY DISCOUNT DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2955 | 900003473 | MOORE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2956 | 900003474 | MEDICAP PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 2958 | 900003476 | POWHATAN PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2959 | 900003477 | DONSCO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2960 | 900003478 | AMELIA PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2961 | 900003479 | CUMBERLAND PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2963 | 900003481 | PARIS APOTHECARY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2964 | 900003483 | TURAS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2965 | 900003484 | STANDARD PHARMACY @ HEALTHFIRST | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2966 | 900003485 | STANDARD PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2967 | 900003486 | MASSACHUSETTS INDEPENDENT PHARMACISTS ASSOCIA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2969 | 900003488 | WORCESTER FAMILY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2970 | 900003489 | WINCHENDON FAMILY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2971 | 900003490 | HOLLISTON FAMILY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2972 | 900003491 | FAMILY PHARMACY LOCATED AT HEYWOOD HOSPITAL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2973 | 900003492 | FAMILY HOME MEDICAL EQUIPMENT AND SUPPLIES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 2974 | 900003493 | ATHOL FAMILY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|---------------------------|-----------|-----------|--------------------------|
| 2975 | 900003494 | ASHBURNHAM FAMILY PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2976 | 900003495 | GREENVILLE DRUG STORE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2977 | 900003496 | KENMAR PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2978 | 900003497 | POOLE'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2979 | 900003498 | HOWELL MILL PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2980 | 900003499 | EAST MARIETTA DRUGS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2981 | 900003501 | CLAAMP CO INC DBA MEDICAP PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2983 | 900003503 | PRESCRIPTION SPECIALTIES INC DBA THE COMPOUNDING SHOPPE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2984 | 900003504 | HIPP DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2985 | 900003505 | GATEWAY PHARMACY OF PHOENIXVILLE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2986 | 900003506 | PAOLI PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2987 | 900003507 | MEDPARK PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2988 | 900003508 | MATTHEWSON DRUG CO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2989 | 900003509 | NASH DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2990 | 900003510 | WEATHERLY AREA COMMUNITY PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2991 | 900003511 | J E PIERCE APOTHECARY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2993 | 900003513 | EAST END PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2994 | 900003514 | ROBERDS PHARMACY LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2995 | 900003515 | ARNOLD PHARMACY INC DBA BAIR PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2996 | 900003516 | DUNES FAMILY PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 2999 | 900003519 | PEAK PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3000 | 900003520 | NORTH POLE PRESCRIPTION LAB INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3001 | 900003521 | PRESCRIPTION CENTER LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3002 | 900003522 | PROFESSIONAL PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3003 | 900003523 | TUTTLES PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3004 | 900003524 | WESTHOLL INC DBA U-SAVE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3005 | 900003525 | MARSHLAND PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3006 | 900003526 | SOUTHALL PHARMACY PLLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3007 | 900003527 | CARAVELLO PHARMACY INC DBA GALVA PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3010 | 900003530 | BRIGHTON-EGGERT PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3011 | 900003531 | LEONS MEDICAL CLINIC PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3012 | 900003532 | GETMAN-APOTHECARY SHOPPE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3013 | 900003533 | GOODY KOONTZ DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3019 | 900003540 | SALEM CROSSROADS APOTHECARY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3020 | 900003541 | DUNDEE PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3021 | 900003542 | HEALTH STRIDES INC DBA KIDSMEDS PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3022 | 900003543 | KIDD HEALTHMART DRUG CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3023 | 900003544 | JON'S DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3024 | 900003545 | 50 PLUS PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3029 | 900003550 | ERNCO INC DBA CLAYTON HOMETOWN PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3032 | 900003554 | LIBUN APOTHECARY & SURGICAL PRODUCTS INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3033 | 900003555 | CONLIN'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3034 | 900003556 | WALSH PHARMACY OF ROCK ST INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3036 | 900003559 | WANNAMAKER DRUG | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3037 | 900003560 | CONCORD PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3038 | 900003561 | KEYES DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3039 | 900003562 | ACTON PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3041 | 900003564 | LETOURNEAU'S PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3042 | 900003565 | LAMAS DRUG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3043 | 900003566 | APOTHECARE PHARMACY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3044 | 900003567 | TJK-ELS WEST END INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3045 | 900003568 | SSRM2 LLC DBA DUNKIN DONUTS | 5/23/2013 | 5/30/2013 | Timely and Properly Made |
| 3046 | 900003569 | J & R DONUTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3047 | 900003570 | T & K LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3048 | 900003571 | 517 FRAM CO LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3049 | 900003572 | TRIPLE S PETROLEUM CO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3050 | 900003573 | WHOLE FOODS MARKET INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3051 | 900003574 | GES INC DBA FOOD GIANT | 5/24/2013 | 5/31/2013 | Timely and Properly Made |
| 3052 | 900003576 | FAMILY DONUTS 2011 INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3053 | 900003577 | LEIGHOW OIL CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3054 | 900003578 | HFPC DBA HIGH POINT FURNITURE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3055 | 900003579 | GABAR GROUP DBA MILFORD SUBWAY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3056 | 900003580 | S&S PIZZA CORP DBA DOMINO'S PIZZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3057 | 900003581 | G & L PIZZA INC DBA DOMINO'S PIZZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3058 | 900003582 | SEPCO INC DBA DOMINO'S PIZZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3059 | 900003583 | WAGNER'S SHOES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3060 | 900003584 | LEMEK SLOWER LOWER LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3061 | 900003585 | LACOMBE CHEVRON TRAVEL CENTER INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3062 | 900003586 | SADLER BROTHERS OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3063 | 900003587 | A & Z DONUTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3064 | 900003588 | CIRCLE BAR TRUCK CORRAL INC | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 3065 | 900003589 | FORESTDALE MOBIL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3066 | 900003590 | SAM INC DBA MINI FOOD MART | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3067 | 900003591 | FIROOZ INC DBA SUBWAY | 5/24/2013 | 5/30/2013 | Timely and Cured |
| 3068 | 900003592 | TWIN LIQUORS LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



| 3069 | 900003594 | TOH INC T/A RIDGEVILLE GAS & GO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 3070 | 900003595 | SUNFIRE HEARTH PATIO AND SPA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3071 | 900003596 | AMY'S CLASSIC CONFECTIONS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3072 | 900003598 | B&B MARKETS INC DBA DOESSA FOODS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3073 | 900003599 | PEDERSEN'S FURNITURE COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3074 | 900003600 | R H SMITH DISTRIBUTING COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3075 | 900003601 | WINNING WAFFLE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3076 | 900003602 | YOGI HILL CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3077 | 900003603 | YELLOW BRICK FOODS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3078 | 900003604 | WAFFLE MAGIC LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3079 | 900003605 | WEST PENN WAFFLES LLC DBA WAFFLE HOUSE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3080 | 900003606 | TW ODOM MANAGEMENT SERVICES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3081 | 900003607 | TEXAS WAFFLE CO LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3082 | 900003608 | MEMPHIS FOOD GROUP/RIVER WAFFLES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3083 | 900003609 | ROCKY TOP WAFFLES LLC | 5/26/2013 | 5/30/2013 | Timely and Properly Made |
| 3084 | 900003610 | RIVERSIDE RESTAURANT GROUP LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3085 | 900003611 | MILLER PROPERTIES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3086 | 900003612 | MERICLE'S INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3087 | 900003613 | M & M WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3089 | 900003615 | LEWIS JONES ENTERPRISES INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3090 | 900003616 | LOOK OUT WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3091 | 900003617 | LONGHORN WAFFLES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3092 | 900003618 | LEXIDAN FOODS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3093 | 900003619 | JKW ENTERPRISES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3094 | 900003620 | J THOMAS AND CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3095 | 900003621 | SPIRIT AIRLINES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3096 | 900003622 | AMAZON COM INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3097 | 900003624 | ANGELLE ENTERPRISES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3098 | 900003625 | CHESAPEAKE WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3100 | 900003627 | HILLTOP FOODS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3101 | 900003628 | HILLCREST FOODS INC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3103 | 900003630 | D LOVES RESTAURANTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3104 | 900003631 | DERBY CITY WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3105 | 900003632 | LEHIGH VALLEY WAFFLES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3106 | 900003633 | JUST US WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3107 | 900003634 | JDS WILD WEST WAFFLES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3108 | 900003635 | CATHIA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3109 | 900003636 | BUCKEYE WAFFLES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



| 3110 | 900003637 | BLUEGRASS WAFFLE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 3111 | 900003638 | CHOO CHOO WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3112 | 900003639 | HOT TOPIC INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3113 | 900003640 | AMARILLO WAFFLES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3114 | 900003641 | TACO BELL OF AMERICA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3115 | 900003642 | AMERICA'S PIZZA COMPANY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3116 | 900003643 | TWIN CITIES AUTOMOTIVE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3117 | 900003644 | HAWAIIAN AIRLINES INC | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 3118 | 900003645 | BRINKER INTERNATIONAL INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3119 | 900003646 | LASSUS BROS OIL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3120 | 900003647 | CHICK-FIL-A INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3121 | 900003648 | LUXOTTICA US HOLDINGS CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3122 | 900003649 | EYEXAM OF CALIFORNIA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3123 | 900003650 | GO-MART INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3124 | 900003651 | ROBERTA ODELL DESIGN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3125 | 900003652 | IVERSON & IVERSON LLC DBA HOBART FOOD MARKET | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3126 | 900003653 | MICROSOFT CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3127 | 900003654 | PLYMOUTH SKI & SPORTS INC & TREADS FOOTWEAR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3128 | 900003655 | KAV VENTURES INC CITY MARKET | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3130 | 900003657 | JOLLEY ASSOCIATES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3131 | 900003658 | RIO GRAND FUEL & SV LLC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3132 | 900003659 | S B COLLINS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3134 | 900003661 | BLACK HILLS BLEND INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3135 | 900003662 | GREENE COUNTY DRUG STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3136 | 900003663 | HARMONY FOOD SERVICES TEXAS LLC | 5/26/2013 | 5/30/2013 | Timely and Properly Made |
| 3137 | 900003664 | HARMONY FOOD SERVICES LLC | 5/26/2013 | 5/30/2013 | Timely and Properly Made |
| 3138 | 900003665 | PBLS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3139 | 900003666 | DUKE ENERGY CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3140 | 900003667 | THE MEN'S WEARHOUSE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3141 | 900003668 | THE CITY OF HOUSTON | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3142 | 900003669 | NRG ENERGY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3143 | 900003670 | HILLSTONE RESTAURANT GROUP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3144 | 900003671 | ISAACS FAMILY LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3145 | 900003672 | 7-ELEVEN STORES | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
| 3146 | 900003673 | DELTA SONIC CARWASH SYSTEMS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3147 | 900003674 | OHIO DEPARTMENT OF DEVELOPMENTAL DISABILITIES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3148 | 900003675 | OHIO DEPARTMENT OF NATURAL RESOURCES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3149 | 900003676 | APOGEE RETAIL LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3150 | 900003677 | IVERSON & IVERSON LLC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3151 | 900003678 | NANDORF INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3152 | 900003679 | TVI INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3153 | 900003681 | LUCWORK OF CENTRAL ILLINOIS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3154 | 900003682 | BLARNEY CASTLE OIL CO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3155 | 900003685 | INDI-ILLI MEXICAN FOOD CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3156 | 900003686 | PIMLICO CROWN INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3157 | 900003687 | LS INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3158 | 900003688 | ALL J'S ONE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3159 | 900003689 | RSC INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3160 | 900003690 | ALL J'S HOLLYWOOD LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3161 | 900003691 | ALL J'S ONE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3162 | 900003692 | DALTON CORNERS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3163 | 900003693 | SSC STORES II INC DBA HANDYMART | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3165 | 900003695 | JOHN'S FOODLINER INC DBA JOHN'S IGA FOODLINER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3166 | 900003696 | SSC STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3167 | 900003697 | SSC STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3168 | 900003698 | SEVEN SOUTH CORP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3169 | 900003699 | HAMKEI GENERATIONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3170 | 900003700 | TISARYAN ENTERPRISES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3171 | 900003701 | QUIKTRIP CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3172 | 900003702 | SPEEDWAY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3173 | 900003703 | GROWMARK FS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3174 | 900003704 | GROWMARK INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3175 | 900003705 | MICHAEL KORS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3176 | 900003706 | HOME SERVICE OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3177 | 900003707 | 191 ATHLETIC CLUB MANAGEMENT COMPANY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3178 | 900003708 | THE HOME DEPOT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3179 | 900003709 | LDS ENTERPRISES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3180 | 900003710 | EPSTEIN PORTER 1 LLC DUNKIN DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3181 | 900003711 | EPSTEIN PORTER 2 LLC DUNKIN DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3182 | 900003712 | THE CATO CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3183 | 900003713 | NPC INTERNATIONAL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3184 | 900003714 | CST BRANDS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3185 | 900003715 | MILLS COMPANIES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3186 | 900003716 | CLARK OIL COMPANY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3187 | 900003718 | THE GYMBOREE CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3188 | 900003719 | INSTIL HEALTH INSURANCE COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 3189 | 900003720 | PLANNED ADMINISTRATORS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 3190 | 900003721 | COMPANION GLOBAL HEALTHCARE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3191 | 900003722 | PALMETTO GBA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3192 | 900003723 | TOTAL DENTAL ADMINISTRATORS OF UTAH INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3193 | 900003724 | DENTAL MANAGEMENT ADMINISTRATORS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3194 | 900003725 | TOTAL DENTAL ADMINISTRATORS HEALTH PLAN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3196 | 900003727 | B & B HAMPTON DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3197 | 900003728 | EOT INC T/A JEFFERSON ST SERVICE CTR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3198 | 900003729 | PBLS ENT INC T/A LS FUEL | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3199 | 900003731 | JACKS OIL DISTRIBUTING INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3200 | 900003732 | BERGEN FOOD ENTERPRISES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3202 | 900003734 | DEHN RETAIL STORES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3203 | 900003735 | MRV-GF LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3204 | 900003736 | CHICAGO DIVERSIFIED FOODS CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3205 | 900003737 | GRAYS FOODS | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3206 | 900003738 | 83 & DEVON CITGO Q39 | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3207 | 900003739 | J&K PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3208 | 900003740 | JACKS OF WATKINS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3209 | 900003741 | JACKS TOWING | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3210 | 900003742 | DEKKER HARDWARE | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3211 | 900003743 | CLOTHES GARDEN INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3212 | 900003744 | AMERICAN PETROLEUM LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3213 | 900003745 | BETTER VAL-U SUPERMARKETS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3214 | 900003746 | EDWARD H WOLF & SONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3215 | 900003747 | KC BELL INC MPH INC & SD BELL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3216 | 900003748 | TRIPLE S | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3217 | 900003749 | LA RAZA PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3218 | 900003750 | TRIPLE S RANCH SUPPLY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3219 | 900003751 | TOTAL DENTAL ADMINISTRATORS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3220 | 900003752 | BLUE CROSS AND BLUE SHIELD OF SOUTH CAROLINA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3221 | 900003753 | IMPERIAL ASSOCIATES LLC DBA TACO BELL | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3222 | 900003754 | DICK'S SPORTING GOODS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3223 | 900003755 | TOMMY BAHAMA R&R HOLDINGS INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3224 | 900003756 | SUGARTOWN WORLDWIDE LLC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3225 | 900003757 | TOMMY BAHAMA GROUP INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3226 | 900003758 | BEN SHERMAN CLOTHING LLC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3227 | 900003759 | HAVERTY FURNITURE COMPANIES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3228 | 900003760 | CUMBERLAND FARMS INC / GULF OIL LIMITED PARTNERSHIP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 3229 | 900003761 | CROCS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|-----------|-----------|-----------|--------------------------|
| 3230 | 900003762 | THE PANTRY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3231 | 900003763 | KUM & GO LC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3232 | 900003764 | JACKSONS FOOD STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3233 | 900003765 | C L THOMAS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3234 | 900003766 | SHEETZ INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3235 | 900003767 | HOLTZMAN OIL CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3236 | 900003768 | ALIMENTATION COUCHE-TARD INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3237 | 900003769 | THE WILLIAM CARTER COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3238 | 900003770 | LOVE'S TRAVEL STOPS & COUNTRY STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3239 | 900003771 | SUSSER HOLDINGS CORPORATIONS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3240 | 900003772 | TACO BELL CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3241 | 900003773 | KFC CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3242 | 900003774 | E-Z- MART STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3243 | 900003775 | MISSOURI FIESTA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3244 | 900003776 | LIBBY STORY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3245 | 900003777 | GULFSIDE CASINO PARTNERSHIP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3246 | 900003778 | BKS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3247 | 900003779 | KEITHCO PETROLEUM | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3248 | 900003780 | SUMMIT RESTAURANTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3249 | 900003781 | SUMMIT EATERIES LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3250 | 900003782 | SUMMIT PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3251 | 900003783 | SUMMIT FARE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3252 | 900003784 | ARKANSAS PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3253 | 900003785 | HELM RESTAURANTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3254 | 900003786 | JDS RESTAURANTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3255 | 900003787 | HOELSCHERS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3256 | 900003788 | POUR BOY OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3259 | 900003791 | UNIVERSITY OF ARKANSAS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3260 | 900003792 | CLAY PHARMACEUTICALS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3261 | 900003793 | MSJ ENTERPRISES INC DBA BAXTERS GENERAL STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3262 | 900003794 | ATWOOD DELI LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3263 | 900003795 | PAUL LEE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3264 | 900003796 | TB OF AMERICA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3266 | 900003798 | NICHOLAS PETERS DBA SOUTHEAST QSR LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3267 | 900003799 | NICHOLAS PETERS DBA FLORIDA BELLS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3268 | 900003800 | NICHOLAS PETERS D B A SOUTH BEACH QSR LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3269 | 900003801 | NICHOLAS PETERS DBA PALM COAST PIZZA RESTAURANTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3270 | 900003802 | NICHOLAS PETERS DBA MID-SOUTH BELLS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|------------------------------------------|-----------|-----------|--------------------------|
| 3271 | 900003803 | NICHOLAS PETERS DBA ATLANTA PIZZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3272 | 900003804 | NICHOLAS PETERS DBA PANHANDLE PIZZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3273 | 900003805 | NICHOLAS PETERS DBA SOUTH CAROLINA PIZZA RESTAURANTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3275 | 900003807 | FRIENDLY SERVICE STATIONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3276 | 900003808 | LUCWORK ENTERPRISES OF SPRINGFIELD LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3278 | 900003810 | ACE BODY SHOP INC DBA ACE AUTO BODY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3279 | 900003811 | SUBWAY / ANGELA UPDEGRAFF | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3280 | 900003812 | TACOMA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3281 | 900003813 | MCALLISTER FUELS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3282 | 900003814 | NEWMAN'S CONVENIENCE STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3283 | 900003815 | FACETS FINE JEWELRY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3284 | 900003816 | LORD & TAYLOR LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3285 | 900003817 | CANNING SHOES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3286 | 900003818 | GIANT OIL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3287 | 900003819 | YOUR OTHER OVEN INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3288 | 900003820 | DALTON PETROLEUM INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3289 | 900003821 | STANDARD FURNITURE COMPANY OF ALABAMA INC | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
| 3290 | 900003822 | JOSEPH F SAMPLE AND MTB MANAGEMENT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3291 | 900003823 | BLUEWATER GRILLE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3292 | 900003824 | GRADY'S AMERICAN GRILL RESTAURANT CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3293 | 900003825 | GRADY'S AMERICAN GRILL LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3294 | 900003826 | KFC U S PROPERTIES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3295 | 900003827 | WATERMARK DONUT COMPANY DUNKIN DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3296 | 900003828 | NATIONAL ASSOCIATION OF THEATRE OWNERS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3297 | 900003829 | PIZZA HUT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3298 | 900003830 | STEIN MART INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3299 | 900003831 | GENESCO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3300 | 900003832 | VALERO ENERGY CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3301 | 900003833 | COX COMMUNICATIONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3302 | 900003834 | AUTO TRADER GROUP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3303 | 900003835 | G6 HOSPITALITY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3304 | 900003836 | LIVE NATION ENTERTAINMENT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3305 | 900003837 | COX MEDIA GROUP LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3306 | 900003838 | COX ENTERPRISES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3307 | 900003839 | MANHEIM INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3308 | 900003840 | ADFP MANAGEMENT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3309 | 900003841 | PIZZA HUT OF AMERICA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 3310 | 900003842 | OXFORD INDUSTRIES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 3311 | 900003843 | OKLAHOMA CITY BAKERY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3312 | 900003844 | AMERICAN PIZZA PARTNERS LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3313 | 900003845 | M2R LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3314 | 900003846 | SEASIDE PIZZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3315 | 900003847 | MOUNTAIN VIEW PIZZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3316 | 900003848 | OKLAHOMA MAGIC LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3317 | 900003849 | HEART OF TEXAS PIZZA LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3318 | 900003850 | AMERICAN SEAFOOD PARTNERS LP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3320 | 900003852 | DIMO DONUTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3321 | 900003853 | STAR DISCOUNT PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3322 | 900003854 | COJAK INVESTMENTS OF TUSCALOOSA ALABAMA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3323 | 900003855 | QUALITY DINING INC CORPORATE OFFICE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3324 | 900003856 | BRAVOGRAND INC D/B/A BURGER KING | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3325 | 900003857 | FULL SERVICE DINING INC DBA SPAGEDDIES | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3326 | 900003858 | GRADY'S AMERICAN GRILL RESTAURANT CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3327 | 900003859 | BRAVOTAMPA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3328 | 900003860 | BRAVOKILO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3329 | 900003861 | GANDER MOUNTAIN COMPANY | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3330 | 900003862 | WUDZ-N-MOR | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3333 | 900003865 | RED WING POTTERY SALES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3334 | 900003866 | MINNESOTA RETAILERS ASSOCIATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3335 | 900003867 | COUNTRY SQUIRE FOOD MART INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3336 | 900003868 | PAINESVILLE PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3337 | 900003869 | ASHTABULA PIZZA INC / PIZZA HUT | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3338 | 900003870 | BLACKWOOD & BROUWER BOOKSELLERS LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3339 | 900003871 | SERVICE OIL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3340 | 900003872 | FARMERS UNION OF MOORHEAD DBA PETRO SERVE USA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3341 | 900003873 | POWER CORPORATION JEFF'S J&J GROCERY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3342 | 900003874 | W M INC DBA WILLIAMSBURG MARKET | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 3343 | 900003875 | MISSOURI VALLEY PETROLEUM | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3344 | 900003876 | ADA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3345 | 900003877 | BP PRODUCTS NORTH AMERICA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3346 | 900003878 | PINE SQUARE CONOCO | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3347 | 900003879 | PB PRODUCTS NORTH AMERICA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3348 | 900003880 | ADA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3349 | 900003881 | ADA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3350 | 900003882 | AMAZAR AMERICAS HOLDING INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3351 | 900003884 | SIGNITY AMERICAS LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3352 | 900003885 | SWAROVSKI CRYSTALLIZED LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3353 | 900003886 | SWAROVSKI DIGITAL BUSINESS USA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3354 | 900003887 | SWAROVSKI FINANCIAL SERVICES CORP | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3355 | 900003888 | SWAROVSKI NORTH AMERICA LIMITED | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3356 | 900003889 | SWAROVSKI OPTIK NORTH AMERICA LIMITED | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3357 | 900003890 | SWAROVSKI RETAIL VENTURES LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3358 | 900003891 | SWAROVSKI RETAIL VENTURES PUERTO RICO LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3359 | 900003892 | SWAROVSKI US HOLDING LIMITED | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3360 | 900003893 | TOUCHSTONE CRYSTAL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3361 | 900003894 | CHAMILIA LLC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3362 | 900003895 | A SCHONBEK & CO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3363 | 900003896 | SWAROVSKI LIGHTING LTD | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3364 | 900003897 | EMPIRE PETROLEUM PARTNERS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3365 | 900003898 | EMPIRE PETROLEUM HOLDINGS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3366 | 900003901 | WONNENBERG INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3367 | 900003902 | HUGHES NETWORK SYSTEMS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3368 | 900003903 | RICE PALACE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3369 | 900003904 | GIELEN DEVELOPMENT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3370 | 900003905 | DUTCHTOWN TIGER MART INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3371 | 900003906 | MID CITY MART LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3372 | 900003907 | GEAUX TIGER MART LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3373 | 900003908 | JAFRON ENT INC DBA DOMINOS PIZZA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3374 | 900003909 | WJF INC DBA FRANCIONI'S TEXACO | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3375 | 900003911 | SHELL @ HOOPER | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3376 | 900003912 | LAMENDOLAS SUPERMARKET | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3377 | 900003913 | MID INC OAK GROVE EXXON | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3378 | 900003914 | GAS INVESTMENTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3379 | 900003915 | LA GROVE PLAZA DBA LA GROVE MARKET - LUBE CENTER - CAR WASH | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3380 | 900003916 | AKRON PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3381 | 900003917 | ELYRIA PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3382 | 900003918 | SALEM PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3383 | 900003919 | KOCOMO PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3384 | 900003920 | COLUMBIANA PIZZA INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3385 | 900003921 | BOARDMAN PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3386 | 900003922 | CANTON PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3387 | 900003923 | LIBERTY PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3388 | 900003924 | ASHLAND PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3389 | 900003925 | TRICO PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3390 | 900003926 | QUIK-WAY RETAIL ASSOCIATES LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3391 | 900003927 | NORTH COAST PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3392 | 900003928 | WAYNE PIZZA OF OHIO LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3393 | 900003930 | SAVANNAH RIVER INN | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3394 | 900003931 | BEST WESTERN PLUS SAVANNAH GA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3395 | 900003932 | HOLIDAY INN EXPRESS GLENDALE AZ | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3396 | 900003933 | STAYBRIDGE SUITES GLENDALE AZ | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3397 | 900003934 | COUNTRY INN & SUITES PORTLAND OR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3398 | 900003935 | STAYBRIDGE SUITES  HOTEL PORTLAND OR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3399 | 900003936 | HOMEWOOD SUITES HOTEL VANCOUVER WA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3400 | 900003937 | COMFORT SUITES REDMOND WA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3401 | 900003938 | RENAISSANCE CASA DE PALMAS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3402 | 900003939 | HOMEWOOD SUITES BY HILTON LA QUINTA | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3403 | 900003940 | ALLCO DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3404 | 900003941 | ALLCO II INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3405 | 900003942 | KENDELL DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3406 | 900003943 | DORAL MIAMI DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3407 | 900003944 | HOMESTEAD DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3408 | 900003945 | GATLIN DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3409 | 900003946 | JENSEN BEACH DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3410 | 900003947 | STUART DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3411 | 900003948 | PALM CITY LLC / PALM CITY DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3412 | 900003949 | PSL DONUTS LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3413 | 900003950 | BI-STATE OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3414 | 900003951 | 1239 LOOP PROPERTIES LLC DBA EAGLES TRUCK STOP LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3415 | 900003952 | BREAUX BRIDGE VENTURES LLC DBA SILVER'S TRAVEL CENTER LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3416 | 900003953 | LOBDELL VENTURES LLC DBA HENDERSON TRAVEL PLAZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3417 | 900003954 | RAYNE VENTURES LLC FROG CITY TRAVEL PLAZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3418 | 900003955 | BRAVO FOODS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3419 | 900003956 | CFL PIZZA LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3420 | 900003957 | HIP LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3421 | 900003958 | HOOKED ON DOUGH LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3422 | 900003959 | BRUNSWICK COFFEE INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3423 | 900003960 | BRUNSWICK DONUTS INC | 5/24/2013 | 5/30/2013 | Timely and Properly Made |
| 3426 | 900003963 | GRAND PETROLEUM | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3427 | 900003964 | MAVERIK INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3428 | 900003965 | SUNOCO INC | 5/28/2013 | 5/30/2013 | Timely and Cured |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3429 | 900003966 | ANDALUSIA PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 3430 | 900003967 | VINEYARD SCRIPTS MV MEDSHOP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3431 | 900003968 | OBLONG BOOKS & MUSIC | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3432 | 900003969 | SCUTTLEBUTT NAUTICAL BOOKS & BOUNTY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3433 | 900003970 | LIBUN APOTHECARY & SURGICAL PRODUCTS INC DBA BAXTER PHARMACY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3435 | 900003972 | MARGOT'S ICE CREAM PARLOR | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3436 | 900003973 | BARRINGTON DONUTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3437 | 900003975 | RETIF OIL & FUEL | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
| 3438 | 900003976 | J B KAS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3439 | 900003977 | LUBRICATION TECHNOLOGIES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3440 | 900003978 | BARTLETT DONUTS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3441 | 900003979 | PR RESTAURANTS LLC DBA PANERA BREAD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3442 | 900003980 | LARRY'S SUPER FOODS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3444 | 900003982 | RB SUBWAY LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3445 | 900003983 | LARCO ENTERPRISES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3446 | 900003984 | BEST EFFORT FIRST TIME LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3448 | 900003986 | AMD FUTURE INC DBA MOBIL #9731720 NOX | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3449 | 900003988 | FOUR EYED FROG BOOKSTORE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3450 | 900003989 | DAKOTA DIRECT FURNITURE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3451 | 900003990 | WAYNE OIL CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3452 | 900003991 | RUTLAND PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3454 | 900003993 | W&W PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3455 | 900003994 | W&W PIZZA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3456 | 900003995 | APB FOOD SERVICE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3457 | 900003996 | WAL-MART STORES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3458 | 900003997 | SUPERVALU INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3459 | 900003998 | AVIS BUDGET GROUP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3460 | 900003999 | SEARS HOLDINGS CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3463 | 900004003 | OHIO STATE BOARD OF REGISTRATION FOR PROFESSIONAL ENGINEERS | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 3464 | 900004004 | DELECTABELL INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3465 | 900004005 | THE UNIVERSITY OF TOLEDO | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3466 | 900004006 | HUTCHINSON OIL COMPANY | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3467 | 900004007 | CINEMARK USA INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3468 | 900004009 | FASTRAC MARKETS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3469 | 900004010 | ROLAND J ROBERT DISTRIBUTOR INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3470 | 900004011 | BUCHANAN OIL CORPORATION | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3471 | 900004012 | EL DORADO FURNITURE CORPORATION | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
| 3472 | 900004013 | PIZZA HUT OF SOUTHEAST KANSAS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 3474 | 900004016 | CAPTAIN DEVELOPMENT CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 3475 | 900004017 | BLUE NILE LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3476 | 900004019 | AMERICAN GENERAL INVESTMENTS LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3477 | 900004020 | FIKES WHOLESALE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3478 | 900004021 | ROXBURY COUNTRY STORE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3479 | 900004025 | DC INC DIRT CHEAP CIGARETTES AND BEER | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3480 | 900004026 | U-GAS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3481 | 900004027 | AIR NEW ZEALAND LIMITED | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3482 | 900004028 | SOCIETE AIR FRANCE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3483 | 900004029 | AIR CANADA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3484 | 900004030 | THE MARK TRAVEL CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3485 | 900004031 | SINGAPORE AIRLINES LIMITED | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3486 | 900004032 | RED ROOF INNS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3487 | 900004033 | EL AL ISRAEL AIRLINES LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3488 | 900004034 | RADIOSHACK CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3489 | 900004035 | QANTAS AIRWAYS LIMITED | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3490 | 900004036 | RACEWAY RESTAURANTS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3491 | 900004037 | TOWN & COUNTRY PHARMACIES INC | 5/24/2013 | 5/31/2013 | Timely and Properly Made |
| 3492 | 900004038 | ORION FUEL LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3493 | 900004039 | FIRST CHOICE CONSULTING LTD | 5/24/2013 | 5/31/2013 | Timely and Cured |
| 3494 | 900004040 | NICHOLAS PETERS DBA COASTAL QSR LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3495 | 900004041 | GEAUGA PIZZA INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3496 | 900004042 | HILLSBOROUGH AVENUE SUBWAY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3497 | 900004043 | PRIDE COVENIENCE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3498 | 900004046 | EL GREGORIO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3499 | 900004047 | BEALLS' INC AND SUBSIDIARIES AND AFFILIATES | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3500 | 900004048 | OCAT INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3501 | 900004049 | LTD MANAGEMENT LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3502 | 900004051 | BBH FOOD LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3503 | 900004052 | NIKE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3504 | 900004053 | THERMO FISHER SCIENTIFIC INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3505 | 900004055 | BIG THUNDER ENTERPRISES LLC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3506 | 900004056 | FRONTIER SPORTS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3507 | 900004057 | HJB CONVENIENCE CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3508 | 900004058 | ZEMCO LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3509 | 900004061 | STE GEN PHARMACY INC | 5/24/2013 | 5/31/2013 | Timely and Properly Made |
| 3510 | 900004062 | JACKSON PHARMACY INC | 5/24/2013 | 5/31/2013 | Timely and Properly Made |
| 3511 | 900004063 | CLAYSVILLE PHARMACY LLC | 5/24/2013 | 5/31/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3512 | 900004064 | SCHUETTE STORES INC | 5/20/2013 | 5/31/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|-----------|--------------------------|
| 3514 | 900004066 | TXU ENERGY RETAIL COMPANY LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3515 | 900004067 | LQ MANAGEMENT LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3516 | 900004068 | EVA AIRWAYS CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3517 | 900004069 | ETIHAD AIRWAYS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3518 | 900004070 | CHEAPCARIBBEAN COM | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3519 | 900004071 | ALPINE FAST FOOD INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3520 | 900004072 | ITL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3521 | 900004073 | OSCO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3522 | 900004074 | FIFTH AND PACIFIC COMPANIES INC - WHOLESALE | 5/20/2013 | 5/31/2013 | Timely and Properly Made |
| 3523 | 900004075 | KWIK TRIP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3524 | 900004076 | FAT DOUGH INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3525 | 900004079 | QUIKWAY #6 | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3526 | 900004080 | QUIKSTAR LTD | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3527 | 900004081 | B GOOD ASSOCIATES LP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3528 | 900004082 | B GOOD ASSOC LP HQ | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3529 | 900004084 | GO TO STORE #94 | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3530 | 900004085 | POTTSBORO PASSPORT | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3531 | 900004086 | CORK MANAGEMENT LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3532 | 900004088 | KELLY'S TRUCK TERMINAL IN | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3533 | 900004089 | NEW NIGHT #91 | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3534 | 900004090 | AK MART | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3535 | 900004091 | KUMAR MANGEMENT CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3537 | 900004093 | BIAGGI'S RISTORANTE ITALIANO LLC | 5/27/2013 | 5/31/2013 | Timely and Properly Made |
| 3538 | 900004094 | NEW DIXIE OIL CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3539 | 900004095 | CLARKS IGA / CLARKS QUALITY FOODS - LUDLOW SUPERMARKET INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3540 | 900004096 | COCO MART INC DBA JIFFY MART STORES | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3541 | 900004097 | RIVERLAND FS INC DBA WEST CENTRAL FS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3542 | 900004098 | WEST CENTRAL FS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3543 | 900004099 | GARDEN OASIS LLC DBA PALM GARDENS CHEVRON | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3544 | 900004102 | DEBRA NEWTON LLC DBA C&C SUPERMARKET | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3545 | 900004105 | GUCCI AMERICA INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3546 | 900004106 | PIZZA HUT OF SOUTHERN WI INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3547 | 900004107 | E&C TACO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3548 | 900004108 | GREEN CONSTRUCTION SERVICES INC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3549 | 900004109 | JACO OIL COMPANY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3550 | 900004110 | GMH MANAGEMENT | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3551 | 900004111 | INTERCHANGE PARTS DISTRIBUTORS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3552 | 900004112 | SAC INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
|------|-----------|---------|-----------|-----------|--------------------------|
| 3553 | 900004113 | CHELSEA DRUG STORE LTD REDHOOK | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3554 | 900004114 | 3 STAR MGT INC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3555 | 900004115 | CITY OF SCOTTSDALE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3556 | 900004116 | PIC-N-RUN INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3557 | 900004117 | LIBERTY BEAN LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3558 | 900004118 | BALL INDUSTRIES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3559 | 900004119 | AVALON GLOBAL GROUP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3560 | 900004121 | COLOMEX INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3561 | 900004122 | HOLLINGSWORTH OIL CO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3562 | 900004123 | TACO JIM INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3563 | 900004124 | ATLANTIC TRAVEL CENTER/SUNOCO | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3564 | 900004125 | MIKE FUEL OIL CORP T/A RT 1 TRUCK STOP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3565 | 900004126 | SNJ JUICE INC DBA INTA JUICE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3566 | 900004127 | FAST N FRIENDLY FOOD MARTS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3567 | 900004128 | JMC HOLDINGS LTD | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3568 | 900004129 | MARILYN ROSE FINE ART | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3569 | 900004130 | BASKIN ROBBINS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3571 | 900004132 | QUIKSTAR LTD | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3572 | 900004133 | MARK OF EXCELLENCE PIZZA COMPANY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3573 | 900004134 | CORONADO MARINE SERVICES | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3574 | 900004135 | V & K OIL COMPANY | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3575 | 900004136 | TEXAS STAR INVESTMENTS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3576 | 900004137 | SPRINGER-EUBANK COMPANY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3577 | 900004138 | SEVENTEEN - A LLC DBA RED WING SHOE STORE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3578 | 900004139 | THE BOOTJACK INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3579 | 900004140 | PALMETTO FOOTWEAR LLC DBA RED WING SHOE STORE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3580 | 900004143 | FOUR CORNERS TACOS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3581 | 900004145 | BOOKTOPIA FAIRS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3582 | 900004146 | VSI CORP DBA BASKIN ROBBINS #3134 | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3583 | 900004147 | GIANT OHIO LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3584 | 900004148 | ELWELL MANAGEMENT LLC | 5/26/2013 | 5/31/2013 | Timely and Properly Made |
| 3586 | 900004151 | E CLIPS HAIR STUDIO / JANA J HERMANN | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3587 | 900004152 | T P D & G INC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3588 | 900004153 | THE DEPOT CORALVILLE LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3589 | 900004154 | INDRA ENGG CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3590 | 900004155 | SINGH REALTY LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3591 | 900004156 | THE VILLAGE BOOKSTORE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3592 | 900004157 | FRANCHISE MANAGEMENT ADVISORY COUNCIL | 5/24/2013 | 5/31/2013 | Timely and Properly Made |
|------|-----------|----------------------------------------|-----------|-----------|--------------------------|
| 3593 | 900004159 | JMD RESTAURANTS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3595 | 900004165 | ALAMO HEIGHTS PHARMACY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3596 | 900004166 | OAKDELL PHARMACY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3597 | 900004168 | PRECISION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3599 | 900004172 | TACO MANAGEMENT ASSOCIATES LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3601 | 900004174 | BELLEVUE CAR WASH INC | 5/27/2013 | 5/31/2013 | Timely and Properly Made |
| 3602 | 900004175 | KENT STATE UNIVERSITY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3603 | 900004176 | CHASE'S DINER | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3604 | 900004177 | COLCAL | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3606 | 900004179 | GREAT WEST HOSPITALITY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3607 | 900004180 | ARNOLD MILL 16930 LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3608 | 900004183 | TIMBERLINE INTERIORS GROUP INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 3610 | 900004185 | BC SURF & SPORT GRAND JUNCTION LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3611 | 900004186 | SURF ASSOCIATES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3612 | 900004187 | BC DISTRIBUTION COMPANY | 5/26/2013 | 5/31/2013 | Timely and Properly Made |
| 3613 | 900004188 | BC NORTHWEST LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3614 | 900004189 | SURF ASSOCIATES EAST INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3615 | 900004190 | DEERFIELD BOARD SHOP LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3616 | 900004191 | A-B PETROLEUM INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3618 | 900004193 | THE WET SEAL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3619 | 900004194 | GROUP 1 AUTOMOTIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3620 | 900004195 | DOLLAR GENERAL CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3621 | 900004196 | STATE OF NEW MEXICO | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3622 | 900004197 | CONSUMERS UNION OF UNITED STATES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3623 | 900004198 | VACATION RENTALS BY LANA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3624 | 900004200 | COTTI FOODS CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3625 | 900004202 | NICHOLAS PETERS D B A MID-ATLANTIC PIZZA RESTAURANTS LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3626 | 900004203 | BOSCOV'S DEPARTMENT STORE LLC | 5/23/2013 | 5/31/2013 | Timely and Properly Made |
| 3627 | 900004204 | LUC WORK ENTERPRISES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3630 | 900004207 | CUYAHOGA COMMUNITY COLLEGE | 5/26/2013 | 5/31/2013 | Timely and Properly Made |
| 3631 | 900004208 | MID-ATLANTIC CONVENIENCE STORES LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3632 | 900004209 | BROOKSHIRE GROCERY COMPANY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3633 | 900004210 | AMALUSIA LTD | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3634 | 900004211 | NEWEGG INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3635 | 900004214 | FURNITURE ROW BC INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3636 | 900004215 | CENTURY 21 DEPARTMENT STORES LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3637 | 900004216 | IGNITE RESTAURANT GROUP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 3638 | 900004218 | MI RANCHITO GRILL 2 DBA MI RANCHITO GRILL | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
|------|-----------|--------------------------------------------|-----------|-----------|--------------------------|
| 3639 | 900004219 | PIER 1 IMPORTS U S INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3640 | 900004220 | ASHLEY FURNITURE INDUSTRIES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3641 | 900004221 | GINGLES CONCEPTS LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3642 | 900004222 | KOUNYADO INC DBA PETE'S PRODUCE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3643 | 900004223 | TAVERN HOSPITALITY GROUP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3644 | 900004224 | CSI SERVICES INC D/B/A AMERIHEALTH CASUALTY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3645 | 900004225 | MITCHELL GROCERY CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3646 | 900004226 | FIRST COAST ENERGY L L P | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3647 | 900004227 | BARNES & NOBLE COLLEGE BOOKSELLERS LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3648 | 900004228 | BARNES & NOBLE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3649 | 900004229 | MOLO QUINT LLC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3650 | 900004233 | INGRAM'S MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3651 | 900004234 | VIRGINIA DEPARTMENT OF ALCOHOLIC BEVERAGE CONTROL | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3652 | 900004235 | VISION QUEST DBA DOMINOS PIZZA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3653 | 900004236 | DDO-CAL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3655 | 900004238 | INVISIBLE CHILDREN INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3656 | 900004239 | DAVID PARADISE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3657 | 900004241 | WAKEFERN FOOD CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3658 | 900004242 | AHROOO WAFFLES LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3659 | 900004244 | PANDA RESTAURANT GROUP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3660 | 900004245 | HMSHOST CORPORATION | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3661 | 900004246 | IN-N-OUT BURGERS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3662 | 900004247 | PEOPLE'S FOOD CO-OP OF KALAMAZOO | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3663 | 900004248 | ONCOTA COMMUNITY FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3664 | 900004249 | WILLIMANTIC FOOD COOP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3667 | 900004253 | EASTSIDE FOOD COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3668 | 900004254 | NATURAL HARVEST FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3669 | 900004255 | OZARK NATURAL FOODS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3671 | 900004257 | GRAND FORKS FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3672 | 900004258 | THE MENOMONIE FOOD CO-OP DBA MENOMONIE MARKE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3674 | 900004260 | BRIAR PATCH COOPERATIVE OF NEVADA COUNTY INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3675 | 900004261 | WHOLE FOODS COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3677 | 900004263 | COMPANY SHOPS MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3680 | 900004266 | LAKEWINDS NATURAL FOODS | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3682 | 900004268 | MARIPOSA INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3686 | 900004272 | WHOLE FOODS COMMUNITY CO-OP  INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3689 | 900004275 | MEDFORD FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3690 | 900004276 | ALBERTA COOPERATIVE GROCERY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
|------|-----------|-----------------------------|-----------|-----------|--------------------------|
| 3695 | 900004281 | MIDDLEBURY NATURAL FOODS CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3696 | 900004282 | CHEQUAMEGON FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3697 | 900004283 | THE REAL GOOD FOOD STORE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3699 | 900004285 | DURANGO NATURAL FOODS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3700 | 900004286 | SILVER CITY FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3701 | 900004287 | COMMUNITY FOOD COOPERATIVE DBA COMMUNITY FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3702 | 900004288 | THREE RIVERS MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3703 | 900004289 | EAST END FOOD COOP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3704 | 900004290 | DEEP ROOTS MARKET INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3705 | 900004291 | ONION RIVER COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3707 | 900004293 | THREE RIVERS FOOD CO-OP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3708 | 900004294 | COMMON GROUND FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3714 | 900004300 | FOOD CONSPIRACY COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3719 | 900004305 | NEW LEAF MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3720 | 900004306 | QUINCY NATURAL FOODS CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3724 | 900004310 | WHEATSFIELD COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3726 | 900004312 | NEW PIONEER'S COOPERATIVE SOCIETY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3728 | 900004314 | PEOPLE'S FOOD COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3733 | 900004319 | ST PETER FOOD COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3734 | 900004320 | SPRINGFIELD FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3735 | 900004321 | UPPER VALLEY COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3737 | 900004323 | JUST FOOD: NORTHFIELD COMMUNITY CO-OP INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3738 | 900004324 | OUTPOST NATURAL FOODS COOPERATIVE | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3740 | 900004326 | YELLOWSTONE COMMUNITY COOPERATIVE DBA GOOD EARTH MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3742 | 900004328 | CONCORD FOOD COOPERATIVE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3743 | 900004329 | GRAIN TRAIN NATURAL FOODS MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3745 | 900004331 | RIVER VALLEY MARKET LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3748 | 900004334 | FAMINE FOODS CO-OP DBA BLUFF COUNTRY CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3751 | 900004337 | LOS ALAMOS COOPERATIVE MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3755 | 900004341 | LEXINGTON COOPERATIVE MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3756 | 900004342 | LA MONTAMITA FOOD CO-OP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3759 | 900004345 | WEAVER STREET MARKET | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3760 | 900004346 | HOLTZMAN PROPANE LC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3761 | 900004347 | CROWN 40 INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3762 | 900004348 | FASTLANE CONVENIENCE STORES | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3763 | 900004349 | ZAZ INC DBA QUIK & EASY 4 | 5/27/2013 | 5/31/2013 | Timely and Properly Made |
| 3764 | 900004350 | SLB OF IOWA LC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 3766 | 900004353 | P F B INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
|------|-----------|-----------|-----------|-----------|--------------------------|
| 3769 | 900004361 | L&L BP LLC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 3770 | 900004362 | ABC CARPET & CO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3772 | 900004367 | CRACKER BARREL OLD COUNTRY STORE INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3773 | 900004368 | O'NEIL'S MARKETS INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3775 | 900004370 | NORTH BERKSHIRE PHARMACY INC DBA NASSIFS PHARMACY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3776 | 900004371 | THE WALDWIN GROUP INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 3777 | 900004372 | EAST COAST WAFFLES INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 3779 | 900004375 | PIGGLY WIGGLY MIDWEST LLC AND BUTERA FINER FOODS INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 3780 | 900004377 | TOLINO SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3781 | 900004378 | STATE MEDICAL BOARD OF OHIO | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3782 | 900004379 | KELLY'S SPORTS LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3783 | 900004380 | SUMMERWOOD CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3784 | 900004381 | MANNA DEVELOPMENT GROUP LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3786 | 900004383 | CHRONISTER OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3788 | 900004385 | TIMESAVER FOOD STORES CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3789 | 900004386 | CD OKEMOS 10 LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3790 | 900004389 | BURGERBUSTERS V LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3791 | 900004392 | BURGERBUSTERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3792 | 900004393 | BURGERBUSTERS VIII LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3794 | 900004398 | HOT & FRESH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3795 | 900004400 | SONIC DRIVE-IN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3796 | 900004403 | BURGERBUSTERS INC LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3797 | 900004404 | KINGSVILLE PIZZAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3798 | 900004405 | BLUE CROSS AND BLUE SHIELD OF NEBRASKA | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3799 | 900004409 | STURDY OIL COMPANY | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 3800 | 900004410 | WATSEKA RURAL KING SUPPLY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3801 | 900004412 | VALPAR 4 CORP | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 3802 | 900004413 | QUEENS BLVD QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 3804 | 900004415 | KNOX OIL OF TEXAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3805 | 900004416 | SANDY PIE'S INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3806 | 900004417 | K BENSON PIES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3807 | 900004418 | BALL INDUSTRIES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 3809 | 900004422 | STARVING STUDENTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3810 | 900004426 | ALSAKER CORP/BROADWAY TRUCK STOPS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3811 | 900004427 | ALSAKER CORP/BROADWAY TRUCK STOPS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3812 | 900004428 | ALSAKER CORP/BROADWAY TRUCK STOPS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3813 | 900004429 | ALSAKER CORP--WOLLY BUGGERS INC--HARES EAR INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 3814 | 900004430 | ALSAKER CORP JACKRABBIT RED CASINO B&H CASINO HARE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------------------------------------------|-----------|----------|--------------------------|
| 3815 | 900004431 | ALSAKER CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3816 | 900004432 | USA TACTICAL DEPOT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3817 | 900004433 | VALENTINE STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3818 | 900004434 | VALLEY PETROLEUM LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3819 | 900004435 | VALLEY SPRINGS SMOKE & SPRIT INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3820 | 900004436 | VAN DOREN OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3821 | 900004437 | VARAHIMA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3822 | 900004438 | VARAHI MA INC-SUBWAY 23890 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3823 | 900004439 | VERMONT GROCERS' ASSOCIATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3825 | 900004441 | VIOLET CROWN CINEMA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3827 | 900004443 | THE VORACIOUS READER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3832 | 900004448 | WARM SPRINGS AUTO SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3833 | 900004449 | WASH N FILL OF NEW BRIGHTON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3834 | 900004450 | WATERMARK BOOKS & CAFE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3835 | 900004451 | WATERS EDGE RESORT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3836 | 900004452 | WATERTOWN CONFECTIONERY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3837 | 900004453 | WEIS OIL CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3838 | 900004454 | WE'RE NOT PIZZA CO DBA DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3839 | 900004455 | WESTEX CAPITAL LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3840 | 900004456 | WHITLEYS AUTO SPECIALIST INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3841 | 900004457 | WILLIS OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3842 | 900004458 | WIPRO ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3843 | 900004459 | WISCONSIN PETROLEUM MARKETERS & CONVENIENCE STORE ASSOC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3845 | 900004461 | WOODBURN FAST SERV INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3847 | 900004463 | WWF INC TA FOUNTAIN BOOKSTORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3848 | 900004464 | WYNDMOOR AUTO SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3849 | 900004465 | YOGINKURPA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3850 | 900004466 | 3 STEF CORP/STEF CORP/14020 DARNESTOWN LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3851 | 900004467 | 5STATES AUTO LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3852 | 900004468 | 7-ELEVEN #33912 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3853 | 900004469 | 12TH & PENNSYLVANIA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3854 | 900004470 | AAMIR ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3855 | 900004471 | AARDVARK SPORTS SHOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3856 | 900004472 | ABLAHAD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3857 | 900004473 | ADIRONDACK SPIRITS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3859 | 900004475 | AFCO MANAGEMENT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3860 | 900004476 | SUBWAY PH INC | 5/28/2013 | 6/3/2013 | Timely and Cured |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3861 | 900004477 | SUBWAY PH INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3862 | 900004478 | SUBWAY PH INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3863 | 900004479 | SUBWAY PH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3864 | 900004483 | SA SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3866 | 900004485 | SUBWAY STORES 22809 AND 39268 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3868 | 900004487 | SHARJEN INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3869 | 900004488 | SAI SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3870 | 900004489 | SATDAD SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3872 | 900004491 | SUMNER SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3873 | 900004492 | SULSER'S SUBS INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3876 | 900004495 | SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3878 | 900004497 | COOLWATER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3879 | 900004498 | O'DONELL & ASSOC INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3880 | 900004499 | SIOUX FALLS SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3881 | 900004500 | SUBWAY OF ALASKA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3882 | 900004501 | SUBWAY MEDLOCK CTR INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3883 | 900004502 | SUBWAY OF GIRDWOOD INCORPORATED | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3884 | 900004503 | SUBWAY CEDAR HILLS CROSSING INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3885 | 900004507 | SAMBINA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3886 | 900004508 | SKYLANDS ENERGY SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3887 | 900004509 | SHERMAN ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3888 | 900004510 | SVG ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3889 | 900004511 | SUBCO ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3890 | 900004512 | SPURGEONS 66 SERVICE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3891 | 900004513 | SCHOONS INCORPORATED | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3892 | 900004514 | STOMPIN GROUNDS PLUS INC DBA AUNT BEAS PANTRY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3894 | 900004516 | SPERRING ENTERPRISES INC DBA BURLINGAME VALERO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3895 | 900004517 | STEVENSON'S HI-POINTE STANDARD SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3896 | 900004518 | STEVE'S MADHOUSE MARKET INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3897 | 900004519 | SHOP-N-GO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3899 | 900004521 | SAI KRISNA INC DBA SMART MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3900 | 900004522 | SHRIKRUSHNA LLC DBA QUICK MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3901 | 900004525 | SCHUYLKILL MALL THEATRES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3902 | 900004526 | SF AUTOMOTIVE PARTS WAREHOUSE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3903 | 900004527 | SWARTHMORE COLLEGE BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3904 | 900004528 | SUTTON SUPERETTE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3905 | 900004529 | SANDRI REALTY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3906 | 900004530 | SANDRI ENERGY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 3907 | 900004531 | SUBWAY ORANGECREST | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|--------------------|-----------|----------|--------------------------|
| 3908 | 900004532 | STARWOOD MOUNTAIN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3910 | 900004534 | SUBWAY #2440 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3911 | 900004535 | SIOUX OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3912 | 900004536 | SUBWAY 28790 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3913 | 900004537 | SUPER FOOD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3914 | 900004538 | SHANZ GROUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3916 | 900004541 | SCRIVENER OIL COMPANY DBA SIGNAL FOOD STORES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3917 | 900004542 | SERTBAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3919 | 900004544 | SOUND CITY FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3920 | 900004545 | SEVAKJI LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3923 | 900004548 | SUBWAY21154 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3924 | 900004549 | SUBWAY 6295 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3925 | 900004550 | SIDS GAS & GROCERY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3926 | 900004551 | AL'S NEWSSTAND | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3927 | 900004552 | AL'S QUICK STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3928 | 900004553 | AMB ENTERPRISES SUBWAY OF MAYVILLE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3929 | 900004554 | A & M PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3930 | 900004555 | AMPRO ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3932 | 900004557 | ANNANDALE LIBERTY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3934 | 900004559 | ANNIS PETROLEUM PRODUCTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3936 | 900004561 | AQUIDNECK ISLAND BOOKS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3937 | 900004562 | AREES INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 3940 | 900004565 | AUTOMATIC CONSTRUCTION CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3941 | 900004566 | AUTOMOTIVE PARADIGM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3942 | 900004567 | A&ZYY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3943 | 900004568 | BAGWELL OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3944 | 900004569 | BANDY'S PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3945 | 900004570 | BANDY'S PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3948 | 900004574 | SUBFRESH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3950 | 900004576 | STL BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3952 | 900004578 | STEVEN FICACCI TA FLORHAM PARK EXXON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3953 | 900004579 | STEPHEN COLON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3954 | 900004580 | STAR GOALS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3955 | 900004581 | STAR CHASER'S AUSTIN LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3956 | 900004582 | STAPLES AND ASSOCIATES INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3957 | 900004583 | SSS ENTERPRISES INC WHITNEY CORNER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3959 | 900004585 | SPRINT FOOD STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 3960 | 900004586 | SPRING STREET INC DBA CITY LIGHTS BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------------------------------------|-----------|----------|--------------------------|
| 3961 | 900004587 | THE SPORTY RUNNER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3963 | 900004589 | SPEEDEE MART INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3964 | 900004590 | SPEECH CORNER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3965 | 900004591 | SOUTH LAMAR ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3967 | 900004593 | SOUTHTON QUICK STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3968 | 900004594 | SOURDOUGH AIR SERVICE INC DBA BROOKS RANGE AVIATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3969 | 900004595 | SUBWAY 5817 RLD MANAGEMENT CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3970 | 900004596 | GENEVA RUNNING OUTFITTERS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3971 | 900004597 | GIBSON SUBWAY ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3972 | 900004598 | GILL MANAGEMENT INC DBA BURGER KING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3973 | 900004599 | GIOVANNIS ROOM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3974 | 900004600 | GK UNITED ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3975 | 900004601 | L&M AUTO SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3976 | 900004602 | LMD VENTURES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3978 | 900004604 | LJ NORBY COMPANY DBA NORBY'S DEPARTMENT STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3980 | 900004606 | LITERATI BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3981 | 900004607 | LINDEN PUBLISHING CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3982 | 900004608 | LE BELCHER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3984 | 900004610 | LAMBERT & LAMBERT ENTERPRISES INC DBA METRO PETRO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3987 | 900004614 | KUSY NO 3065 LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3988 | 900004615 | KRUPA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3989 | 900004616 | KRUPA ECONO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3990 | 900004617 | KOWALSKI'S WOODBURY MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3991 | 900004618 | KOWALSKI'S WHITE BEAR MARKET INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3992 | 900004619 | KOWALSKI'S UPTOWN MARKETS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3993 | 900004620 | KOWALSKI COMPANIES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3995 | 900004622 | KML SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3996 | 900004623 | K-MAC PROJECT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3998 | 900004625 | THE KING'S ENGLISH BOOKSHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 3999 | 900004626 | KING ENTERPRISES OF VA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4000 | 900004627 | KIDS AND SPORTS OF ARIZONA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4003 | 900004630 | K & B KWIK STOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4004 | 900004631 | KAYAR DISTRIBUTING INC DBA KELLY'S CONVENIENCE CENTERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4006 | 900004633 | KARI INC DBA DUCK IN MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4007 | 900004634 | KAISER GRAND MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4008 | 900004635 | JUST US ENTERPRISES DBA BEST PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4010 | 900004637 | JUNGHANS DISCOUNT LIQUOR STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4012 | 900004639 | J S RUSCH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4013 | 900004640 | J S RUSCH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4014 | 900004641 | JSTP INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4015 | 900004642 | DOWNTOWN BOOKS & COFFEE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4016 | 900004643 | DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4017 | 900004644 | CORNELIUS FAST SERV INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4018 | 900004645 | CORNER MART INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4019 | 900004646 | COULEE VIEW ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4022 | 900004649 | CROOKED CREEK MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4024 | 900004651 | A&H OF FALLS CHURCH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4026 | 900004653 | AJO COPPER NEWS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4027 | 900004654 | AJ'S SUNOCO | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4028 | 900004655 | ALIN PARTY SUPPLY CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4029 | 900004656 | ALL BACKGROUND CHECKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4031 | 900004658 | T&R ENTERPRISE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4032 | 900004661 | TOM-LIN ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4033 | 900004662 | TOME ON THE RANGE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4034 | 900004663 | TOBASI INC TOBASI STOP 1 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4038 | 900004667 | TITCOMB'S BOOKSHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4040 | 900004669 | THORP FUEL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4041 | 900004670 | THOMPSONS REDEMPTION & CONVENIENCE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4042 | 900004671 | TGM PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4043 | 900004673 | TENNESSEE FUEL AND CONVENIENCE STORE ASSOCIATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4044 | 900004674 | TDI SUCCESS INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4046 | 900004676 | TANNER'S PIZZA LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4047 | 900004677 | TALISAM INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4048 | 900004678 | TAD ENTERPRISES III | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4050 | 900004680 | SUPREME FOODS | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4052 | 900004682 | PACER FUELS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4053 | 900004683 | PACIFIC ISLAND BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4054 | 900004684 | PACIFIC PIE INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4055 | 900004685 | PAGE AFTER PAGE BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4056 | 900004686 | PAJCO INC DBA RHODES 101 CONVENIENCE STORES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4058 | 900004688 | PANDEMONIUM BOOKS & GAMES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4059 | 900004689 | PANJWANI ENERGY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4060 | 900004690 | PANJWANI ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4061 | 900004691 | PANROSE CORPORATION INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4062 | 900004692 | PANROSE CORPORATION INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4064 | 900004694 | PARKWAY EXPRESS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4066 | 900004697 | PAULIN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4069 | 900004700 | PET PLACE PLUS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4073 | 900004704 | GOLDEN PANTRY FOOD STORES INC CENTURY PETROLEUM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4074 | 900004705 | GOODRICH QUALITY THEATERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4075 | 900004706 | GORDIES BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4077 | 900004708 | GREEN APPLE BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4078 | 900004709 | GREEN PETROLEUM LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4079 | 900004710 | GREEN TOAD BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4080 | 900004711 | GREENVILLE AUTOMATIC GAS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4081 | 900004712 | GREGORY & COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4082 | 900004713 | G W LIPPINCOTT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4084 | 900004715 | BAXTER OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4085 | 900004716 | B&B AUTO SALVAGE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4086 | 900004717 | BECKLUND'S AUTO REPAIR & TOWING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4087 | 900004718 | BELLEVILLE AMOCO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4088 | 900004719 | BELLEVILLE QUIZNOS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4089 | 900004720 | BELLEVILLE SHELL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4090 | 900004721 | BEN WHITE ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4091 | 900004722 | BERNARD KARCHER INVESTMENTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4092 | 900004723 | BESTSELLERS CAFE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4094 | 900004725 | BIG GUY SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4095 | 900004726 | BIG RIVER RUNNING COMPANY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4097 | 900004728 | B&J LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4098 | 900004729 | BLUE CROSS ANIMAL HOSPITAL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4099 | 900004730 | BLUE MARBLE BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4101 | 900004732 | BOHICA INVESTMENT LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4102 | 900004733 | BOLTONS PHARMACY II INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4103 | 900004734 | BOOKS AND BOOKS WESTHAMPTON BEACH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4104 | 900004736 | DURAN CENTRAL PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4105 | 900004737 | DPL-SURVEILLANCE-EQUIPMENT COM LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4106 | 900004738 | EWING DISTRIBUTORS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4107 | 900004739 | EPPING FOREST YACHT CLUB INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4108 | 900004740 | EPIC BATTLE CUSTOMS USA LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4109 | 900004741 | EMRALD ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4110 | 900004742 | ELM MOTT GROCERY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4111 | 900004743 | ELYSIAN FIELDS BOOKS & GIFTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4112 | 900004744 | ELLSWORTH PUBLISHING COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4113 | 900004745 | ELLIOTT OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|----------|--------------------------|
| 4114 | 900004746 | ELLIOTT BAY BOOK COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4115 | 900004747 | EL GRILLO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4116 | 900004748 | EL CAMINO AUTOMATION SERVICES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4117 | 900004749 | EJ POPE & SON INC/DBA HANDY MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4118 | 900004750 | EDGE EFFICIENCY CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4119 | 900004751 | BRABHAM OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4121 | 900004753 | BRABHAM OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4122 | 900004754 | BRABHAM OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4123 | 900004755 | BRABHAM OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4124 | 900004756 | BRABHAM OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4125 | 900004757 | SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4126 | 900004758 | SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4127 | 900004759 | MISSION TRAIL OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4128 | 900004760 | MTG MANAGEMENT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4129 | 900004761 | MAHALAXMI PETROLEUM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4130 | 900004762 | MAGIC TREE BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4133 | 900004765 | MABARDY OIL INC SALISBURY MINI MART INC SEABROOK ONE STOP IN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4134 | 900004766 | MARVAL GROUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4135 | 900004767 | MARLOR GROUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4136 | 900004768 | MAX-E-STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4137 | 900004769 | MAL ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4139 | 900004771 | MARTY INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4140 | 900004772 | MARTY INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4141 | 900004773 | MAZZO OIL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4142 | 900004774 | MAZEN OWYDAT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4143 | 900004775 | MBC PHARMACY INC DBA CHARLIES U-SAVE PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4145 | 900004777 | MCDERMOTT OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4146 | 900004778 | MH COMMONWEALTH INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4148 | 900004780 | MERMINI CORP DBA MOOSE CROSSING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4149 | 900004781 | MELROSE PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4150 | 900004782 | MEEKS MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4151 | 900004783 | MEGA INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4152 | 900004784 | MIDWEST ENERGY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4155 | 900004787 | MIDWEST PETROLEUM COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4156 | 900004788 | M&J RESTAURANTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4157 | 900004789 | MK GROUP INVESTMENTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4158 | 900004790 | MNZ INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 4159 | 900004791 | MOODY BOOK CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4160 | 900004792 | MORE THAN CONVENIENCE | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4161 | 900004793 | MOSHANNON VALLEY PHARMACY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4162 | 900004794 | MOTIHERA INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4163 | 900004795 | MPG CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4164 | 900004796 | MULLER FAMILY THEATRES OF LAKEVILLE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4165 | 900004797 | MULLER FAMILY THEATRES OF DELANO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4166 | 900004798 | MULLER FAMILY THEATRES OF EAST BETHEL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4167 | 900004799 | MULLER FAMILY THEATRES OF MONTICELLO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4168 | 900004800 | MULLER FAMILY THEATRES OF ROGERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4169 | 900004801 | CWP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4170 | 900004802 | CUMMINGS OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4171 | 900004803 | THE CYBERCOMM CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4172 | 900004804 | DANDY MINI MARTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4173 | 900004805 | DAVES MEAT MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4174 | 900004806 | DAVID & SAM ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4175 | 900004807 | DMG PETROLEUM COMPANIES II LLC/SALEM MOBIL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4176 | 900004808 | DMG PETROLEUM COMPANIES LLC / LEASBURG MOBIL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4177 | 900004809 | DEFIANCE THEATERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4178 | 900004810 | DENEVI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4179 | 900004811 | DESERT SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4180 | 900004812 | DOWNS ENERGY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4181 | 900004813 | DOMINO'S PIZZA F1397 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4182 | 900004814 | DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4183 | 900004815 | DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4184 | 900004816 | DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4185 | 900004817 | DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4186 | 900004818 | DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4187 | 900004819 | DEVANEY DOAK & GARRETT BOOKSELLERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4189 | 900004821 | DICK POND ATHLETICS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4190 | 900004822 | DIXIE GAS AND OIL CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4191 | 900004823 | DJ SHELL LLC TA DJ SUNOCO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4192 | 900004824 | DOMINANT PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4194 | 900004826 | HAH GROUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4195 | 900004827 | HCL SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4196 | 900004828 | HADDAD COFFEE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4199 | 900004831 | HARLEYSVILLE BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4200 | 900004832 | HAVENS CANDIES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4201 | 900004833 | HERBS UNITED DRUGS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4202 | 900004834 | HERITAGE MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4203 | 900004835 | HIGHLAND FOOD MKT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4204 | 900004836 | HOBBES SERVICES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4205 | 900004837 | HODGES CONVENIENCE STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4211 | 900004843 | HOUSE OF BOOKS | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4212 | 900004844 | WAYTEK INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4218 | 900004850 | WELL READ LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4219 | 900004851 | PHELPS IGA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4220 | 900004852 | PHILLIPS ENERGY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4221 | 900004853 | PHINNEY'S AUTOMOTIVE CENTER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4224 | 900004856 | PICO AVIATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4225 | 900004857 | PIRATE PIZZA  INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4226 | 900004858 | PITTSBURGH THEATER COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4227 | 900004859 | PLAYMAKERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4228 | 900004860 | PLYMOUTH SNAP LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4229 | 900004861 | POINT 2 RUNNING COMPANY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4230 | 900004862 | PONTE VEDRA CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4231 | 900004863 | POSMAN BOOKS AT GRAND CENTRAL TERMINAL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4246 | 900004879 | PR SPORTS INC DBA RUNNING WILD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4248 | 900004881 | PROFESSIONAL RESOURCE EXCHANGE DBA PROFESSIONAL R | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4249 | 900004882 | PRYOR ENTERPRISES INC DBA DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4252 | 900004886 | QUEEN CITY WHOLESALE  INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4253 | 900004887 | QUICKS SUPERMARKET INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4254 | 900004888 | RACEWAY FOODS CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4255 | 900004889 | RAINIER LIQUORS DK 11 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4256 | 900004890 | RAN INVESTMENT INC DBA QWAY MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4257 | 900004891 | RATTEAU PIZZA LLC DBA DOMINOS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4258 | 900004892 | RCGF LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4259 | 900004893 | RC STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4261 | 900004895 | READING FRENZY BOOKSHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4262 | 900004896 | REAL-TUFF INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4263 | 900004897 | RED COYOTE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4264 | 900004898 | REDDING OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4265 | 900004899 | EC'S CORNER EXPRESS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4266 | 900004900 | EASTHAMS EXXON SERVICENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4269 | 900004903 | EAGLE LAKE BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4272 | 900004906 | FASTWAY MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| | | | | | |
|---|---|---|---|---|---|
| 4275 | 900004909 | FARESWEL ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4276 | 900004910 | FAMILY EXPRESS CORPORATION D/B/A FAMILY EXPRESS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4277 | 900004911 | FAMCARE PRESCRIPTION AND HEALTH CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4278 | 900004912 | FAIRHAVEN RUNNERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4280 | 900004914 | FOLK OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4282 | 900004916 | F L ROBERTS & CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4283 | 900004917 | FLEET FEET SPORTS ANNAPOLIS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4284 | 900004919 | FILL-UP MART INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4286 | 900004921 | FEILS OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4287 | 900004922 | FEATURE ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4288 | 900004923 | FRESCO DEVELOPMENT LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4291 | 900004926 | FRAMCO SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4292 | 900004927 | FOWL INVESTMENTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4293 | 900004928 | FORWARD ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4294 | 900004929 | FORWARD ENERGY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4296 | 900004931 | FORWARD LODGING  INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4298 | 900004933 | MMK GROUP LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4300 | 900004935 | GEORGETOWN-WISCONSIN  INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4301 | 900004936 | GEORGETOWN-Q LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4303 | 900004938 | GAUTAMS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4304 | 900004939 | GATEWAY FAST SERV INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4305 | 900004940 | GATE FUEL SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4306 | 900004941 | GALLMEYER & ASSOCIATES DBA SUBWAY SANDWICHES & SAL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4307 | 900004942 | GALLERY BOOKSHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4308 | 900004943 | GA ASSN OF CONV STORES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4309 | 900004944 | F&R INC OF BEMIS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4310 | 900004945 | CONWELLS PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4311 | 900004946 | CONWAY ENTERPRISES DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4312 | 900004947 | CONVENIENCE RETAILING LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4313 | 900004948 | COMAL SUBS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4314 | 900004949 | COBBS WESTSIDE PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4315 | 900004950 | COASTAL INVESTMENTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4316 | 900004951 | KZ FOODS INC DBA SUBWAY BOYNE CITY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4317 | 900004952 | KWIK CHEK FOOD STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4318 | 900004953 | KSERTBAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4319 | 900004954 | KRSNA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4321 | 900004956 | KONZA PRAIRIE PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4323 | 900004958 | LEIER INVESTMENTS INC DBA SUBWAY SANDWICHES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4325 | 900004960 | LOWRYS BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|--------------|-----------|----------|--------------------------|
| 4327 | 900004962 | LINRONKEE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4328 | 900004963 | LULOUS RESTAURANT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4329 | 900004964 | LINE LEXINGTON SUNOCO FOOD MKT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4330 | 900004965 | LLCC SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4331 | 900004966 | LOSA ENTERPRISES INC-SUBWAY #981 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4333 | 900004968 | L & R NORTHUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4334 | 900004969 | MULLER FAMILY THEATRES OF WILLOW CREEK | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4335 | 900004970 | MURPHY SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4336 | 900004971 | M W S ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4337 | 900004973 | MYSTERIOUS GALAXY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4338 | 900004974 | CROWN VENTURES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4339 | 900004975 | CROWN VENTURES IOWA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4340 | 900004976 | MULLER FAMILY THEATRES OF WACONIA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4341 | 900004977 | MULLER FAMILY THEATRES OF WHITE BEAR TOWNSHIP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4342 | 900004978 | JBD CATERING INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4343 | 900004979 | JFK MEMORIAL AIRPORT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4344 | 900004980 | JATT DEE INC SUBWAY #23809 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4345 | 900004981 | JYPY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4346 | 900004982 | JFH ENTERPRISES-KILLEEN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4347 | 900004983 | JFH ENTERPRISES - COVE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4348 | 900004984 | J&L SANDWICHES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4349 | 900004985 | J & L SANDWICHES / SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4350 | 900004986 | KNIGHT EQUESTRIAN BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4351 | 900004987 | KISHORI CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4352 | 900004988 | KINGS PARK SUBWAY CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4353 | 900004989 | KING THEATRE CIRCUIT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4354 | 900004990 | KIDDYWAMPUS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4355 | 900004991 | K G VENTURES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4356 | 900004993 | KDG INC DBA GD RITZYS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4357 | 900004994 | K AND D SANDWICHES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4358 | 900004995 | KATH FUEL OIL SERVICE CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4359 | 900004996 | KAPOSIA CONVENIENCE CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4360 | 900004997 | KAZCO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4362 | 900004999 | KAMBOI #2 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4363 | 900005000 | KAY JAYS DOLL SHOPPE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4365 | 900005002 | DANFORTH SERVICES DBA WYOGURT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4367 | 900005004 | DUNCAN SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4368 | 900005006 | SINCLAIRS CAFE LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|---------------------|-----------|----------|--------------------------|
| 4369 | 900005007 | SM SUB INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4370 | 900005008 | SMOKIN WALLYS BBQ | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4371 | 900005009 | SMOKY MOUNTAIN PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4372 | 900005010 | SMNSUBS INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4373 | 900005011 | S SAGANI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4374 | 900005012 | A SNAILS PACE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4375 | 900005013 | SOLTAU ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4377 | 900005016 | SOUTH BRANCH INN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4378 | 900005017 | THE BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4379 | 900005018 | THE BOOKWORM OF EDWARDS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4380 | 900005019 | BOS-QUAS AUTOMOTIVE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4381 | 900005020 | BOSTICK PRESCRIPTION PHARMACY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4382 | 900005021 | BOWLIN TRAVEL CENTERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4383 | 900005022 | BP/ARCO AM/PM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4384 | 900005023 | BRAKIA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4385 | 900005024 | BREWER AND SONS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4386 | 900005025 | THE BRIAR PATCH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4388 | 900005027 | B&R SHAH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4389 | 900005028 | BREAKWATER BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4390 | 900005029 | BRYSON ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4392 | 900005031 | BUCKINGHAM AUTOMOTIVE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4393 | 900005032 | BUFFALO WINGS NATIONAL FRANCHISEE ASSOCIATION BWNF | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4394 | 900005033 | BURGER BUDS INCORPORATED | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4395 | 900005034 | BURNELL HERBOLSHEIMER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4396 | 900005035 | BURNSVILLE AUTO REPAIR | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4397 | 900005036 | BUXTON VILLAGE BOOKS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4398 | 900005037 | BY THE BAY INVESTMENTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4399 | 900005038 | CALGARY ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4401 | 900005040 | CARNICERIA Y TAQUERIA RS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4402 | 900005041 | CAROLINA CINEMAS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4403 | 900005042 | CARROLL INDEPENDENT FUEL LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4404 | 900005043 | CAIRNS BROTHERS REALTY PARTNERSHIP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4405 | 900005044 | CALIFORNIA FUEL STOPS | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4406 | 900005045 | CAMPUS SERVICE CENTER INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4407 | 900005046 | CARY OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4408 | 900005047 | CCC EXPRESS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4410 | 900005049 | CHATHAM AUTO REPAIR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4411 | 900005050 | CHELAN SHELL FOODMART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|-----------------------|-----------|----------|--------------------------|
| 4412 | 900005051 | J&L SANDWICHES SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4413 | 900005052 | JUST IMAGINE TOYS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4414 | 900005053 | MILLER OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4418 | 900005057 | MIKE'S TIRE ONE CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4419 | 900005059 | MID IOWA SUBWAY INC HIGHWAY 141 SUBWAY LLC COLFAX | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4426 | 900005066 | MCINTYRE SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4427 | 900005067 | MCINTOSH ENERGY CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4428 | 900005070 | MBR MANAGEMENT CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4429 | 900005071 | MBM INVESTMENTS II INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4430 | 900005072 | MBM INVESTMENTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4431 | 900005073 | ZORA FAST FOOD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4432 | 900005074 | URBANA FUEL AND TREATS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4433 | 900005075 | URBANA FUEL AND TREATS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4434 | 900005076 | URBANA FUEL AND TREATS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4435 | 900005077 | UNITED OIL OF THE CAROLINAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4437 | 900005079 | TWO MEN AND A LADY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4439 | 900005081 | TV 7 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4440 | 900005082 | T R MCTAGGART INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4441 | 900005083 | TRINITY K MARKET INC DBA WATERS EDGE MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4442 | 900005084 | TRI-STATE RUNNING COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4446 | 900005088 | NORTH OAKS AMOCO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4447 | 900005089 | OSK INVESTMENTS CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4448 | 900005090 | ORCA BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4449 | 900005091 | ORINDA BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4450 | 900005092 | OPIS ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4451 | 900005093 | ON THE RUN LLC DBA NAPERVILLE RUNNING COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4459 | 900005102 | HURON THEATRE CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4460 | 900005103 | IMPACT ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4461 | 900005104 | IMPERIAL MARATHON OF FINDLAY OHIO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4462 | 900005105 | IMPORT AUTO SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4463 | 900005106 | INKWOOD BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4464 | 900005107 | INTERREGIONAL ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4465 | 900005108 | INTERSTATE PETROLEUM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4466 | 900005109 | ISSA ENTERPRISES LLC DBA PELHAM BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4467 | 900005111 | JACKSON ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4468 | 900005112 | JADE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4469 | 900005113 | JARINC LTD DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 4470 | 900005114 | JAY PETROLEUM/PAK A SAK | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|--------------------------|-----------|----------|--------------------------|
| 4471 | 900005115 | JDR ASSOCIATES INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4473 | 900005117 | JERRY'S ONE STOP INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4474 | 900005118 | JESPERSEN FROSTBITE FUELS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4475 | 900005119 | JET FOOD STORES OF GEORGIA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4476 | 900005120 | JJZ ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4478 | 900005122 | JOS A MAJKA & SONS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4479 | 900005123 | JOWACO DEPOT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4481 | 900005125 | NORTH SUBURBAN BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4482 | 900005126 | NORTHSIDER CAR WASH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4483 | 900005127 | NORTHWEST BOOK EXCHANGE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4484 | 900005128 | NORTHWEST RUNNER DBA FIT RIGHT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4485 | 900005129 | NORWICH BOOKSTORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4495 | 900005139 | NUEVO AM PM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4496 | 900005140 | ODENVILLE DISCOUNT STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4497 | 900005141 | WATERMARK BOOK CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4498 | 900005142 | WAYSIDE INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4499 | 900005143 | WAYSIDE SOUTH LLC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4500 | 900005144 | WATERS AUTO CENTERS INC DBA MCCAUSLAND AUTO CENTER | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4501 | 900005145 | WLRBOOKS INC DBA MISTY VALLEY BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4502 | 900005146 | WA SANDRI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4504 | 900005148 | WALKER SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4505 | 900005149 | WOOLPETS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4506 | 900005150 | WEST AUBURN SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4507 | 900005151 | CNC OF VIRGINIA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4509 | 900005153 | CLOTHES GARDEN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4510 | 900005154 | CLEVE-HILL AUTO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4514 | 900005159 | MY WAY PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4517 | 900005162 | MULTI VENTAS ONLINE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4518 | 900005164 | MPRM INVESTMENT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4520 | 900005166 | MOUNTAIN STATES FOODS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4521 | 900005167 | MOUNTAIN COUNTIES SUPPLY COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4522 | 900005168 | MOTHER & SON LLC DBA BIONIC CHEVRON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4523 | 900005169 | MOOSE LAKE COOPERATIVE ASSOCIATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4525 | 900005171 | MONROE OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4526 | 900005173 | CHILDRENS BOOK CELLAR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4527 | 900005174 | CITI BRANDS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4528 | 900005175 | CITIZENS FUEL CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4529 | 900005176 | CITY OF CHETEK MUNICIPAL AIRPORT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|----------------------------------|-----------|----------|--------------------------|
| 4530 | 900005177 | NORTH MOPAC SHELL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4531 | 900005178 | NINO CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4532 | 900005179 | NICKS ARCO AM-PM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4533 | 900005180 | NEWPORT VENTURES INC/NEWPORT EXXON | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4534 | 900005181 | NEW RELIABLE CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4535 | 900005182 | NEW COPPERFIELD'S BOOK SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4536 | 900005183 | NARROW AND WIDE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4537 | 900005184 | NARROW GAUGE NEWSSTAND | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4538 | 900005185 | MASTER SUBWAYS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4540 | 900005187 | MARTINS TRAILSIDE EXPRESS INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4541 | 900005188 | MARTIN J GALLAGHER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4543 | 900005190 | MARKET STREET FAST SERV INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4544 | 900005191 | MARATHON FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4546 | 900005194 | LUNDGREN INC DBA CENTRAL DRUGS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4548 | 900005196 | LOWELL AUTOMATIC TRANSMISSION CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4549 | 900005197 | LONVIGSON'S SERVICE CENTER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4557 | 900005206 | ONLINE BUSINESS SYSTEM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4558 | 900005207 | OLD FIELDS COUNTRY STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4559 | 900005208 | OFFN RUNNING INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4560 | 900005209 | OFFEN PETROLEUM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4561 | 900005210 | MJKL ENTERPRISES MJKL ENTERPRISES MIDWEST | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4562 | 900005211 | MITTEN INC DBA MITTEN TRUCK STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4563 | 900005212 | MINNESOTA GROCERS ASSOCIATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4564 | 900005213 | MIND FAIR BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4567 | 900005216 | RIGG FAMILYCARE PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4569 | 900005218 | RESTON'S USED BOOK SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4570 | 900005219 | RTTF ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4571 | 900005220 | RUSH STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4572 | 900005221 | REDBERY BOOKS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4573 | 900005222 | RIGGS OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4575 | 900005224 | SUBWAY BLOOMINTON AVE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4576 | 900005225 | SOUTHERN SUBWAYS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4577 | 900005226 | ST ANTHONY SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4578 | 900005227 | SARIN GROUP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4579 | 900005228 | SARASOTA AIRPORT SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4580 | 900005229 | SUBWAY OF KIRTLAND | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4582 | 900005231 | SIGMA PIE LLC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4583 | 900005232 | SMOKIN GUN INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 4584 | 900005233 | STARKMAN OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4585 | 900005234 | SUBWAY 6162 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4587 | 900005236 | RPIMAGING INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4588 | 900005237 | RIO CHEVRON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4590 | 900005239 | RCM SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4593 | 900005242 | WILDE PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4595 | 900005244 | PIZZAFELLA LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4596 | 900005245 | PULS INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4597 | 900005246 | PHARM-ASSIST INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4598 | 900005247 | PBD INC DBA SUBWAY 55034 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4599 | 900005248 | PUEBLO SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4602 | 900005251 | WEST PUEBLO SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4603 | 900005252 | WATERWORKS THEATERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4606 | 900005255 | WYMORE LIQUOR LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4607 | 900005256 | WYMORE SUPERETTE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4609 | 900005258 | WORD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4610 | 900005259 | 7-ELEVEN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4611 | 900005260 | SMBA SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4612 | 900005261 | ZURBUCHEN OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4613 | 900005262 | Z-MAN'S PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4614 | 900005263 | YOUNG OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4615 | 900005264 | XBN CORP | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4617 | 900005266 | SUBWAY SANDWICHES & SALADS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4618 | 900005267 | SUBWAY SANDWICHES & SALADS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4619 | 900005268 | SUBWAY SANDWICHES & SALADS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4620 | 900005269 | SUBWAY SANDWICHES & SALADS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4621 | 900005270 | SUBWAY SANDWICHES & SALADS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4622 | 900005271 | UNIVERSITY BP LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4623 | 900005272 | UNBEZINGABLE LLC DBA ZINGA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4625 | 900005274 | TSP ENTERPRISES LLC DBA DORSETT MOBIL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4627 | 900005276 | ULLMAN OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4628 | 900005277 | TERRENCE MCMORROW DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4629 | 900005278 | SPANISH KEY 307 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4630 | 900005279 | TEXODUS LLC DBA 7-ELEVEN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4631 | 900005281 | TERRENCE J MCMORROW DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4632 | 900005282 | SMALL WORLD SOLUTIONS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4633 | 900005283 | SPEEDY CAR WASH LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4634 | 900005284 | WEST COUNTY CAR WASH INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|--------------------------|-----------|----------|--------------------------|
| 4636 | 900005286 | ZIGMANN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4638 | 900005288 | V & P INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4639 | 900005289 | VANDEGRIFT INVESTMENT CORP FORMERLY KANDY SUBWAY I | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4640 | 900005290 | VOLTA OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4641 | 900005292 | VINTNERS DISTRIBUTORS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4642 | 900005293 | VINTAGE BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4643 | 900005294 | VBK INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4644 | 900005295 | VANELLA OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4646 | 900005297 | SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4647 | 900005298 | SUBWAY OF MAT-SU | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4648 | 900005299 | SEMINARY CO-OPERATIVE BOOKSTORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4649 | 900005300 | STORE 24 EXPRESS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4650 | 900005301 | LOGAN LUXURY THEATRES CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4651 | 900005302 | THE LODGE AT PONTE VEDRA BEACH LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4652 | 900005303 | THE LOCAL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4653 | 900005304 | REDDS AUTOMOTIVE IMPORT SERVICE CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4654 | 900005305 | REEL-STRONG FUEL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4655 | 900005306 | RICHIE'S GAS N GO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4656 | 900005308 | RITE WAY OIL & GAS CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4657 | 900005309 | THE RIVER CLUB INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4658 | 900005310 | THE RIVER'S END BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4659 | 900005311 | RIVERSIDE COUNTY TRAVEL ZONE CENTER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4660 | 900005312 | RIVERSIDE GAS & OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4661 | 900005313 | RIVERWALK BOOKS LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4662 | 900005314 | R & L INVESTMENTS LLC DBA DEXCO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4663 | 900005315 | ROBERT FOX INC DBA FOXS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4665 | 900005317 | ROD'S AUTO & ALIGN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4666 | 900005318 | ROGER'S AMOCO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4667 | 900005319 | ROONEY FAMILY LLC DBA NICOLA'S BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4668 | 900005320 | ROYAL RIVER NATURAL FOODS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4669 | 900005321 | RUNCORP INC DBA THE RUNNING HUB | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4670 | 900005322 | RUNNER RUNNER ENTERPRISES DBA METRO RUN & WALK | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4671 | 900005323 | THE RUNNING STORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4672 | 900005324 | RUN WILD LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4673 | 900005325 | RYAN VENTURES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4674 | 900005327 | SAGE TO SUMMIT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4675 | 900005328 | SAM ANNIS & COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 4676 | 900005329 | SANDIA OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|----------|--------------------------|
| 4677 | 900005330 | SAT A GEE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4678 | 900005331 | SC OF MID HUDSON NY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4679 | 900005332 | SC OF PA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4680 | 900005333 | SC OF UPSTATE NY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4683 | 900005336 | SONORAN SUBWAY INVESTMENTS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4684 | 900005337 | SEA-KO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4685 | 900005338 | SEATTLE TECHNICAL BOOKS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4687 | 900005340 | SENSIBLE FOODS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4688 | 900005341 | THE SEQUEL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4691 | 900005345 | SHELL FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4692 | 900005346 | SHELL MERCHANT & VALERO MERCHANT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4693 | 900005347 | SHOP QUIK STORES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4694 | 900005348 | SHOREVIEW BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4695 | 900005349 | SHOREVIEW DIAGNOSTIC CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4696 | 900005350 | SHOUKRI BROS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4697 | 900005352 | SHRI RAJESHWARI KRUPA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4698 | 900005353 | SOUTH CUMBERLAND PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4699 | 900005354 | S W RASWLS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4700 | 900005355 | TACOMA SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4701 | 900005356 | TB SANDWICHES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4702 | 900005357 | THE TRAVELER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4707 | 900005362 | BROADSIDE BOOKSHOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4711 | 900005367 | TEAR CATCHER GIFTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4712 | 900005368 | TENNYSON FOOD INC SUBS N STUFF CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4713 | 900005369 | TRAG INDUSTRIES INCORPORATED | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4714 | 900005370 | TRINITY & ZAMORA INVESTMENTS INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4715 | 900005371 | TULALIP SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4716 | 900005372 | THORSON LLC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4717 | 900005373 | TDC ENTERPRISES LP DBA SUBWAY & TACO DEL MAR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4718 | 900005374 | THE LEARNING TREE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4720 | 900005376 | PL SQUARED INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4721 | 900005377 | QUAD INVESTMENTS OF MAPLE GROVE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4724 | 900005380 | QUALITYCOACH NET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4725 | 900005381 | QUICK CHEK CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4726 | 900005382 | QUICK CHECK CONVENIENCE STORE INC FORMERLY KNOWN A | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4728 | 900005384 | ROBINSON OIL CORPORATION AKA ROBINSON OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4730 | 900005386 | RIANARK CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4731 | 900005387 | RADHE CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|------------|-----------|----------|--------------------------|
| 4732 | 900005389 | RUDY'S OPERATING COMPANY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4733 | 900005390 | RAJENDRA KUMAR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4734 | 900005391 | RANRAE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4735 | 900005392 | RIVER SUB LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4736 | 900005393 | REXBO REALTY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4739 | 900005396 | 2000 C-STORE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4740 | 900005397 | THOMCO ENTERPRISES INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4741 | 900005398 | TIGER POINT SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4742 | 900005399 | TJS BOBBY & STEVES AUTO WORLD LLP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4744 | 900005401 | PLAYWORKS TOYS FOR SERIOUS PLAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4745 | 900005402 | DRAGONS TOY BOX LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4746 | 900005403 | DPI SURVELLANCE EQUIPMENT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4747 | 900005404 | DOUBLE QUICK INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4750 | 900005407 | DOBCO BOOKSELLERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4751 | 900005408 | DOWNTOWN EAGLES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4752 | 900005409 | DOCS DELI LICIOUS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4753 | 900005410 | DOUGS HOMETOWN FOODS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4755 | 900005413 | D&J PARTNERSHIP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4756 | 900005414 | D & J MAINTENANCE COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4757 | 900005415 | DINASUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4758 | 900005416 | DIRA CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4759 | 900005417 | BOULDER BOOK STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4760 | 900005418 | BOOKS ON FIRST | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4761 | 900005419 | BRAGDON & COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4762 | 900005420 | BROWSEABOUT SHOPS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4763 | 900005421 | BROOKLINE BOOKSMITH CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4764 | 900005422 | BRIROJO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4765 | 900005423 | BRIGEMI CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4766 | 900005424 | BSC SUBWAY CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4767 | 900005425 | BUDNY FUEL OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4768 | 900005426 | BUDNY HUMIDIFIER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4770 | 900005428 | BULL CITY HOMEBREW | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4771 | 900005429 | BURRY BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4772 | 900005430 | BUILDERS BOOKSOURCE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4773 | 900005431 | BUCKS GAS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4774 | 900005432 | BUCHANAN BROTHERS PHARMACY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4775 | 900005433 | BY-LO OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 4776 | 900005434 | JEFFS BOBBY & STEVES AUTO WORLD LLP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|--------------------------------------|-----------|----------|---------------------------|
| 4777 | 900005435 | BOBBY & STEVES AUTO WORLD EDEN PRAIRIE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4778 | 900005436 | BOBBY & STEVE'S AUTO WORLD NICOLLET LLP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4779 | 900005437 | BOBBY & STEVES AUTO WORLD LLP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4780 | 900005438 | BOBBY & STEVE'S AUTO WORLD II LLP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4783 | 900005441 | HUTCH'S FOOD CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4784 | 900005442 | HSD INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4785 | 900005443 | FRANKSVILLE BANK OF LIQUOR | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4786 | 900005444 | FRESCO ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4787 | 900005446 | FOUNTAINPARK GAS-N-GO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4788 | 900005448 | FOX HOPYARD LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4789 | 900005449 | FOODMART II INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4790 | 900005450 | FORNICOLA PROPERTIES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4794 | 900005454 | JKPSINC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4795 | 900005455 | JTS ONE STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4797 | 900005457 | JMLM RESTAURANTS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4798 | 900005458 | JOE'S GROCERY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4799 | 900005459 | JAGREET INC DBA 7-ELEVEN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4802 | 900005462 | J A HOOVER ASSOCIATES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4803 | 900005463 | JADA PROOPERTIES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4804 | 900005464 | JASLAND INC DBA SUBWAY SANDWICH SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4805 | 900005465 | JOSLYN'S FOOD CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4806 | 900005466 | JW PIERSON CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4807 | 900005467 | JW SANDRI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4808 | 900005468 | J E B ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4811 | 900005471 | FOULKS SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4814 | 900005474 | FLOWERAMA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4815 | 900005475 | 5 STAR PIZZA LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4816 | 900005476 | FILL-UP GUYS | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4817 | 900005477 | FIFTY PAGES IN INC DBA VERMONT BOOK SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4820 | 900005480 | FABULOUS FREDDY'S | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4821 | 900005481 | FAIRVIEW BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4822 | 900005482 | FAIR DEAL FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4823 | 900005483 | EICHELBERGER SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4824 | 900005484 | EAGLE PETROLEUM | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4825 | 900005485 | EVERETT SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4826 | 900005486 | E&L SUBWAY SANDWICH SHOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4827 | 900005487 | EAGLERIDGE SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4828 | 900005488 | EWOLDTS GROCERY | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4829 | 900005489 | EP ENTERPRISES INC DBA EXTREME PITA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4831 | 900005491 | EPILOG BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4832 | 900005492 | E & S SERVICE LLC DBA COMMUNITY EXXON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4833 | 900005493 | EAT FRESH SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4834 | 900005494 | FRESH FIT SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4836 | 900005496 | ERFAN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4837 | 900005497 | EXPRESS STOP AZ LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4838 | 900005498 | EAM ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4839 | 900005499 | ENCINITAS CHIROPRACTIC STUDIO AND DR JOSEPH P KAMETZ DC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4840 | 900005500 | DWD PIZZA COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4841 | 900005501 | SHRIJINA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4843 | 900005503 | J-MAR SERVICE CENTER INC / HOLIDAY STATION STORE 3593 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4844 | 900005504 | HOME OIL COMPANY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4845 | 900005505 | HOMETOWN FOODS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4848 | 900005508 | HOMETOWN SUBWAYS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4849 | 900005510 | HOMETOWN SUBWAYS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4850 | 900005511 | HOMETOWN SUBWAYS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4851 | 900005512 | HONEY FARMS NEW HAMPSHIRE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4852 | 900005513 | HONEY FARMS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4854 | 900005515 | H & K STEVENS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4855 | 900005516 | HIGH'S OF BALTIMORE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4856 | 900005517 | HIGHHOUSE OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4857 | 900005518 | HOFFMAN ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4860 | 900005521 | HERMITAGE THETAER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4861 | 900005522 | HARIVANSH CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4863 | 900005524 | HART & LLIFF FUEL AND ENERGY SYSTEMS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4865 | 900005527 | GRESHAM PETROLEUM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4867 | 900005529 | GRAND CENTRAL FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4868 | 900005530 | GRAY OIL CO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4869 | 900005531 | GROVER LC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4870 | 900005532 | GREENWOOD-STEARNS ENTERPRISES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4871 | 900005533 | GPMS INC DBA WIND UP HERE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4872 | 900005534 | GOLTZ PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4873 | 900005535 | GOLDEN DOLLAR INC DBA ROUNDERS GRILLING AND GAMING 1 AND 2 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4874 | 900005536 | GOOD GUYS PDQ | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4876 | 900005538 | GM TOWERS INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4878 | 900005540 | G & K FOOS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 4880 | 900005542 | GEMINI SALES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|------------------|-----------|----------|--------------------------|
| 4881 | 900005543 | GETZVILLE SUBS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4882 | 900005544 | GDK ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4883 | 900005545 | GATE PETROLEUM COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4884 | 900005546 | GATHAGAN INVESTMENT CO LP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4887 | 900005549 | FULTON'S FOUNTAIN MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4888 | 900005550 | J D STREETT & COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4889 | 900005551 | PEACOCK HOUSE DESIGNS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4890 | 900005552 | PORTER'S FLOORING & MORE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4891 | 900005553 | POLITICS & PROSE BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4892 | 900005554 | PESTER MARKETING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4893 | 900005555 | PARKERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4895 | 900005557 | PIC A PAC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4896 | 900005558 | PARKERS CHEVRON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4897 | 900005559 | PTC SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4898 | 900005560 | PETER CLARKE / SUBWAY-19553 / SUBWAY-19721 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4899 | 900005561 | PLAY CLOTHES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4900 | 900005562 | PEDRETTI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4901 | 900005563 | PERFECTA CAMERA CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4904 | 900005566 | CHILDREN'S WORLD UNIFORM SUPPLY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4906 | 900005568 | CHAMPLAIN OIL/JIFFY MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4907 | 900005569 | CHR CORPORATION DBA RUTTERS FARM STORES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4908 | 900005570 | CHARLIE'S CHOCOLATE & CRAVINGS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4909 | 900005571 | J & R QUICK STOP | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4910 | 900005572 | JD CARPENTER COMPANIES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4912 | 900005574 | POP LOVE IT SKATE SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4913 | 900005575 | PAGE & PALETTE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4914 | 900005576 | PORTS PETROLEUM CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4915 | 900005577 | PYRAMID BOOKS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4916 | 900005578 | CROSS PETROLEUM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4917 | 900005579 | CRUMPIN FOX CLUB INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4918 | 900005580 | CRANBERRY THEATERS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4919 | 900005581 | CRAWFORD PHARMACY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4920 | 900005582 | CREEKSIDE GAS AND FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4921 | 900005583 | CROSSTOWN BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4922 | 900005584 | CSPH INC DBA DOMINOS PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4923 | 900005586 | C & S INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4925 | 900005588 | CUSICK CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4926 | 900005589 | CUMMINGS OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|------------------|-----------|----------|--------------------------|
| 4928 | 900005591 | CURTIS CONVENIENCE STORES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4930 | 900005593 | DALEY SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4932 | 900005595 | DABOB ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4933 | 900005596 | DAVENPORT ENERGY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4934 | 900005597 | CALICO CAT TOY SHOPPE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4935 | 900005598 | CAPTUS LLC DBA EARTH EXPLORER TOYS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4936 | 900005599 | CAPITOL BOOK & NEWS COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4937 | 900005600 | CASCADE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4938 | 900005601 | DWD PIZZA COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4940 | 900005603 | DRIVER HEATING OIL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4941 | 900005604 | JTB SERVICES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4942 | 900005605 | COLLAMER STOP & SHOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4943 | 900005606 | COCHRAN BROTHERS CO DBA FRIENDLY GUS FOOD STORES DBA COCHRAN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4944 | 900005607 | CLARKSVILLE SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4946 | 900005610 | CLAIRMONT CAPITAL CORP DBA SUBWAY #23529 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4947 | 900005611 | CLAIRMONT DEVELOPMENT INC DBA SUBWAY #23607 | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4949 | 900005613 | CITGO QUIK MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4950 | 900005614 | CITGO QUIK MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4951 | 900005615 | CITGO QUIK MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4952 | 900005616 | CITGO QUIK MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4953 | 900005617 | DIXIE GAS AND OIL CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4954 | 900005618 | DIPASQUA ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4955 | 900005619 | DIESEL A BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4956 | 900005620 | DINERO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4958 | 900005622 | D & H COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4959 | 900005623 | D & G DUNCAN ENT INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4960 | 900005624 | D & G DUNCAN ENT INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 4961 | 900005625 | DEER PAARK SERVICE STATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4962 | 900005626 | DENNY OIL COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4964 | 900005628 | DESTINATIONS BOOKSELLERS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4966 | 900005630 | DEULL FUEL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4967 | 900005631 | CROGHAN CONVENIENCE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4968 | 900005632 | DATA ROBOT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4969 | 900005633 | DALTON HOWELL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4970 | 900005634 | DABBLERS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4971 | 900005635 | COLEMAN OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4972 | 900005636 | COUNTRY VIEW ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 4973 | 900005637 | COLONIAL FUEL OIL CORPORATION | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|-------------------------------|-----------|----------|--------------------------|
| 4974 | 900005638 | CONVENIENCE PLUS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4975 | 900005639 | COUNTRY CLUB CINEMAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4978 | 900005643 | COMBOS PROVO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4979 | 900005644 | COMMONWEALTH PIZZA INC DBA DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4981 | 900005646 | NANCY J FITZPATRICK | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4983 | 900005648 | PIPELINE PETROLEUM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4984 | 900005649 | PARSONS CONVENIENCE STORES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4985 | 900005650 | PLUS F INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4988 | 900005654 | ADIRONDACK SPIRITS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4989 | 900005655 | A&E OIL DBA OLD TIME OIL & AUTO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4990 | 900005656 | A+ FAMILY HEALTH | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4991 | 900005657 | AL JOL INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4992 | 900005658 | AMIRESH RESTURANT INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4993 | 900005659 | ANGLIN RESTAURANT DEVELOPMENT LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4994 | 900005660 | ANDRAOS BROTHERS CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4996 | 900005662 | ANDREAS BEAU LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4997 | 900005663 | ARMSTRONG SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4998 | 900005664 | ARMSTRONG SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 4999 | 900005665 | ARIZONA SUBWAY SERVICES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5000 | 900005666 | SUBWAY / BARB CONKLIN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5001 | 900005667 | BARRY CINEMAS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5003 | 900005669 | HENDERSON SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5005 | 900005671 | BDS SYSTEMS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5006 | 900005672 | B DOUBLE W LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5007 | 900005673 | BENMAR ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5008 | 900005674 | BERKLY ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5009 | 900005675 | BELLEVUE SUBWAY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5011 | 900005677 | B&G GROUP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5012 | 900005678 | BILLINGS DISTRIBUTION INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5013 | 900005679 | BIG EASY MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5015 | 900005681 | BILL & GORDON INVESTMENT CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5016 | 900005682 | BIG SKY TOY ROOM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5017 | 900005683 | BIG TALL DIRECT COM | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5018 | 900005684 | NORTH COAST SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5019 | 900005685 | NEWPORT SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5020 | 900005686 | NEW CASTLE THEATER INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5022 | 900005688 | NAKASH ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |



| 5023 | 900005689 | NANS ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|----------|--------------------------|
| 5024 | 900005690 | NUTFIELD TRADING LLC DBA TROY COUNTRY STORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5025 | 900005691 | NORTHERN LIGHTS MARKETING | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5027 | 900005693 | NEBRASKA GROCERY INDUSTRY ASSOCIATION INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5030 | 900005696 | NEW SEVEN HEAVEN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5031 | 900005697 | NATIONAL ASSOCIATION OF CONVENIENCE STORES | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5032 | 900005698 | AKA GROUP LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5033 | 900005699 | AIZA INVESTMENTS INC LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5034 | 900005700 | AGSG ENTERPRISES INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5035 | 900005701 | PARSONS OIL COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5036 | 900005702 | PORTVILLE FOOD SERVICE LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5037 | 900005704 | POC USA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5039 | 900005707 | PENN MOBIL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5041 | 900005710 | OBERLIN SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5042 | 900005711 | OSCAR FUEL/BP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5044 | 900005713 | OHANNES VARTAN CHAMIAN | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5045 | 900005714 | OAK RIDGE ONE STOP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5046 | 900005715 | OTHER TIGER ASSOCIATES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5047 | 900005716 | OPEN DOOR BOOKSTORE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5049 | 900005718 | ORTHOTIC SHOP INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5050 | 900005719 | NB SUBS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5051 | 900005720 | NORTHGATE CINEMA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5052 | 900005721 | CATTANI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5053 | 900005722 | CARPCO LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5054 | 900005723 | CARGO EXPRESS PETERSON LC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5056 | 900005725 | CAROL GOLDSTEIN DBA MACKEREL SKY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5057 | 900005726 | C & B WAREHOUSE DISTRIBUTING INC DBA SHORT STOP CONVENIENCE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5058 | 900005727 | CERTIFIED TAX PROFESSIONALS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5059 | 900005728 | CEBU INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5060 | 900005729 | BASIC NEEDS FOOD MART | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5061 | 900005730 | BAUER SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5062 | 900005731 | AVP METRO PETROLEUM LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5064 | 900005733 | AU ENERGY LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5066 | 900005735 | AURORA SUPER FOODS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5068 | 900005737 | ATMAN INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5069 | 900005738 | AR SANDRI INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5070 | 900005739 | ARLINGTON SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5071 | 900005740 | IKE'S 25TH STREET EXXON | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5072 | 900005741 | IKE'S SHELL | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|-------------|-----------|----------|--------------------------|
| 5073 | 900005742 | IKE'S AIRPORT GARAGE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5074 | 900005743 | IKES AIRPORT SUNOCO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5075 | 900005744 | IN GATHERING INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5076 | 900005745 | INTERSTATE GULF CO | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5077 | 900005746 | BIG DIPPER ICE CREAM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5078 | 900005747 | BLUE RIDGE PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5080 | 900005749 | BMT SUBS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5081 | 900005750 | BOMBER INC DBA SUBWAY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5082 | 900005751 | BOOGALOO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5083 | 900005752 | BOLTON'S PHARMACY II INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5084 | 900005753 | BOURNE PETROLEUM LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5086 | 900005755 | BOOK HOUSE OF STUYVESANT PLAZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5087 | 900005756 | BOOK PEOPLE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5088 | 900005757 | BOOKS OF AURORA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5089 | 900005758 | THE BOOKSELLER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5090 | 900005759 | THE BOOKLOFT | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5091 | 900005760 | INTERSTATE SUBWAY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5094 | 900005763 | INTER ISLAND PETROLEUM INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5095 | 900005764 | JETLEY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5096 | 900005765 | SONIC DRIVE-IN SOUTHAVEN AIRWAYS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5097 | 900005766 | I-SCREAM INC DBA BASKIN ROBINS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5098 | 900005769 | TJK-ELS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5100 | 900005774 | TOLINO'S FUEL SERVICE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 5101 | 900005776 | FASHION BUG #698 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5102 | 900005777 | FASHION BUG #615 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5103 | 900005778 | FASHION BUG #617 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5104 | 900005779 | FASHION BUG #622 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5105 | 900005780 | FASHION BUG #627 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5106 | 900005781 | FASHION BUG #601 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5107 | 900005782 | FASHION BUG #602 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5108 | 900005783 | FASHION BUG #607 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5109 | 900005784 | FASHION BUG #612 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5110 | 900005785 | FASHION BUG #596 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5111 | 900005786 | FASHION BUG #597 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5112 | 900005787 | FASHION BUG #594 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5113 | 900005788 | FASHION BUG #593 OF SELDEN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5114 | 900005789 | FASHION BUG #693 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5115 | 900005790 | FASHION BUG #691 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 5116 | 900005791 | FASHION BUG #748 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5117 | 900005792 | FASHION BUG #647 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5118 | 900005793 | FASHION BUG #645 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5119 | 900005794 | FASHION BUG #636 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5120 | 900005795 | FASHION BUG #638 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5121 | 900005796 | FASHION BUG #642 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5122 | 900005797 | FASHION BUG #643 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5123 | 900005798 | FASHION BUG #752 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5124 | 900005799 | FASHION BUG #756 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5125 | 900005800 | FASHION BUG #757 OF BROCKPORT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5126 | 900005801 | FASHION BUG #758 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5127 | 900005802 | FASHION BUG #759 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5128 | 900005803 | FASHION BUG #760 OF PINE PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5129 | 900005804 | FASHION BUG #762 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5130 | 900005805 | FASHION BUG #766 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5131 | 900005806 | FASHION BUG #768 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5132 | 900005807 | FASHION BUG #769 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5133 | 900005808 | FASHION BUG #772 OF MIDDLETOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5134 | 900005809 | FASHION BUG #773 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5135 | 900005810 | FASHION BUG #661 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5136 | 900005811 | FASHION BUG OF N ROANOKE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5137 | 900005812 | FASHION BUG #548 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5138 | 900005813 | FASHION BUG OF UNIVERSITY PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5139 | 900005814 | FASHION BUG #538 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5140 | 900005815 | FASHION BUG OF SOMERS POINT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5141 | 900005816 | FASHION BUG #534 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5142 | 900005817 | FASHION BUG OF PATCHOGUE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5143 | 900005818 | FASHION BUG OF BRISTOL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5144 | 900005819 | FASHION BUG OF RIVERTOWNE COMMONS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5145 | 900005820 | FASHION BUG #527 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5146 | 900005821 | FASHION BUG OF GIBBSTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5147 | 900005822 | FASHION BUG OF LORAIN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5148 | 900005823 | FASHION BUG OF VIRGINIA BEACH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5149 | 900005824 | FASHION BUG OF WILMINGTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5150 | 900005825 | FASHION BUG #520 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5151 | 900005826 | FASHION BUG #519 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5152 | 900005827 | FASHION BUG OF SPEEDWAY SHOPPING CENTER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5153 | 900005828 | FASHION BUG OF TAYLOR INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5154 | 900005829 | FASHION BUG OF MONTPELIER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5155 | 900005830 | FASHION BUG OF WARREN PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5156 | 900005831 | FASHION BUG OF LEWISTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5157 | 900005832 | FASHION BUG #694 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5158 | 900005833 | FASHION BUG #697 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5159 | 900005834 | CATHERINES #5560 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5160 | 900005835 | CATHERINES #5559 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5161 | 900005836 | CATHERINES #5561 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5162 | 900005837 | CATHERINES #5562 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5163 | 900005838 | CATHERINES #5558 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5164 | 900005839 | CATHERINES #5557 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5165 | 900005840 | CATHERINES #5556 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5166 | 900005841 | CATHERINES #5555 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5167 | 900005842 | CATHERINES #5553 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5168 | 900005843 | CATHERINES #5552 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5169 | 900005844 | CATHERINES #5550 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5170 | 900005845 | CATHERINES #5563 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5171 | 900005846 | CATHERINES #5564 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5172 | 900005847 | CATHERINES #5566 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5173 | 900005848 | CATHERINES #5567 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5174 | 900005849 | CATHERINES #5568 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5175 | 900005850 | CATHERINES #5569 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5176 | 900005851 | CATHERINES #5570 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5177 | 900005852 | CATHERINES #5571 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5178 | 900005853 | CATHERINES #5572 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5179 | 900005854 | CATHERINES #5573 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5180 | 900005855 | CATHERINES #5574 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5181 | 900005856 | CATHERINES #5575 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5182 | 900005857 | CATHERINES #5579 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5183 | 900005858 | CATHERINES #5578 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5184 | 900005859 | CATHERINES #5687 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5185 | 900005860 | CATHERINES #5702 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5186 | 900005861 | CATHERINES #5706 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5187 | 900005862 | CATHERINES #5713 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5188 | 900005863 | CATHERINES #5717 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5189 | 900005864 | CATHERINES #5718 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5190 | 900005865 | CATHERINES #5724 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5191 | 900005866 | CATHERINES #5725 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 5192 | 900005867 | CATHERINES #5738 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5193 | 900005868 | CATHERINES #5741 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5194 | 900005869 | CATHERINES #5742 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5195 | 900005870 | CATHERINES #5743 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5196 | 900005871 | CATHERINES #5745 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5197 | 900005872 | CATHERINES #5746 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5198 | 900005873 | CATHERINES #5748 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5199 | 900005874 | CATHERINES #5749 OF CLAY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5200 | 900005875 | CATHERINES #5751 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5201 | 900005876 | CATHERINES #5753 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5202 | 900005877 | CATHERINES #5757 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5203 | 900005878 | FASHION BUG #2049 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5204 | 900005879 | FASHION BUG #2052 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5205 | 900005880 | FASHION BUG #2051 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5206 | 900005881 | FASHION BUG #2050 OF MASSENA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5207 | 900005882 | FASHION BUG #2070 OF BROOKLYN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5208 | 900005883 | FASHION BUG #2063 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5209 | 900005884 | FASHION BUG #2058 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5210 | 900005885 | FASHION BUG #2057 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5211 | 900005886 | FASHION BUG #2053 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5212 | 900005887 | FASHION BUG #2093 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5213 | 900005888 | FASHION BUG #2091 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5214 | 900005889 | FASHION BUG #2090 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5215 | 900005890 | FASHION BUG #2088 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5216 | 900005891 | FASHION BUG #2086 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5217 | 900005892 | CATHERINES #5239 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5218 | 900005893 | CATHERINES #5232 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5219 | 900005894 | CATHERINES #5231 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5220 | 900005895 | CATHERINES #5227 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5221 | 900005896 | CATHERINES #5220 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5222 | 900005897 | CATHERINES #5217 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5223 | 900005898 | CATHERINES #5215 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5224 | 900005899 | CATHERINES #5200 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5225 | 900005900 | CATHERINES #5189 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5226 | 900005901 | LANE BRYANT OUTLET #4116 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5227 | 900005902 | LANE BRYANT OUTLET #4120 OF LAKE GEORGE LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5228 | 900005903 | LANE BRYANT OUTLET #4121 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 5229 | 900005904 | LANE BRYANT OUTLET #4123 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5230 | 900005905 | LANE BRYANT OUTLET #4124 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5231 | 900005906 | LANE BRYANT OUTLET #4129 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5232 | 900005907 | LANE BRYANT OUTLET #4132 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5233 | 900005908 | LANE BRYANT OUTLET #4131 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5234 | 900005909 | LANE BRYANT OUTLET #4136 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5235 | 900005910 | LANE BRYANT OUTLET #4137 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5236 | 900005911 | LANE BRYANT OUTLET #4139 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5237 | 900005912 | LANE BRYANT OUTLET #4138 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5238 | 900005913 | LANE BRYANT OUTLET #4141 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5239 | 900005914 | LANE BRYANT OUTLET #4142 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5240 | 900005915 | LANE BRYANT OUTLET #4143 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5241 | 900005916 | LANE BRYANT OUTLET #4145 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5242 | 900005917 | LANE BRYANT OUTLET #4146 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5243 | 900005918 | LANE BRYANT OUTLET #4148 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5244 | 900005919 | LANE BRYANT OUTLET #4149 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5245 | 900005920 | LANE BRYANT OUTLET #4150 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5246 | 900005921 | LANE BRYANT OUTLET #4151 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5247 | 900005922 | LANE BRYANT OUTLET #4153 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5248 | 900005923 | LANE BRYANT OUTLET #4155 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5249 | 900005924 | LANE BRYANT OUTLET #4156 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5250 | 900005925 | LANE BRYANT OUTLET #4158 OF DEER PARK LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5251 | 900005926 | CATHERINES #5648 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5252 | 900005927 | CATHERINES #5647 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5253 | 900005928 | CATHERINES #5646 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5254 | 900005929 | CATHERINES #5644 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5255 | 900005930 | CATHERINES #5582 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5256 | 900005931 | CATHERINES #5580 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5257 | 900005932 | CATHERINES #5188 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5258 | 900005933 | CATHERINES #5179 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5259 | 900005934 | CATHERINES #5177 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5260 | 900005935 | CATHERINES #5176 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5261 | 900005936 | CATHERINES #5175 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5262 | 900005937 | CATHERINES #5173 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5263 | 900005938 | CATHERINES #5172 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5264 | 900005939 | CATHERINES #5163 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5265 | 900005940 | CATHERINES #5157 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5266 | 900005941 | CATHERINES #5150 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 5267 | 900005942 | CATHERINES #5149 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 5268 | 900005943 | CATHERINES #5147 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5269 | 900005944 | CATHERINES #5141 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5270 | 900005945 | CATHERINES #5134 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5271 | 900005946 | CATHERINES #5129 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5272 | 900005947 | CATHERINES #5127 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5273 | 900005948 | CATHERINES #5124 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5274 | 900005949 | CATHERINES #5118 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5275 | 900005950 | CATHERINES #5114 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5276 | 900005951 | CATHERINES #5097 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5277 | 900005952 | CATHERINES #5094 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5278 | 900005953 | CATHERINES #5085 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5279 | 900005954 | CATHERINES #5077 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5280 | 900005955 | CATHERINES #5076 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5281 | 900005956 | CATHERINES #5075 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5282 | 900005957 | CATHERINES #5069 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5283 | 900005958 | CATHERINES #5063 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5284 | 900005959 | CATHERINES #5058 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5285 | 900005960 | CATHERINES #5054 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5286 | 900005961 | CATHERINES #5053 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5287 | 900005962 | CATHERINES #5052 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5288 | 900005963 | CATHERINES #5044 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5289 | 900005964 | CATHERINES #5039 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5290 | 900005965 | CATHERINES #5037 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5291 | 900005966 | FASHION BUG #2085 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5292 | 900005967 | FASHION BUG #2084 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5293 | 900005968 | FASHION BUG #2082 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5294 | 900005969 | FASHION BUG #2081 OF OGDENSBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5295 | 900005970 | FASHION BUG #2080 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5296 | 900005971 | FASHION BUG #2079 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5297 | 900005972 | FASHION BUG #2078 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5298 | 900005973 | FASHION BUG #2077 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5299 | 900005974 | FASHION BUG #2075 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5300 | 900005975 | FASHION BUG #2074 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5301 | 900005976 | FASHION BUG #2072 OF ISLANDIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5302 | 900005977 | FASHION BUG OF KENT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5303 | 900005978 | FASHION BUG OF WHARTON SQUARE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5304 | 900005979 | FASHION BUG OF SAGINAW INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 5305 | 900005980 | FASHION BUG #336 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5306 | 900005981 | FASHION BUG OF FALL RIVER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5307 | 900005982 | FASHION BUG OF NORTH ADAMS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5308 | 900005983 | FASHION BUG OF NORWELL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5309 | 900005984 | FASHION BUG OF LOWER BURRELL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5310 | 900005985 | FASHION BUG OF LAKEMORE PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5311 | 900005986 | FASHION BUG OF GLEN BURNIE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5312 | 900005987 | CATHERINES #5859 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5313 | 900005988 | CATHERINES #5861 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5314 | 900005989 | CATHERINES #5863 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5315 | 900005990 | LANE BRYANT OUTLET #4173 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5316 | 900005991 | LANE BRYANT OUTLET #4172 OF DUNKIRK LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5317 | 900005992 | LANE BRYANT OUTLET #4164 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5318 | 900005993 | LANE BRYANT OUTLET #4157 PETITE SOPHISTICATE OUTLET LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5319 | 900005994 | LANE BRYANT OUTLET #4127 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5320 | 900005995 | LANE BRYANT OUTLET #4191 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5321 | 900005996 | PETITE SOPHISTICATE OUTLET #4408 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5322 | 900005997 | LANE BRYANT OUTLET #4101 OF WATERLOO LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5323 | 900005998 | LANE BRYANT OUTLET #4104 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5324 | 900005999 | LANE BRYANT OUTLET #4105 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5325 | 900006000 | LANE BRYANT OUTLET #4106 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5326 | 900006001 | CATHERINES #5279 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5327 | 900006002 | CATHERINES #5275 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5328 | 900006003 | CATHERINES #5269 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5329 | 900006004 | CATHERINES #5267 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5330 | 900006005 | CATHERINES #5248 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5331 | 900006006 | CATHERINES #5247 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5332 | 900006007 | CATHERINES #5242 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5333 | 900006008 | FASHION BUG #2222 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5334 | 900006009 | FASHION BUG #2228 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5335 | 900006010 | FASHION BUG #2227 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5336 | 900006011 | FASHION BUG #2226 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5337 | 900006012 | FASHION BUG #2224 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5338 | 900006013 | FASHION BUG #2233 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5339 | 900006014 | FASHION BUG #2232 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5340 | 900006015 | FASHION BUG #2231 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5341 | 900006016 | FASHION BUG #2230 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5342 | 900006017 | FASHION BUG #2239 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 5343 | 900006018 | FASHION BUG #2238 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5344 | 900006019 | FASHION BUG #2237 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5345 | 900006020 | FASHION BUG #2235 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5346 | 900006021 | FASHION BUG #2244 OF CANANDAIGUA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5347 | 900006022 | FASHION BUG #2243 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5348 | 900006023 | FASHION BUG #2242 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5349 | 900006024 | FASHION BUG #2240 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5350 | 900006025 | FASHION BUG #2254 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5351 | 900006026 | FASHION BUG #2249 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5352 | 900006027 | FASHION BUG #2247 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5353 | 900006028 | FASHION BUG #2245 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5354 | 900006029 | FASHION BUG #2259 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5355 | 900006030 | FASHION BUG #2258 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5356 | 900006031 | FASHION BUG #2255 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5357 | 900006032 | FASHION BUG #2257 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5358 | 900006033 | FASHION BUG #3107 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5359 | 900006034 | FASHION BUG #3102 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5360 | 900006035 | FASHION BUG #3094 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5361 | 900006036 | FASHION BUG #3099 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5362 | 900006037 | FASHION BUG #3092 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5363 | 900006038 | FASHION BUG #2190 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5364 | 900006039 | FASHION BUG #3115 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5365 | 900006040 | FASHION BUG #3114 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5366 | 900006041 | FASHION BUG #3110 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5367 | 900006042 | FASHION BUG #2192 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5368 | 900006043 | FASHION BUG #2193 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5369 | 900006044 | FASHION BUG #2194 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5370 | 900006045 | FASHION BUG #2195 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5371 | 900006046 | FASHION BUG #2204 OF HORNELL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5372 | 900006047 | FASHION BUG #2203 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5373 | 900006048 | FASHION BUG #2199 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5374 | 900006049 | FASHION BUG #2196 OF NEWARK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5375 | 900006050 | FASHION BUG #2212 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5376 | 900006051 | LANE BRYANT OUTLET #4107 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5377 | 900006052 | LANE BRYANT OUTLET #4108 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5378 | 900006053 | LANE BRYANT OUTLET #4112 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5379 | 900006054 | LANE BRYANT OUTLET #4109 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5380 | 900006055 | LANE BRYANT OUTLET #4113 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5381 | 900006056 | FASHION BUG PLUS OF BALTIMORE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------------------|-----------|-----------|--------------------------|
| 5382 | 900006057 | FASHION BUG PLUS #987 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5383 | 900006058 | FASHION BUG PLUS #991 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5384 | 900006059 | CATHERINES #5962 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5385 | 900006060 | CATHERINES #5963 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5386 | 900006061 | CATHERINES #5965 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5387 | 900006062 | CATHERINES #5966 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5388 | 900006063 | CATHERINES #5967 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5389 | 900006064 | CATHERINES #5968 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5390 | 900006065 | CATHERINES #5969 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5391 | 900006066 | CATHERINES #5970 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5392 | 900006067 | CATHERINES #5971 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5393 | 900006068 | CATHERINES #5972 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5394 | 900006069 | CATHERINES #5973 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5395 | 900006070 | CATHERINES #5974 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5396 | 900006071 | CATHERINES 5975 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5397 | 900006072 | CATHERINES #5976 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5398 | 900006073 | CATHERINES #5977 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5399 | 900006074 | CATHERINES #5979 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5400 | 900006075 | CATHERINES #5980 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5401 | 900006076 | CATHERINES #5982 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5402 | 900006077 | CATHERINES #5983 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5403 | 900006078 | LANE BRYANT OUTLET #4115 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5404 | 900006079 | LANE BRYANT OUTLET 4124 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5405 | 900006080 | LANE BRYANT OUTLET #4159 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5406 | 900006081 | LANE BRYANT OUTLET #4161 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5407 | 900006082 | LANE BRYANT OUTLET #4165 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5408 | 900006083 | LANE BRYANT OUTLET #4163 OF OLEAN LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5409 | 900006084 | LANE BRYANT OUTLET #4171 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5410 | 900006085 | LANE BRYANT OUTLET #4168 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5411 | 900006086 | LANE BRYANT OUTLET #4175 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5412 | 900006087 | LANE BRYANT OUTLET #4174 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5413 | 900006088 | LANE BRYANT OUTLET #4182 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5414 | 900006089 | LANE BRYANT OUTLET #4179 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5415 | 900006090 | LANE BRYANT OUTLET #4184 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5416 | 900006091 | LANE BRYANT OUTLET #4183 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5417 | 900006092 | LANE BRYANT OUTLET #4186 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5418 | 900006093 | LANE BRYANT OUTLET #4185 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| | | | | | |
|---|---|---|---|---|---|
| 5419 | 900006094 | LANE BRYANT OUTLET 4189 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5420 | 900006095 | LANE BRYANT OUTLET #4237 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5421 | 900006096 | LANE BRYANT OUTLET #4240 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5422 | 900006097 | LANE BRYANT OUTLET #4239 OF RIVERHEAD LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5423 | 900006098 | LANE BRYANT OUTLET #4254 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5424 | 900006099 | LANE BRYANT OUTLET #4272 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5425 | 900006100 | CATHERINES #5850 OF SYRACUSE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5426 | 900006101 | CATHERINES #5851 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5427 | 900006102 | FASHION BUG OF LAVALE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5428 | 900006103 | FASHION BUG OF LOUISVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5429 | 900006104 | FASHION BUG OF AURORA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5430 | 900006105 | FASHION BUG OF FRACKVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5431 | 900006106 | FASHION BUG OF CRANBERRY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5432 | 900006107 | FASHION BUG OF WHITMAN PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5433 | 900006108 | FASHION BUG OF REISTERSTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5434 | 900006109 | FASHION BUG OF DEVON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5435 | 900006110 | FASHION BUG OF FULLERTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5436 | 900006111 | FASHION BUG OF BARBERTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5437 | 900006112 | FASHION BUG OF DUNBAR INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5438 | 900006113 | FASHION BUG OF CLARION INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5439 | 900006114 | FASHION BUG OF ALLENTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5440 | 900006115 | FASHION BUG OF EAST MANSFIELD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5441 | 900006116 | FASHION BUG OF DANBURY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5442 | 900006117 | FASHION BUG OF WAYNESBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5443 | 900006118 | FASHION BUG OF APPLE VALLEY SQUARE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5444 | 900006119 | FASHION BUG OF TECH PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5445 | 900006120 | FASHION BUG OF MONROEVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5446 | 900006121 | FASHION BUG OF LANSING INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5447 | 900006122 | FASHION BUG OF WILLIAMSPORT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5448 | 900006123 | FASHION BUG OF MAPLE HEIGHTS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5449 | 900006124 | FASHION BUG OF WARREN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5450 | 900006125 | FASHION BUG #157 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5451 | 900006126 | FASHION BUG OF TRUMBULL PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5452 | 900006127 | CATHERINES #5366 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5453 | 900006128 | CATHERINES #5424 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5454 | 900006129 | CATHERINES #5433 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5455 | 900006130 | FASHION BUG OF MANCHESTER NH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5456 | 900006131 | FASHION BUG OF LYNCHBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 5457 | 900006132 | FASHION BUG OF BOLINGBROOK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5458 | 900006133 | FASHION BUG OF JOHNSTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5459 | 900006134 | FASHION BUG OF SPRINGFIELD PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5460 | 900006135 | FASHION BUG OF EAST HARTFORD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5461 | 900006136 | FASHION BUG OF REVERE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5462 | 900006137 | FASHION BUG OF WILLIAMSTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5463 | 900006138 | FASHION BUG OF WEBSTER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5464 | 900006139 | FASHION BUG OF VALLEY PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5465 | 900006140 | FASHION BUG OF STRATFORD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5466 | 900006141 | FASHION BUG OF CLEVELAND INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5467 | 900006142 | FASHION BUG OF NEW HOLLAND INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5468 | 900006143 | FASHION BUG OF KUTZTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5469 | 900006144 | FASHION BUG OF ST CLAIR SHORES INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5470 | 900006145 | FASHION BUG OF AMHERST INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5471 | 900006146 | FASHION BUG #418 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5472 | 900006147 | FASHION BUG OF TROY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5473 | 900006148 | FASHION BUG OF MANAHAWKIN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5474 | 900006149 | FASHION BUG OF 640 PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5475 | 900006150 | FASHION BUG OF MIDWAY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5476 | 900006151 | FASHION BUG OF BETHLEHEM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5477 | 900006152 | FASHION BUG OF TOTOWA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5478 | 900006153 | FASHION BUG OF LYNN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5479 | 900006154 | FASHION BUG OF DES PLAINES INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5480 | 900006155 | FASHION BUG #2030 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5481 | 900006156 | FASHION BUG #2032 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5482 | 900006157 | FASHION BUG #2034 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5483 | 900006158 | FASHION BUG #2036 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5484 | 900006159 | FASHION BUG #2037 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5485 | 900006160 | FASHION BUG #2040 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5486 | 900006161 | FASHION BUG OF UNIVERSITY MALL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5487 | 900006162 | FASHION BUG #2043 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5488 | 900006163 | FASHION BUG #2044 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5489 | 900006164 | FASHION BUG #2045 OF EAST GREENBUSH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5490 | 900006165 | FASHION BUG #2047 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5491 | 900006166 | F B WOMEN'S APPAREL OF ONEONTA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5492 | 900006167 | F B WOMENS APPAREL OF PANORAMA PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5493 | 900006168 | F B WOMEN'S APPAREL OF DELMAR INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5494 | 900006169 | FB WOMEN'S APPAREL OF DEPEW INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5495 | 900006170 | CATHERINES #5367 OF MIDDLETOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------------------|-----------|-----------|--------------------------|
| 5496 | 900006171 | CATHERINES #5373 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5497 | 900006172 | CATHERINES #5381 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5498 | 900006173 | CATHERINES #5383 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5499 | 900006174 | CATHERINES #5386 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5500 | 900006175 | CATHERINES #5391 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5501 | 900006176 | CATHERINES #5395 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5502 | 900006177 | FASHION BUG OF GARFIELD HEIGHTS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5503 | 900006178 | FASHION BUG OF THORNDALE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5504 | 900006179 | FASHION BUG OF RAVENSWOOD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5505 | 900006180 | FASHION BUG OF BRISTOL CT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5506 | 900006181 | FASHION BUG OF SALEM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5507 | 900006182 | FASHION BUG OF RIVERSIDE SQUARE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5508 | 900006183 | FASHION BUG #545 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5509 | 900006184 | FASHION BUG OF COTTMAN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5510 | 900006185 | FASHION BUG OF NORTH BRUNSWICK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5511 | 900006186 | FASHION BUG OF EAST PARK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5512 | 900006187 | FASHION BUG OF CAMBRIDGE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5513 | 900006188 | FASHION BUG OF PEORIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5514 | 900006189 | FASHION BUG OF WOODBRIDGE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5515 | 900006190 | FASHION BUG OF BORDENTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5516 | 900006191 | FASHION BUG OF TOMS RIVER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5517 | 900006192 | FASHION BUG #654 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5518 | 900006193 | FASHION BUG #653 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5519 | 900006194 | FASHION BUG #656 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5520 | 900006195 | FASHION BUG #657 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5521 | 900006196 | FASHION BUG #658 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5522 | 900006197 | CATHERINES #5404 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5523 | 900006198 | CATHERINES 5409 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5524 | 900006199 | CATHERINES #5412 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5525 | 900006200 | CATHERINES 5414 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5526 | 900006201 | FASHION BUG #2210 OF KINGSTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5527 | 900006202 | FASHION BUG #2209 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5528 | 900006203 | FASHION BUG #2206 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5529 | 900006204 | FASHION BUG #2221 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5530 | 900006205 | FASHION BUG #2220 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5531 | 900006206 | FASHION BUG #2215 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5532 | 900006207 | FASHION BUG #2214 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 5533 | 900006208 | FASHION BUG #2313 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5534 | 900006209 | FASHION BUG #2304 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5535 | 900006210 | FASHION BUG #2305 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5536 | 900006211 | FASHION BUG #2309 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5537 | 900006212 | FASHION BUG #2301 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5538 | 900006213 | FASHION BUG #2299 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5539 | 900006214 | FASHION BUG #2297 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5540 | 900006215 | FASHION BUG #2296 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5541 | 900006216 | FASHION BUG #2295 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5542 | 900006217 | FASHION BUG #2293 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5543 | 900006218 | FASHION BUG #2292 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5544 | 900006219 | FASHION BUG #2291 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5545 | 900006220 | FASHION BUG #2290 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5546 | 900006221 | FASHION BUG #2289 OF GARDEN CITY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5547 | 900006222 | FASHION BUG #2285 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5548 | 900006223 | FASHION BUG #2281 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5549 | 900006224 | FASHION BUG #2280 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5550 | 900006225 | FASHION BUG #2284 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5551 | 900006226 | FASHION BUG #2279 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5552 | 900006227 | FASHION BUG #2278 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5553 | 900006228 | FASHION BUG #2275 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5554 | 900006229 | FASHION BUG #2266 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5555 | 900006230 | FASHION BUG #2264 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5556 | 900006231 | FASHION BUG #2263 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5557 | 900006232 | FASHION BUG #2260 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5558 | 900006233 | FASHION BUG #3079 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5559 | 900006234 | FASHION BUG #3078 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5560 | 900006235 | FASHION BUG #3069 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5561 | 900006236 | FASHION BUG #3062 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5562 | 900006237 | FASHION BUG #3058 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5563 | 900006238 | FASHION BUG #3057 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5564 | 900006239 | FASHION BUG #3054 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5565 | 900006240 | FASHION BUG #3052 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5566 | 900006241 | FASHION BUG #3050 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5567 | 900006242 | FASHION BUG #3049 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5568 | 900006243 | FASHION BUG #3048 OF WELLSVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5569 | 900006244 | FASHION BUG #3046 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5570 | 900006245 | FASHION BUG #3044 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 5571 | 900006246 | FASHION BUG #3042 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5572 | 900006247 | FASHION BUG #3040 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5573 | 900006248 | FASHION BUG #3034 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5574 | 900006249 | FASHION BUG #3033 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5575 | 900006250 | FASHION BUG #3030 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5576 | 900006251 | LANE BRYANT #6856 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5577 | 900006252 | LANE BRYANT #6854 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5578 | 900006253 | LANE BRYANT #6853 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5579 | 900006254 | LANE BRYANT #6833 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5580 | 900006255 | LANE BRYANT #6832 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5581 | 900006256 | LANE BRYANT #6828 OF MIDDLETOWN LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5582 | 900006257 | LANE BRYANT #6823 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5583 | 900006258 | LANE BRYANT #6817 OF BUFFALO LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5584 | 900006259 | LANE BRYANT #6812 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5585 | 900006260 | LANE BRYANT #6808 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5586 | 900006261 | LANE BRYANT #6804 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5587 | 900006262 | LANE BRYANT #6794 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5588 | 900006263 | LANE BRYANT #6792 OF BROOKLYN LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5589 | 900006264 | LANE BRYANT 6789 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5590 | 900006265 | LANE BRYANT #6788 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5591 | 900006266 | LANE BRYANT #6786 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5592 | 900006267 | LANE BRYANT 6785 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5593 | 900006268 | LANE BRYANT #6782 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5594 | 900006269 | LANE BRYANT #6778 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5595 | 900006270 | LANE BRYANT #6773 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5596 | 900006271 | LANE BRYANT #6772 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5597 | 900006272 | LANE BRYANT #6766 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5598 | 900006273 | LANE BRYANT #6765 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5599 | 900006274 | LANE BRYANT #6763 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5600 | 900006275 | LANE BRYANT #6760 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5601 | 900006276 | LANE BRYANT #6939 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5602 | 900006277 | LANE BRYANT #6936 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5603 | 900006278 | LANE BRYANT #6933 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5604 | 900006279 | LANE BRYANT #6931 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5605 | 900006280 | LANE BRYANT 6919 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5606 | 900006281 | LANE BRYANT 6918 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5607 | 900006282 | LANE BRYANT #6917 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5608 | 900006283 | LANE BRYANT #6916 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 5609 | 900006284 | LANE BRYANT #6915 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 5610 | 900006285 | LANE BRYANT #6910 OF BAYSIDE LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5611 | 900006286 | LANE BRYANT #6907 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5612 | 900006287 | LANE BRYANT #6901 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5613 | 900006288 | LANE BRYANT #6899 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5614 | 900006289 | LANE BRYANT #6898 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5615 | 900006290 | LANE BRYANT #6895 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5616 | 900006291 | LANE BRYANT 6894 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5617 | 900006292 | LANE BRYANT #6891 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5618 | 900006293 | LANE BRYANT #6883 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5619 | 900006294 | LANE BRYANT #6882 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5620 | 900006295 | LANE BRYANT #6879 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5621 | 900006296 | LANE BRYANT 6878 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5622 | 900006297 | LANE BRYANT #6875 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5623 | 900006298 | LANE BRYANT #6864 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5624 | 900006299 | LANE BYANT 6861 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5625 | 900006300 | LANE BRYANT #6859 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5626 | 900006301 | LANE BRYANT #6582 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5627 | 900006302 | LANE BRYANT #6581 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5628 | 900006303 | LANE BRYANT/CACIQUE #6579 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5629 | 900006304 | LANE BRYANT #6577 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5630 | 900006305 | LANE BRYANT #6575 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5631 | 900006306 | LANE BRYANT #6570 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5632 | 900006307 | LANE BRYANT #6566 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5633 | 900006308 | LANE BRYANT #6565 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5634 | 900006309 | LANE BRYANT 6625 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5635 | 900006310 | LANE BRYANT #6623 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5636 | 900006311 | LANE BRYANT 6618 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5637 | 900006312 | LANE BRYANT 6617 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5638 | 900006313 | LANE BRYANT #6759 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5639 | 900006314 | LANE BRYANT #6756 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5640 | 900006315 | LANE BRYANT #6750 OF EAST NORTHPORT LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5641 | 900006316 | LANE BRYANT #6745 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5642 | 900006317 | LANE BRYANT #6743 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5643 | 900006318 | LANE BRYANT #6741 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5644 | 900006319 | LANE BRYANT #6740 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5645 | 900006320 | LANE BRYANT 6722 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5646 | 900006321 | LANE BRYANT #6721 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5647 | 900006322 | LANE BRYANT #6711 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 5648 | 900006323 | LANE BRYANT #6710 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5649 | 900006324 | LANE BRYANT #6709 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5650 | 900006325 | LANE BRYANT #6708 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5651 | 900006326 | CATHERINES #5711 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5652 | 900006327 | CATHERINES 5774 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5653 | 900006328 | CATHERINES #5758 OF CARLE PLACE LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5654 | 900006329 | CATHERINES #5825 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5655 | 900006330 | CATHERINES #5778 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5656 | 900006331 | CATHERINES #5583 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5657 | 900006332 | FASHION BUG #279 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5658 | 900006333 | FASHION BUG #265 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5659 | 900006334 | FASHION BUG #263 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5660 | 900006335 | FASHION BUG OF BOND INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5661 | 900006336 | FASHION BUG OF ELLWOOD CITY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5662 | 900006337 | FASHION BUG OF CLEARVIEW MALL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5663 | 900006338 | FASHION BUG OF WILLIAMSON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5664 | 900006339 | FASHION BUG OF CAPE MAY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5665 | 900006340 | FASHION BUG OF TUNKHANNOCK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5666 | 900006341 | FASHION BUG HAMILTON SQUARE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5667 | 900006342 | FASHION BUG OF ROGERS PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5668 | 900006343 | FASHION BUG OF COLLEGE SQUARE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5669 | 900006344 | FASHION BUG OF WAUKEGAN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5670 | 900006345 | FASHION BUG OF DOVER PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5671 | 900006346 | FASHION BUG OF IROQUOIS MANOR INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5672 | 900006347 | FASHION BUG OF MACDADE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5673 | 900006348 | FASHION BUG OF DEARBORN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5674 | 900006349 | FASHION BUG OF EAST SIDE PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5675 | 900006350 | FASHION BUG OF ALPENA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5676 | 900006351 | FASHION BUG #3023 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5677 | 900006352 | FASHION BUG #3020 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5678 | 900006353 | FASHION BUG #3016 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5679 | 900006354 | FASHION BUG #3011 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5680 | 900006355 | FASHION BUG #3081 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5681 | 900006356 | FASHION BUG #3091 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5682 | 900006357 | FASHION BUG #3018 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5683 | 900006358 | FASHION BUG #3008 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5684 | 900006359 | FASHION BUG #3006 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5685 | 900006360 | FASHION BUG #3005 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5686 | 900006361 | FASHION BUG #3001 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5687 | 900006362 | FASHION BUG #2998 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5688 | 900006363 | FASHION BUG #2995 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5689 | 900006364 | FASHION BUG #2990 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5690 | 900006365 | FASHION BUG #2989 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5691 | 900006366 | FASHION BUG #2988 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5692 | 900006367 | FASHION BUG #2983 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5693 | 900006368 | FASHION BUG #2982 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5694 | 900006369 | FASHION BUG #2978 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5695 | 900006370 | FASHION BUG #2974 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5696 | 900006371 | FASHION BUG #2969 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5697 | 900006372 | FASHION BUG #2959 OF BUFFALO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5698 | 900006373 | FASHION BUG #2958 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5699 | 900006374 | FASHION BUG #2956 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5700 | 900006375 | FASHION BUG #2954 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5701 | 900006376 | FASHION BUG #2951 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5702 | 900006377 | FASHION BUG #2945 OF MEDINA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5703 | 900006378 | FASHION BUG #2944 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5704 | 900006379 | FASHION BUG #2941 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5705 | 900006380 | FASHION BUG #2934 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5706 | 900006381 | FASHION BUG #2932 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5707 | 900006382 | FASHION BUG #2930 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5708 | 900006383 | FASHION BUG #2787 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5709 | 900006384 | FASHION BUG #2789 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5710 | 900006385 | FASHION BUG #2791 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5711 | 900006386 | FASHION BUG #2794 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5712 | 900006387 | FASHION BUG #2795 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5713 | 900006388 | FASHION BUG #2796 OF COBLESKILL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5714 | 900006389 | FASHION BUG #2797 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5715 | 900006390 | FASHION BUG #2802 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5716 | 900006391 | FASHION BUG #2807 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5717 | 900006392 | FASHION BUG #2811 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5718 | 900006393 | FASHION BUG #2820 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5719 | 900006394 | FASHION BUG #2821 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5720 | 900006395 | FASHION BUG #2822 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5721 | 900006396 | FASHION BUG #2826 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5722 | 900006397 | FASHION BUG #2828 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 5723 | 900006398 | FASHION BUG #2829 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5724 | 900006399 | FASHION BUG #2838 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5725 | 900006400 | FASHION BUG #2841 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5726 | 900006401 | CATHERINES #5645 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5727 | 900006402 | CATHERINES #5649 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5728 | 900006403 | CATHERINES #5554 OF SPRING VALLEY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5729 | 900006404 | CATHERINES 5565 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5730 | 900006405 | CATHERINES #5577 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5731 | 900006406 | FASHION BUG OF BRIDGEVIEW INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5732 | 900006407 | FASHION BUG OF FAIRFIELD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5733 | 900006408 | FASHION BUG #258 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5734 | 900006409 | FASHION BUG OF WEST FRANKFORT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5735 | 900006410 | FASHION BUG OF MIDDLESBORO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5736 | 900006411 | FASHION BUG OF HOWELL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5737 | 900006412 | FASHION BUG OF HIGHLAND RIDGE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5738 | 900006413 | FASHION BUG OF HUNTINGTON PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5739 | 900006414 | FASHION BUG OF RAYNHAM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5740 | 900006415 | FASHION BUG #471 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5741 | 900006416 | FASHION BUG OF MAYFAIR INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5742 | 900006417 | FASHION BUG OF FREEHOLD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5743 | 900006418 | FASHION BUG OF NASHVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5744 | 900006419 | FASHION BUG OF STURGIS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5745 | 900006420 | FASHION BUG OF MIDLAND PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5746 | 900006421 | FASHION BUG #455 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5747 | 900006422 | FASHION BUG OF STRUTHERS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5748 | 900006423 | FASHION BUG #508 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5749 | 900006424 | FASHION BUG OF MARQUETTE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5750 | 900006425 | FASHION BUG OF JOLIET INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5751 | 900006426 | FASHION BUG OF KEDZIE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5752 | 900006427 | FASHION BUG OF NEW BRITAIN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5753 | 900006428 | FASHION BUG OF MASON CITY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5754 | 900006429 | FASHION BUG OF FRONT ROYAL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5755 | 900006430 | FASHION BUG OF FOREST PLAZA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5756 | 900006431 | FASHION BUG OF GLEN ELLYN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5757 | 900006432 | FASHION BUG OF PALM HARBOR INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5758 | 900006433 | FASHION BUG OF PANAMA CITY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5759 | 900006434 | FASHION BUG OF CULPEPPER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5760 | 900006435 | FASHION BUG OF CROMWELL FIELD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5761 | 900006436 | FASHION BUG OF NORTH EAST INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5762 | 900006437 | FASHION BUG OF MOUNT PLEASANT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5763 | 900006438 | FASHION BUG OF BELLEVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5764 | 900006439 | FASHION BUG OF MONROE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5765 | 900006440 | FASHION BUG OF NORWIN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5766 | 900006441 | FASHION BUG OF WARRENTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5767 | 900006442 | FASHION BUG #144 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5768 | 900006443 | FASHION BUG OF WALNUTPORT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5769 | 900006444 | FASHION BUG #141 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5770 | 900006445 | FASHION BUG OF PENNSVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5771 | 900006446 | FASHION BUG OF YOUNGSTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5772 | 900006447 | FASHION BUG OF PAINTSVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5773 | 900006448 | FASHION BUG OF MT CLEMENS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5774 | 900006449 | FASHION BUG OF FRANKFORT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5775 | 900006450 | FASHION BUG OF ELDERSBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5776 | 900006451 | FASHION BUG OF PORTSMOUTH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5777 | 900006452 | FASHION BUG OF SHARONVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5778 | 900006453 | FASHION BUG OF EDWARDSVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5779 | 900006454 | FASHION BUG OF CUYAHOGA FALLS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5780 | 900006455 | FASHION BUG OF FREDERICKSBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5781 | 900006456 | FASHION BUG #108 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5782 | 900006457 | FASHION BUG OF MOREHEAD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5783 | 900006458 | FASHION BUG OF CHESTERTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5784 | 900006459 | FASHION BUG OF CHILLICOTHE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5785 | 900006460 | FASHION BUG OF WEIRTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5786 | 900006461 | FASHION BUG OF ELKTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5787 | 900006462 | FASHION BUG PLUS #863 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5788 | 900006463 | FASHION BUG PLUS #932 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5789 | 900006464 | FASHION BUG PLUS OF MOUNT GREENWOOD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5790 | 900006465 | FASHION BUG PLUS #981 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5791 | 900006466 | FASHION BUG PLUS #985 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5792 | 900006467 | LANE BRYANT #6542 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5793 | 900006468 | LANE BRYANT #6541 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5794 | 900006469 | LANE BRYANT #6540 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5795 | 900006470 | LANE BRYANT #6537 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5796 | 900006471 | LANE BRYANT 6529 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5797 | 900006472 | LANE BRYANT 6525 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5798 | 900006473 | LANE BRYANT #6522 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5799 | 900006474 | LANE BRYANT #6615 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 5800 | 900006475 | LANE BRYANT #6606 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5801 | 900006476 | LANE BRYANT #6603 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5802 | 900006477 | LANE BRYANT #6588 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5803 | 900006478 | LANE BRYANT #6587 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5804 | 900006479 | LANE BRYANT #6586 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5805 | 900006480 | LANE BRYANT 6002 OF BROOKLYN LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5806 | 900006481 | LANE BRYANT #6979 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5807 | 900006482 | LANE BRYANT #6974 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5808 | 900006483 | LANE BRYANT #6968 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5809 | 900006484 | LANE BRYANT 6966 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5810 | 900006485 | LANE BRYANT/CACIQUE #6963 OF WEST NYACK LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5811 | 900006486 | LANE BRYANT #6962 OF VALLEY STREAM LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5812 | 900006487 | LANE BRYANT #6957 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5813 | 900006488 | FASHION BUG PLUS #803 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5814 | 900006489 | F B PLUS WOMEN'S APPAREL OF KINGSTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5815 | 900006490 | CATHERINES #5852 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5816 | 900006491 | CATHERINES #5855 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5817 | 900006492 | CATHERINES #5856 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5818 | 900006493 | CATHERINES #5860 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5819 | 900006494 | CATHERINES #5862 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5820 | 900006495 | CATHERINES #5869 OF ROTTERDAM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5821 | 900006496 | CATHERINES #5846 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5822 | 900006497 | CATHERINES #5843 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5823 | 900006498 | CATHERINES 5831 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5824 | 900006499 | CATHERINES #5826 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5825 | 900006500 | CATHERINES #5888 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5826 | 900006501 | FASHION BUG #2842 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5827 | 900006502 | FASHION BUG #2844 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5828 | 900006503 | FASHION BUG #2850 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5829 | 900006504 | FASHION BUG #2851 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5830 | 900006505 | FASHION BUG #2852 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5831 | 900006506 | FASHION BUG #2853 OF ROME INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5832 | 900006507 | FASHION BUG #2855 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5833 | 900006508 | FASHION BUG #3130 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5834 | 900006509 | FASHION BUG #3131 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5835 | 900006510 | FASHION BUG 3133 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5836 | 900006511 | FASHION BUG #3134 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5837 | 900006512 | FASHION BUG PLUS #8080 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------------|-----------|-----------|--------------------------|
| 5838 | 900006513 | FASHION BUG PLUS #8079 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5839 | 900006514 | FASHION BUG PLUS #8078 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5840 | 900006515 | FASHION BUG PLUS #8067 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5841 | 900006516 | FASHION BUG PLUS #8062 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5842 | 900006517 | FASHION BUG PLUS #8060 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5843 | 900006518 | FASHION BUG PLUS #8057 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5844 | 900006519 | FASHION BUG PLUS #8051 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5845 | 900006520 | FASHION BUG PLUS #8048 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5846 | 900006521 | FASHION BUG PLUS #8047 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5847 | 900006522 | FASHION BUG PLUS #8041 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5848 | 900006523 | FASHION BUG PLUS #8019 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5849 | 900006524 | FASHION BUG PLUS #8040 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5850 | 900006525 | FASHION BUG #4013 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5851 | 900006526 | FASHION BUG #4012 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5852 | 900006527 | FASHION BUG #4011 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5853 | 900006528 | FASHION BUG #4010 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5854 | 900006529 | FASHION BUG #4004 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5855 | 900006530 | FASHION BUG #4008 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5856 | 900006531 | FASHION BUG #4002 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5857 | 900006532 | FASHION BUG #3759 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5858 | 900006533 | FASHION BUG #3187 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5859 | 900006534 | FASHION BUG #3183 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5860 | 900006535 | FASHION BUG #3180 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5861 | 900006536 | FASHION BUG #3179 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5862 | 900006537 | FASHION BUG #3177 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5863 | 900006538 | FASHION BUG #3174 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5864 | 900006539 | FASHION BUG #3173 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5865 | 900006540 | FASHION BUG #3172 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5866 | 900006541 | FASHION BUG #3171 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5867 | 900006542 | FASHION BUG #3170 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5868 | 900006543 | FASHION BUG #3166 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5869 | 900006544 | FASHION BUG #3164 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5870 | 900006545 | FASHION BUG 3163 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5871 | 900006546 | FASHION BUG #3159 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5872 | 900006547 | FASHION BUG #3156 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5873 | 900006548 | FASHION BUG #3155 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5874 | 900006549 | FASHION BUG #3150 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

| | | | | | |
|---|---|---|---|---|---|
| 5875 | 900006550 | FASHION BUG #3149 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5876 | 900006551 | CATHERINES #5892 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5877 | 900006552 | CATHERINES #5891 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5878 | 900006553 | CATHERINES #5954 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5879 | 900006554 | CATHERINES #5964 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5880 | 900006555 | CATHERINES #5981 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5881 | 900006556 | CATHERINES #5986 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5882 | 900006557 | CATHERINES #5013 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5883 | 900006558 | CATHERINES #5014 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5884 | 900006559 | CATHERINES #5022 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5885 | 900006560 | CATHERINES #5016 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5886 | 900006561 | CATHERINES #5029 OF NEW HARTFORD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5887 | 900006562 | CATHERINES #5023 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5888 | 900006563 | LANE BRYANT OUTLET #4320 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5889 | 900006564 | LANE BRYANT OUTLET #4279 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5890 | 900006565 | LANE BRYANT OUTLET #4322 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5891 | 900006566 | LANE BRYANT OUTLET 4324 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5892 | 900006567 | LANE BRYANT OUTLET #4343 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5893 | 900006568 | CATHERINES #5867 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5894 | 900006569 | CATHERINES #5871 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5895 | 900006570 | CATHERINES #5873 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5896 | 900006571 | CATHERINES #5874 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5897 | 900006572 | CATHERINES #5875 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5898 | 900006573 | CATHERINES #5876 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5899 | 900006574 | CATHERINES #5879 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5900 | 900006575 | CATHERINES #5881 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5901 | 900006576 | CATHERINES #5885 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5902 | 900006577 | CATHERINES #5889 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5903 | 900006578 | CATHERINES #5890 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5904 | 900006579 | CATHERINES #5893 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5905 | 900006580 | CATHERINES #5951 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5906 | 900006581 | CATHERINES #5952 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5907 | 900006582 | CATHERINES #5955 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5908 | 900006583 | CATHERINES #5957 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5909 | 900006584 | CATHERINES #5956 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5910 | 900006585 | CATHERINES #5958 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5911 | 900006586 | CATHERINES #5959 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5912 | 900006587 | CATHERINES #5960 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 5913 | 900006588 | CATHERINES #5961 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 5914 | 900006589 | CATHERINES #5858 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5915 | 900006590 | FASHION BUG #721 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5916 | 900006591 | FASHION BUG #720 OF OSWEGO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5917 | 900006592 | FASHION BUG #719 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5918 | 900006593 | FASHION BUG #727 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5919 | 900006594 | FASHION BUG #729 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5920 | 900006595 | FASHION BUG #732 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5921 | 900006596 | FASHION BUG 733 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5922 | 900006597 | FASHION BUG #734 OF DUNKIRK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5923 | 900006598 | FASHION BUG #740 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5924 | 900006599 | FASHION BUG #741 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5925 | 900006600 | FASHION BUG #745 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5926 | 900006601 | FASHION BUG #724 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5927 | 900006602 | CATHERINES #5802 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5928 | 900006603 | CATHERINES #5796 OF POUGHKEEPSIE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5929 | 900006604 | CATHERINES #5772 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5930 | 900006605 | CATHERINES #5781 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5931 | 900006606 | CATHERINES #5784 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5932 | 900006607 | CATHERINES #5785 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5933 | 900006608 | CATHERINES #5786 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5934 | 900006609 | CATHERINES #5788 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5935 | 900006610 | CATHERINES #5791 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5936 | 900006611 | CATHERINES #5793 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5937 | 900006612 | CATHERINES #5794 OF PITTSFORD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5938 | 900006613 | CATHERINES #5808 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5939 | 900006614 | CATHERINES #5812 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5940 | 900006615 | CATHERINES 5814 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5941 | 900006616 | CATHERINES 5816 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5942 | 900006617 | CATHERINES #5817 OF AMHERST LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5943 | 900006618 | CATHERINES #5819 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5944 | 900006619 | CATHERINES #5824 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5945 | 900006620 | CATHERINES 5832 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5946 | 900006621 | CATHERINES 5834 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5947 | 900006622 | CATHERINES #5837 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5948 | 900006623 | CATHERINES #5845 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5949 | 900006624 | CATHERINES #5848 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5950 | 900006625 | CATHERINES #5849 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 5951 | 900006626 | CATHERINES #5857 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 5952 | 900006627 | LANE BRYANT #6905 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5953 | 900006628 | LANE BRYANT #6896 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5954 | 900006629 | LANE BRYANT #6892 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5955 | 900006630 | LANE BRYANT 6889 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5956 | 900006631 | LANE BRYANT #6877 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5957 | 900006632 | LANE BRYANT #6873 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5958 | 900006633 | LANE BRYANT #6862 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5959 | 900006634 | LANE BRYANT #6850 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5960 | 900006635 | LANE BRYANT #6836 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5961 | 900006636 | LANE BRYANT #6830 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5962 | 900006637 | LANE BRYANT #6816 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5963 | 900006638 | LANE BRYANT #6809 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5964 | 900006639 | LANE BRYANT #6803 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5965 | 900006640 | LANE BRYANT #6796 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5966 | 900006641 | LANE BRYANT #6771 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5967 | 900006642 | LANE BRYANT #6767 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5968 | 900006643 | LANE BRYANT #6758 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5969 | 900006644 | LANE BRYANT #6755 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5970 | 900006645 | LANE BRYANT #6746 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5971 | 900006646 | LANE BRYANT #6729 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5972 | 900006647 | LANE BRYANT #6725 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5973 | 900006648 | LANE BRYANT #6719 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5974 | 900006649 | LANE BRYANT 6701 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5975 | 900006650 | LANE BRYANT #6699 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5976 | 900006651 | FASHION BUG #3148 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5977 | 900006652 | FASHION BUG #3144 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5978 | 900006653 | FASHION BUG #3143 OF NORWICH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5979 | 900006654 | FASHION BUG #3140 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5980 | 900006655 | FASHION BUG #3139 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5981 | 900006656 | FASHION BUG #3138 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5982 | 900006657 | FASHION BUG #3137 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5983 | 900006658 | FASHION BUG #3575 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5984 | 900006659 | FASHION BUG #3574 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5985 | 900006660 | FASHION BUG #3573 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5986 | 900006661 | FASHION BUG #3572 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5987 | 900006662 | FASHION BUG #3565 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5988 | 900006663 | FASHION BUG #3569 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 5989 | 900006664 | FASHION BUG #3570 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|---------------------------|
| 5990 | 900006665 | FASHION BUG #3562 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5991 | 900006666 | FASHION BUG #3561 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5992 | 900006667 | FASHION BUG #3560 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5993 | 900006668 | FASHION BUG #3559 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5994 | 900006669 | FASHION BUG #3556 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5995 | 900006670 | FASHION BUG #3553 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5996 | 900006671 | FASHION BUG #3549 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5997 | 900006672 | FASHION BUG #3558 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5998 | 900006673 | FASHION BUG 3548 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 5999 | 900006674 | FASHION BUG #3547 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6000 | 900006675 | FASHION BUG #3545 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6001 | 900006676 | FASHION BUG #3540 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6002 | 900006677 | FASHION BUG #3538 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6003 | 900006678 | FASHION BUG #3544 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6004 | 900006679 | FASHION BUG #3537 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6005 | 900006680 | FASHION BUG #3536 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6006 | 900006681 | FASHION BUG #3535 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6007 | 900006682 | FASHION BUG #3530 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6008 | 900006683 | FASHION BUG #3650 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6009 | 900006684 | FASHION BUG 3649 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6010 | 900006685 | FASHION BUG 3647 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6011 | 900006686 | FASHION BUG #3646 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6012 | 900006687 | FASHION BUG #3645 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6013 | 900006688 | FASHION BUG #3644 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6014 | 900006689 | FASHION BUG #3643 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6015 | 900006690 | FASHION BUG #3642 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6016 | 900006691 | FASHION BUG #3641 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6017 | 900006692 | FASHION BUG #3640 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6018 | 900006693 | FASHION BUG #3639 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6019 | 900006694 | FASHION BUG #3638 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6020 | 900006695 | FASHION BUG #3637 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6021 | 900006696 | FASHION BUG #3635 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6022 | 900006697 | FASHION BUG #3634 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6023 | 900006698 | FASHION BUG #3632 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6024 | 900006699 | FASHION BUG #3631 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6025 | 900006700 | FASHION BUG #3630 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6026 | 900006701 | LANE BRYANT 6044 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6027 | 900006702 | LANE BRYANT #6693 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 6028 | 900006703 | LANE BRYANT #4528 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6029 | 900006704 | LANE BRYANT #4527 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6030 | 900006705 | LANE BRYANT #4526 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6031 | 900006706 | LANE BRYANT #4525 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6032 | 900006707 | LANE BRYANT #4524 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6033 | 900006708 | LANE BRYANT 4523 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6034 | 900006709 | LANE BRYANT #4522 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6035 | 900006710 | LANE BRYANT 4521 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6036 | 900006711 | LANE BRYANT #4520 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6037 | 900006712 | LANE BRYANT #4519 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6038 | 900006713 | LANE BRYANT #4518 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6039 | 900006714 | LANE BRYANT #4515 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6040 | 900006715 | LANE BRYANT #4512 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6041 | 900006716 | LANE BRYANT #4511 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6042 | 900006717 | LANE BRYANT 4510 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6043 | 900006718 | LANE BRYANT #4509 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6044 | 900006719 | LANE BRYANT #4506 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6045 | 900006720 | LANE BRYANT #4504 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6046 | 900006721 | LANE BRYANT #4503 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6047 | 900006722 | LANE BRYANT #6960 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6048 | 900006723 | LANE BRYANT/CACIQUE #6948 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6049 | 900006724 | LANE BRYANT/CACIQUE #6944 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6050 | 900006725 | LANE BRYANT #6937 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6051 | 900006726 | LANE BRYANT 6927 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6052 | 900006727 | LANE BRYANT #4560 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6053 | 900006728 | LANE BRYANT #4558 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6054 | 900006729 | LANE BRYANT #4557 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6055 | 900006730 | LANE BRYANT #4556 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6056 | 900006731 | LANE BRYANT #4555 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6057 | 900006732 | LANE BRYANT #4554 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6058 | 900006733 | LANE BRYANT 4553 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6059 | 900006734 | LANE BRYANT #4551 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6060 | 900006735 | LANE BRYANT 4549 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6061 | 900006736 | LANE BRYANT #4548 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6062 | 900006737 | LANE BRYANT #4547 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6063 | 900006738 | LANE BRYANT #4546 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6064 | 900006739 | LANE BRYANT #4545 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6065 | 900006740 | LANE BRYANT #4544 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|---------------------------|
| 6066 | 900006741 | LANE BRYANT #4543 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6067 | 900006742 | LANE BRYANT #4542 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6068 | 900006743 | LANE BRYANT #4541 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6069 | 900006744 | LANE BRYANT #4539 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6070 | 900006745 | LANE BRYANT 4536 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6071 | 900006746 | LANE BRYANT #4535 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6072 | 900006747 | LANE BRYANT #4533 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6073 | 900006748 | LANE BRYANT 4532 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6074 | 900006749 | LANE BRYANT #4531 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6075 | 900006750 | LANE BRYANT #4530 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6076 | 900006751 | LANE BRYANT/CACIQUE #4623 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6077 | 900006752 | LANE BRYANT/CACIQUE #4625 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6078 | 900006753 | LANE BRYANT #4622 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6079 | 900006754 | LANE BRYANT #4620 OF SARATOGA COUNTY LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6080 | 900006755 | LANE BRYANT/CACIQUE 4619 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6081 | 900006756 | LANE BRYANT/CACIQUE #4630 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6082 | 900006757 | LANE BRYANT #4638 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6083 | 900006758 | LANE BRYANT/CACIQUE 4636 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6084 | 900006759 | LANE BRYANT #4634 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6085 | 900006760 | LANE BRYANT #4633 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6086 | 900006761 | LANE BRYANT/CACIQUE #4632 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6087 | 900006762 | LANE BRYANT #4656 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6088 | 900006763 | LANE BRYANT #4655 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6089 | 900006764 | LANE BRYANT #4654 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6090 | 900006765 | LANE BRYANT #4652 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6091 | 900006766 | LANE BRYANT/CACIQUE #4650 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6092 | 900006767 | LANE BRYANT/CACIQUE 4649 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6093 | 900006768 | LANE BRYANT/CACIQUE #4648 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6094 | 900006769 | LANE BRYANT #4647 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6095 | 900006770 | LANE BRYANT 4646 OF HORSEHEADS LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6096 | 900006771 | LANE BRYANT/CACIQUE #4645 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6097 | 900006772 | LANE BRYANT/CACIQUE #4644 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6098 | 900006773 | LANE BRYANT #4643 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6099 | 900006774 | LANE BRYANT #4641 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6100 | 900006775 | LANE BRYANT/CACIQUE #4640 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6101 | 900006776 | LANE BRYANT #4742 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6102 | 900006777 | LANE BRYANT #4741 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6103 | 900006778 | LANE BRYANT #4740 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 6104 | 900006779 | LANE BRYANT #4737 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6105 | 900006780 | LANE BRYANT #4736 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6106 | 900006781 | LANE BRYANT #4734 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6107 | 900006782 | LANE BRYANT #4733 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6108 | 900006783 | LANE BRYANT #4727 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6109 | 900006784 | LANE BRYANT/CACIQUE #4724 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6110 | 900006785 | LANE BRYANT 4723 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6111 | 900006786 | LANE BRYANT/CACIQUE #4720 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6112 | 900006787 | LANE BRYANT #4719 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6113 | 900006788 | LANE BRYANT #4714 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6114 | 900006789 | LANE BRYANT #4711 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6115 | 900006790 | LANE BRYANT #4710 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6116 | 900006791 | LANE BRYANT #4709 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6117 | 900006792 | LANE BRYANT #4706 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6118 | 900006793 | LANE BRYANT #4705 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6119 | 900006794 | LANE BRYANT/CACIQUE #4702 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6120 | 900006795 | LANE BRYANT/CACIQUE #4701 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6121 | 900006796 | LANE BRYANT #4529 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6122 | 900006797 | LANE BRYANT #4586 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6123 | 900006798 | LANE BRYANT #4585 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6124 | 900006799 | LANE BRYANT #4584 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6125 | 900006800 | LANE BRYANT #4583 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6126 | 900006801 | FASHION BUG #3629 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6127 | 900006802 | FASHION BUG #3628 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6128 | 900006803 | FASHION BUG #3627 OF AMHERST INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6129 | 900006804 | FASHION BUG #3626 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6130 | 900006805 | FASHION BUG #3625 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6131 | 900006806 | FASHION BUG #3624 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6132 | 900006807 | FASHION BUG #3623 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6133 | 900006808 | FASHION BUG #3118 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6134 | 900006809 | FASHION BUG #3116 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6135 | 900006810 | FASHION BUG #3702 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6136 | 900006811 | FASHION BUG #3701 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6137 | 900006812 | FASHION BUG #3696 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6138 | 900006813 | FASHION BUG #3740 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6139 | 900006814 | FASHION BUG #3739 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6140 | 900006815 | FASHION BUG #3735 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6141 | 900006816 | FASHION BUG #3730 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6142 | 900006817 | FASHION BUG #3323 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6143 | 900006818 | FASHION BUG #3322 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6144 | 900006819 | FASHION BUG #3321 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6145 | 900006820 | FASHION BUG #3319 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6146 | 900006821 | FASHION BUG #3318 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6147 | 900006822 | FASHION BUG #3315 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6148 | 900006823 | FASHION BUG #3311 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6149 | 900006824 | FASHION BUG #3310 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6150 | 900006825 | FASHION BUG #3307 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6151 | 900006826 | FASHION BUG #3304 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6152 | 900006827 | FASHION BUG #3301 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6153 | 900006828 | FASHION BUG #3300 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6154 | 900006829 | FASHION BUG #3299 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6155 | 900006830 | FASHION BUG #3297 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6156 | 900006831 | FASHION BUG #3200 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6157 | 900006832 | FASHION BUG #3199 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6158 | 900006833 | FASHION BUG 3198 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6159 | 900006834 | FASHION BUG #3196 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6160 | 900006835 | FASHION BUG #3195 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6161 | 900006836 | FASHION BUG #3413 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6162 | 900006837 | FASHION BUG #3393 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6163 | 900006838 | FASHION BUG #3392 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6164 | 900006839 | FASHION BUG #3390 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6165 | 900006840 | FASHION BUG #3388 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6166 | 900006841 | FASHION BUG #3414 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6167 | 900006842 | FASHION BUG #3396 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6168 | 900006843 | FASHION BUG #3395 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6169 | 900006844 | FASHION BUG #3408 OF HAMBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6170 | 900006845 | FASHION BUG #3411 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6171 | 900006846 | FASHION BUG #3409 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6172 | 900006847 | FASHION BUG #3397 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6173 | 900006848 | FASHION BUG #3402 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6174 | 900006849 | FASHION BUG #3403 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6175 | 900006850 | FASHION BUG #3407 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6176 | 900006851 | FASHION BUG #2031 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6177 | 900006852 | FASHION BUG #2029 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6178 | 900006853 | FASHION BUG #2028 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6179 | 900006854 | FASHION BUG #2027 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 6180 | 900006855 | FASHION BUG #2023 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6181 | 900006856 | FASHION BUG #2022 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6182 | 900006857 | FASHION BUG #2021 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6183 | 900006858 | FASHION BUG #2020 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6184 | 900006859 | FASHION BUG #2018 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6185 | 900006860 | FASHION BUG #2015 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6186 | 900006861 | FASHION BUG #2011 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6187 | 900006862 | FASHION BUG #2010 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6188 | 900006863 | FASHION BUG #2009 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6189 | 900006864 | FASHION BUG #2006 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6190 | 900006865 | FASHION BUG #2004 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6191 | 900006866 | FASHION BUG #2003 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6192 | 900006867 | FASHION BUG #799 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6193 | 900006868 | FASHION BUG #797 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6194 | 900006869 | FASHION BUG #793 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6195 | 900006870 | FASHION BUG #788 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6196 | 900006871 | FASHION BUG #787 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6197 | 900006872 | FASHION BUG #778 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6198 | 900006873 | FASHION BUG #776 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6199 | 900006874 | FASHION BUG #775 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6200 | 900006875 | FASHION BUG #774 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6201 | 900006876 | PETITE SOPHISTICATE #7307 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6202 | 900006877 | PETITE SOPHISTICATE #7309 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6203 | 900006878 | PETITE SOPHISTICATE #7310 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6204 | 900006879 | PETITE SOPHISTICATE #7301 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6205 | 900006880 | PETITE SOPHISTICATE #7308 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6206 | 900006881 | CATHERINES #5364 OF BUFFALO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6207 | 900006882 | CATHERINES #5361 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6208 | 900006883 | CATHERINES #5357 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6209 | 900006884 | CATHERINES #5355 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6210 | 900006885 | CATHERINES #5350 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6211 | 900006886 | CATHERINES #5343 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6212 | 900006887 | CATHERINES #5337 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6213 | 900006888 | CATHERINES #5336 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6214 | 900006889 | CATHERINES #5322 OF STATEN ISLAND LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6215 | 900006890 | CATHERINES #5314 OF GREENBURGH LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6216 | 900006891 | CATHERINES #5268 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6217 | 900006892 | CATHERINES #5257 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6218 | 900006893 | CATHERINES #5210 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6219 | 900006894 | CATHERINES #5186 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6220 | 900006895 | CATHERINES #5156 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6221 | 900006896 | CATHERINES #5152 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6222 | 900006897 | CATHERINES #5151 OF BIG FLATS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6223 | 900006898 | CATHERINES #5145 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6224 | 900006899 | CATHERINES #5144 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6225 | 900006900 | CATHERINES #5143 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6226 | 900006901 | CATHERINES #5116 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6227 | 900006902 | CATHERINES #5111 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6228 | 900006903 | CATHERINES #5110 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6229 | 900006904 | FASHION BUG PLUS #807 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6230 | 900006905 | FASHION BUG PLUS OF FREDERICK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6231 | 900006906 | FASHION BUG PLUS OF TURFLAND MALL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6232 | 900006907 | LANE BRYANT #6547 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6233 | 900006908 | LANE BRYANT #6543 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6234 | 900006909 | LANE BRYANT #6955 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6235 | 900006910 | LANE BRYANT/CACIQUE #6948 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6236 | 900006911 | LANE BRYANT #6945 OF HENRIETTA LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6237 | 900006912 | LANE BRYANT #6943 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6238 | 900006913 | LANE BRYANT #6558 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6239 | 900006914 | LANE BRYANT #6563 OF NEW HARTFORD LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6240 | 900006915 | FASHION BUG PLUS #804 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6241 | 900006916 | CATHERINES #5053 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6242 | 900006917 | CATHERINES #5043 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6243 | 900006918 | LANE BRYANT #4617 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6244 | 900006919 | LANE BRYANT #4616 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6245 | 900006920 | LANE BRYANT/CACIQUE #4614 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6246 | 900006921 | LANE BRYANT #4612 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6247 | 900006922 | LANE BRYANT #4754 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6248 | 900006923 | LANE BRYANT #4759 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6249 | 900006924 | LANE BRYANT #4744 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6250 | 900006925 | LANE BRYANT #4776 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6251 | 900006926 | LANE BRYANT #4764 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6252 | 900006927 | LANE BRYANT #4765 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6253 | 900006928 | LANE BRYANT #4766 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6254 | 900006929 | LANE BRYANT #4768 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 6255 | 900006930 | LANE BRYANT #4761 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 6256 | 900006931 | LANE BRYANT #4760 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6257 | 900006932 | LANE BRYANT #4762 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6258 | 900006933 | LANE BRYANT #4763 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6259 | 900006934 | LANE BRYANT #4751 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6260 | 900006935 | LANE BRYANT #4752 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6261 | 900006936 | LANE BRYANT #4753 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6262 | 900006937 | LANE BRYANT #4756 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6263 | 900006938 | LANE BRYANT #4743 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6264 | 900006939 | LANE BRYANT #4772 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6265 | 900006940 | LANE BRYANT #4773 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6266 | 900006941 | LANE BRYANT #4774 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6267 | 900006942 | LANE BRYANT #4775 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6268 | 900006943 | LANE BRYANT #4769 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6269 | 900006944 | LANE BRYANT #4770 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6270 | 900006945 | LANE BRYANT #4745 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6271 | 900006946 | LANE BRYANT #4749 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6272 | 900006947 | LANE BRYANT #4610 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6273 | 900006948 | LANE BRYANT/CACIQUE #4609 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6274 | 900006949 | LANE BRYANT/CACIQUE #4608 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6275 | 900006950 | LANE BRYANT/CACIQUE #4606 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6276 | 900006951 | LANE BRYANT #6238 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6277 | 900006952 | LANE BRYANT #6243 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6278 | 900006953 | LANE BRYANT #6231 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6279 | 900006954 | LANE BRYANT #6234 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6280 | 900006955 | LANE BRYANT #6222 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6281 | 900006956 | LANE BRYANT #6230 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6282 | 900006957 | LANE BRYANT #6215 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6283 | 900006958 | LANE BRYANT #6218 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6284 | 900006959 | LANE BRYANT #6219 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6285 | 900006960 | LANE BRYANT #6181 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6286 | 900006961 | LANE BRYANT #6183 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6287 | 900006962 | LANE BRYANT #6188 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6288 | 900006963 | LANE BRYANT #6196 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6289 | 900006964 | LANE BRYANT #6202 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6290 | 900006965 | LANE BRYANT/CACIQUE #6203 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6291 | 900006966 | LANE BRYANT #6205 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6292 | 900006967 | LANE BRYANT #6209 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6293 | 900006968 | LANE BRYANT #6211 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6294 | 900006969 | LANE BRYANT #6213 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6295 | 900006970 | LANE BRYANT #6257 OF STATEN ISLAND LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6296 | 900006971 | LANE BRYANT #6260 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6297 | 900006972 | LANE BRYANT #6350 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6298 | 900006973 | LANE BRYANT #6353 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6299 | 900006974 | LANE BRYANT/CACIQUE #6354 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6300 | 900006975 | LANE BRYANT #6456 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6301 | 900006976 | LANE BRYANT #6446 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6302 | 900006977 | LANE BRYANT #6474 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6303 | 900006978 | LANE BRYANT #6470 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6304 | 900006979 | LANE BRYANT #6466 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6305 | 900006980 | LANE BRYANT #6464 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6306 | 900006981 | LANE BRYANT #6521 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6307 | 900006982 | LANE BRYANT/CACIQUE #6518 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6308 | 900006983 | LANE BRYANT #6499 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6309 | 900006984 | LANE BRYANT #6496 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6310 | 900006985 | LANE BRYANT #6704 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6311 | 900006986 | LANE BRYANT #6494 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6312 | 900006987 | LANE BRYANT #6491 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6313 | 900006988 | LANE BRYANT #6490 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6314 | 900006989 | LANE BRYANT #6484 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6315 | 900006990 | LANE BRYANT #6481 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6316 | 900006991 | LANE BRYANT #6478 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6317 | 900006992 | LANE BRYANT #6365 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6318 | 900006993 | LANE BRYANT #6366 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6319 | 900006994 | LANE BRYANT #6369 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6320 | 900006995 | LANE BRYANT #6391 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6321 | 900006996 | LANE BRYANT #6371 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6322 | 900006997 | LANE BRYANT #6372 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6323 | 900006998 | LANE BRYANT #6373 OF SHIRLEY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6324 | 900006999 | LANE BRYANT #6374 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6325 | 900007000 | LANE BRYANT/CACIQUE #6375 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6326 | 900007001 | FASHION BUG #3405 OF RIVERHEAD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6327 | 900007002 | FASHION BUG #3373 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6328 | 900007003 | FASHION BUG #3379 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6329 | 900007004 | FASHION BUG #3380 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6330 | 900007005 | FASHION BUG #3382 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6331 | 900007006 | FASHION BUG #3381 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 6332 | 900007007 | FASHION BUG #3383 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6333 | 900007008 | FASHION BUG #3385 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6334 | 900007009 | FASHION BUG #3384 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6335 | 900007010 | FASHION BUG #3386 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6336 | 900007011 | FASHION BUG #3194 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6337 | 900007012 | FASHION BUG #3189 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6338 | 900007013 | FASHION BUG #3713 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6339 | 900007014 | FASHION BUG #3661 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6340 | 900007015 | FASHION BUG #3667 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6341 | 900007016 | FASHION BUG #3666 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6342 | 900007017 | FASHION BUG #3664 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6343 | 900007018 | FASHION BUG #3663 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6344 | 900007019 | FASHION BUG #3661 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6345 | 900007020 | FASHION BUG 3660 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6346 | 900007021 | FASHION BUG #3659 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6347 | 900007022 | FASHION BUG #3657 OF DUNKIRK LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6348 | 900007023 | FASHION BUG #3656 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6349 | 900007024 | FASHION BUG #3655 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6350 | 900007025 | FASHION BUG #3654 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6351 | 900007026 | FASHION BUG #3653 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6352 | 900007027 | FASHION BUG #3651 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6353 | 900007028 | FASHION BUG #3622 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6354 | 900007029 | FASHION BUG #3621 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6355 | 900007030 | FASHION BUG #3619 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6356 | 900007031 | FASHION BUG #3617 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6357 | 900007032 | FASHION BUG #3616 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6358 | 900007033 | FASHION BUG #3615 OF OLEAN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6359 | 900007034 | FASHION BUG #3614 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6360 | 900007035 | FASHION BUG #3613 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6361 | 900007036 | FASHION BUG #3612 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6362 | 900007037 | FASHION BUG #3611 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6363 | 900007038 | FASHION BUG #3684 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6364 | 900007039 | FASHION BUG #3610 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6365 | 900007040 | FASHION BUG #3609 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6366 | 900007041 | FASHION BUG #3608 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6367 | 900007042 | FASHION BUG #3607 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6368 | 900007043 | FASHION BUG #3605 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 6369 | 900007044 | FASHION BUG #3604 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 6370 | 900007045 | FASHION BUG #3603 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6371 | 900007046 | FASHION BUG #3602 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6372 | 900007047 | FASHION BUG #3601 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6373 | 900007048 | FASHION BUG #3600 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6374 | 900007049 | FASHION BUG #3599 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6375 | 900007050 | FASHION BUG #3598 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6376 | 900007051 | LANE BRYANT #6385 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6377 | 900007052 | LANE BRYANT/CACIQUE #6387 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6378 | 900007053 | LANE BRYANT #6703 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6379 | 900007054 | LANE BRYANT #6696 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6380 | 900007055 | LANE BRYANT #6692 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6381 | 900007056 | LANE BRYANT #6690 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6382 | 900007057 | LANE BRYANT 6688 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6383 | 900007058 | LANE BRYANT #6686 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6384 | 900007059 | LANE BRYANT #6685 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6385 | 900007060 | LANE BRYANT 6684 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6386 | 900007061 | LANE BRYANT #6682 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6387 | 900007062 | LANE BRYANT #6680 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6388 | 900007063 | LANE BRYANT #6679 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6389 | 900007064 | LANE BRYANT #6674 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6390 | 900007065 | LANE BRYANT #6671 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6391 | 900007066 | LANE BRYANT #6668 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6392 | 900007067 | LANE BRYANT #6666 OF POUGHKEEPSIE LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6393 | 900007068 | LANE BRYANT 6662 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6394 | 900007069 | LANE BRYANT #6659 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6395 | 900007070 | LANE BRYANT #6657 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6396 | 900007071 | LANE BRYANT #6655 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6397 | 900007072 | LANE BRYANT #6654 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6398 | 900007073 | LANE BRYANT #6652 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6399 | 900007074 | LANE BRYANT #6651 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6400 | 900007075 | LANE BRYANT #6644 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6401 | 900007076 | LANE BRYANT #6637 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6402 | 900007077 | LANE BRYANT #6245 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6403 | 900007078 | LANE BRYANT #6249 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6404 | 900007079 | LANE BRYANT #6248 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6405 | 900007080 | LANE BRYANT #6251 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6406 | 900007081 | LANE BRYANT #6388 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6407 | 900007082 | LANE BRYANT #6390 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6408 | 900007083 | LANE BRYANT #6392 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6409 | 900007084 | LANE BRYANT 6394 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6410 | 900007085 | LANE BRYANT 6398 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6411 | 900007086 | LANE BRYANT #6399 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6412 | 900007087 | LANE BRYANT #6401 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6413 | 900007088 | LANE BRYANT #6404 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6414 | 900007089 | LANE BRYANT 6405 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6415 | 900007090 | LANE BRYANT #6406 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6416 | 900007091 | LANE BRYANT #6409 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6417 | 900007092 | LANE BRYANT 6261 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6418 | 900007093 | LANE BRYANT #6264 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6419 | 900007094 | LANE BRYANT #6271 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6420 | 900007095 | LANE BRYANT #6278 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6421 | 900007096 | LANE BRYANT #6280 OF LEVITTOWN LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6422 | 900007097 | LANE BRYANT #6282 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6423 | 900007098 | LANE BRYANT #6315 OF BAYSHORE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6424 | 900007099 | LANE BRYANT/CACIQUE #6304 OF ALBANY LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6425 | 900007100 | LANE BRYANT #6302 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6426 | 900007101 | FASHION BUG OF CHARLOTTESVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6427 | 900007102 | FASHION BUG OF GORHAM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6428 | 900007103 | FASHION BUG #560 OF GLOVERSVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6429 | 900007104 | FASHION BUG #562 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6430 | 900007105 | FASHION BUG #564 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6431 | 900007106 | FASHION BUG #566 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6432 | 900007107 | FASHION BUG #573 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6433 | 900007108 | FASHION BUG #574 OF SYRACUSE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6434 | 900007109 | FASHION BUG #575 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6435 | 900007110 | FASHION BUG #576 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6436 | 900007111 | FASHION BUG #580 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6437 | 900007112 | FASHION BUG #581 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6438 | 900007113 | FASHION BUG #586 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6439 | 900007114 | FASHION BUG #662 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6440 | 900007115 | FASHION BUG #663 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6441 | 900007116 | FASHION BUG #664 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6442 | 900007117 | FASHION BUG #667 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6443 | 900007118 | FASHION BUG #670 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6444 | 900007119 | FASHION BUG #673 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6445 | 900007120 | FASHION BUG 674 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6446 | 900007121 | FASHION BUG #676 OF OZONE PARK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6447 | 900007122 | FASHION BUG #679 OF WATERTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6448 | 900007123 | FASHION BUG #681 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6449 | 900007124 | FASHION BUG #687 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6450 | 900007125 | FASHION BUG #689 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6451 | 900007126 | CATHERINES #5434 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6452 | 900007127 | CATHERINES #5432 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6453 | 900007128 | CATHERINES #5428 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6454 | 900007129 | CATHERINES #5427 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6455 | 900007130 | CATHERINES #5420 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6456 | 900007131 | CATHERINES #5416 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6457 | 900007132 | CATHERINES #5413 OF DEWITT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6458 | 900007133 | CATHERINES #5411 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6459 | 900007134 | CATHERINES #5410 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6460 | 900007135 | CATHERINES #5408 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6461 | 900007136 | CATHERINES #5407 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6462 | 900007137 | CATHERINES 5406 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6463 | 900007138 | CATHERINES 5405 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6464 | 900007139 | CATHERINES #5402 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6465 | 900007140 | CATHERINES #5397 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6466 | 900007141 | CATHERINES #5396 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6467 | 900007142 | CATHERINES #5390 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6468 | 900007143 | CATHERINES #5388 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6469 | 900007144 | CATHERINES #5387 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6470 | 900007145 | CATHERINES #5384 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6471 | 900007146 | CATHERINES #5382 OF VESTAL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6472 | 900007147 | CATHERINES #5380 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6473 | 900007148 | CATHERINES #5378 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6474 | 900007149 | CATHERINES #5377 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6475 | 900007150 | CATHERINES #5376 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6476 | 900007151 | FASHION BUG #3597 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6477 | 900007152 | FASHION BUG #3596 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6478 | 900007153 | FASHION BUG #3595 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6479 | 900007154 | FASHION BUG #3594 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6480 | 900007155 | FASHION BUG #3593 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6481 | 900007156 | FASHION BUG #3592 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6482 | 900007157 | FASHION BUG #3591 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| | | | | | |
|---|---|---|---|---|---|
| 6483 | 900007158 | FASHION BUG #3589 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6484 | 900007159 | FASHION BUG #3588 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6485 | 900007160 | FASHION BUG #3587 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6486 | 900007161 | FASHION BUG #3585 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6487 | 900007162 | FASHION BUG #3583 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6488 | 900007163 | FASHION BUG #3123 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6489 | 900007164 | FASHION BUG OF WEST MIFFLIN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6490 | 900007165 | FASHION BUG #84 OF QUEENS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6491 | 900007166 | FASHION BUG OF NORTH POINT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6492 | 900007167 | FASHION BUG OF EDGEWOOD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6493 | 900007168 | FASHION BUG OF NEW PHILADELPHIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6494 | 900007169 | FASHION BUG OF ALTOONA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6495 | 900007170 | FASHION BUG OF HONESDALE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6496 | 900007171 | FASHION BUG OF LEWISBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6497 | 900007172 | FASHION BUG OF SHARON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6498 | 900007173 | FASHION BUG OF POTTSVILLE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6499 | 900007174 | FASHION BUG OF LEBANON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6500 | 900007175 | FASHION BUG OF LEDGEWOOD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6501 | 900007176 | FASHION BUG OF HAGERSTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6502 | 900007177 | FASHION BUG OF BRUNSWICK INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6503 | 900007178 | FASHION BUG OF HAZLETON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6504 | 900007179 | FASHION BUG OF UNIONTOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6505 | 900007180 | FASHION BUG OF PARKERSBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6506 | 900007181 | FASHION BUG OF FAIRMONT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6507 | 900007182 | FASHION BUG OF FRANKLIN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6508 | 900007183 | FASHION BUG OF HARRISBURG INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6509 | 900007184 | FASHION BUG OF SCRANTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6510 | 900007185 | CHARMING SHOPPES OF TRENTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6511 | 900007186 | FASHION BUG OF AUDUBON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6512 | 900007187 | FASHION BUG #3758 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6513 | 900007188 | FASHION BUG #3757 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6514 | 900007189 | FASHION BUG #3756 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6515 | 900007190 | FASHION BUG #3472 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6516 | 900007191 | FASHION BUG #3462 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6517 | 900007192 | FASHION BUG #3458 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6518 | 900007193 | FASHION BUG #3463 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6519 | 900007194 | FASHION BUG #3464 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6520 | 900007195 | FASHION BUG #3470 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6521 | 900007196 | FASHION BUG #3471 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6522 | 900007197 | FASHION BUG #3473 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6523 | 900007198 | FASHION BUG #3475 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6524 | 900007199 | FASHION BUG #3474 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6525 | 900007200 | FASHION BUG #3457 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6526 | 900007201 | LANE BRYANT #6301 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6527 | 900007202 | LANE BRYANT #6298 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6528 | 900007203 | LANE BRYANT #6295 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6529 | 900007204 | LANE BRYANT #6294 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6530 | 900007205 | LANE BRYANT #6291 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6531 | 900007206 | LANE BRYANT #6290 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6532 | 900007207 | LANE BRYANT #6345 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6533 | 900007208 | LANE BRYANT #6342 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6534 | 900007209 | LANE BRYANT #6341 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6535 | 900007210 | LANE BRYANT #6336 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6536 | 900007211 | LANE BRYANT #6330 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6537 | 900007212 | LANE BRYANT #6328 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6538 | 900007213 | LANE BRYANT #6324 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6539 | 900007214 | LANE BRYANT #6321 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6540 | 900007215 | LANE BRYANT #6319 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6541 | 900007216 | LANE BRYANT #6417 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6542 | 900007217 | LANE BRYANT #6419 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6543 | 900007218 | LANE BRYANT #6420 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6544 | 900007219 | LANE BRYANT #6421 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6545 | 900007220 | LANE BRYANT #6432 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6546 | 900007221 | LANE BRYANT #6433 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6547 | 900007222 | LANE BRYANT #6461 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6548 | 900007223 | LANE BRYANT #6435 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6549 | 900007224 | LANE BRYANT #6457 OF BUFFALO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6550 | 900007225 | LANE BRYANT #6130 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6551 | 900007226 | LANE BRYANT #6114 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6552 | 900007227 | LANE BRYANT #6102 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6553 | 900007228 | LANE BRYANT #6088 OF CORTLANDT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6554 | 900007229 | LANE BRYANT #6084 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6555 | 900007230 | LANE BRYANT #6081 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6556 | 900007231 | LANE BRYANT #6077 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6557 | 900007232 | LANE BRYANT #6075 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6558 | 900007233 | LANE BRYANT #6039 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6559 | 900007234 | LANE BRYANT #6028 OF ELMHURST LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------------------|-----------|-----------|--------------------------|
| 6560 | 900007235 | LANE BRYANT #6021 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6561 | 900007236 | LANE BRYANT #6010 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6562 | 900007237 | LANE BRYANT #6007 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6563 | 900007238 | LANE BRYANT #6006 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6564 | 900007239 | LANE BRYANT #6005 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6565 | 900007240 | LANE BRYANT #6001 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6566 | 900007241 | LANE BRYANT #4812 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6567 | 900007242 | LANE BRYANT #4811 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6568 | 900007243 | LANE BRYANT #4808 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6569 | 900007244 | LANE BRYANT #4805 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6570 | 900007245 | LANE BRYANT #4804 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6571 | 900007246 | LANE BRYANT #4803 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6572 | 900007247 | LANE BRYANT #4738 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6573 | 900007248 | LANE BRYANT #4793 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6574 | 900007250 | LANE BRYANT #4767 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6575 | 900007251 | CATHERINES #5375 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6576 | 900007252 | CATHERINES #5372 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6577 | 900007253 | CATHERINES #5371 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6578 | 900007254 | CATHERINES #5370 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6579 | 900007255 | CATHERINES #5369 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6580 | 900007256 | CATHERINES #5368 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6581 | 900007257 | CATHERINES #5365 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6582 | 900007258 | CATHERINES #5363 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6583 | 900007259 | CATHERINES #5362 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6584 | 900007260 | CATHERINES #5360 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6585 | 900007261 | CATHERINES #5359 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6586 | 900007262 | CATHERINES #5358 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6587 | 900007263 | CATHERINES #5356 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6588 | 900007264 | CATHERINES #5353 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6589 | 900007265 | CATHERINES #5351 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6590 | 900007266 | CATHERINES #5349 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6591 | 900007267 | LANE BRYANT #6681 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6592 | 900007268 | LANE BRYANT #6658 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6593 | 900007269 | LANE BRYANT #6646 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6594 | 900007270 | LANE BRYANT #6642 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6595 | 900007271 | LANE BRYANT #6622 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6596 | 900007272 | LANE BRYANT #6616 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 6597 | 900007273 | LANE BRYANT #6572 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|---------------------------|
| 6598 | 900007274 | LANE BRYANT #6561 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6599 | 900007275 | LANE BRYANT #6560 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6600 | 900007276 | LANE BRYANT #6559 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6601 | 900007277 | LANE BRYANT #6557 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6602 | 900007278 | LANE BRYANT/CACIQUE #6553 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6603 | 900007279 | LANE BRYANT #6545 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6604 | 900007280 | LANE BRYANT #6531 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6605 | 900007281 | LANE BRYANT #6520 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6606 | 900007282 | LANE BRYANT #6510 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6607 | 900007283 | LANE BRYANT #6498 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6608 | 900007284 | LANE BRYANT #6485 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6609 | 900007285 | LANE BRYANT #6480 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6610 | 900007286 | LANE BRYANT #6479 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6611 | 900007287 | LANE BRYANT #6469 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6612 | 900007288 | LANE BRYANT #6458 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6613 | 900007289 | LANE BRYANT #6442 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6614 | 900007290 | LANE BRYANT #6436 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6615 | 900007291 | LANE BRYANT #6431 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6616 | 900007292 | LANE BRYANT #6227 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6617 | 900007293 | LANE BRYANT #6226 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6618 | 900007294 | LANE BRYANT #6428 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6619 | 900007295 | LANE BRYANT #6407 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6620 | 900007296 | LANE BRYANT #6402 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6621 | 900007297 | LANE BRYANT #6397 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6622 | 900007298 | LANE BRYANT #6396 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6623 | 900007299 | LANE BRYANT #6384 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6624 | 900007300 | LANE BRYANT #6358 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6625 | 900007301 | LANE BRYANT #4717 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6626 | 900007302 | LANE BRYANT #4704 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6627 | 900007303 | LANE BRYANT #4695 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6628 | 900007304 | LANE BRYANT #4687 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6629 | 900007305 | LANE BRYANT #4686 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6630 | 900007306 | LANE BRYANT #4682 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6631 | 900007307 | LANE BRYANT #4673 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6632 | 900007308 | LANE BRYANT/CACIQUE #4669 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6633 | 900007309 | LANE BRYANT #4666 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6634 | 900007310 | LANE BRYANT #4663 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6635 | 900007311 | LANE BRYANT #4658 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 6636 | 900007312 | LANE BRYANT/CACIQUE #4637 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6637 | 900007313 | LANE BRYANT #4631 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6638 | 900007314 | LANE BRYANT #4629 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6639 | 900007315 | LANE BRYANT/CACIQUE #4621 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6640 | 900007316 | LANE BRYANT #4618 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6641 | 900007317 | LANE BRYANT #4559 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6642 | 900007318 | LANE BRYANT #4552 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6643 | 900007319 | LANE BRYANT #4538 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6644 | 900007320 | LANE BRYANT #4537 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6645 | 900007321 | LANE BRYANT #4516 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6646 | 900007322 | LANE BRYANT #4508 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6647 | 900007323 | LANE BRYANT #4507 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6648 | 900007324 | LANE BRYANT #4505 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6649 | 900007325 | LANE BRYANT #4501 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6650 | 900007326 | FASHION BUG #3291 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6651 | 900007327 | FASHION BUG #3292 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6652 | 900007328 | FASHION BUG #3290 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6653 | 900007329 | FASHION BUG #3289 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6654 | 900007330 | FASHION BUG #3288 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6655 | 900007331 | FASHION BUG #3296 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6656 | 900007332 | FASHION BUG #3286 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6657 | 900007333 | FASHION BUG #3284 OF POUGHKEEPSIE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6658 | 900007334 | FASHION BUG #3281 OF SYRACUSE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6659 | 900007335 | FASHION BUG #3280 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6660 | 900007336 | FASHION BUG #3278 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6661 | 900007337 | FASHION BUG #3274 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6662 | 900007338 | FASHION BUG #3267 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6663 | 900007339 | FASHION BUG #3265 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6664 | 900007340 | FASHION BUG #3263 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6665 | 900007341 | FASHION BUG #3260 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6666 | 900007342 | FASHION BUG #3259 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6667 | 900007343 | FASHION BUG #3255 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6668 | 900007344 | FASHION BUG #3254 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6669 | 900007345 | FASHION BUG #3253 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6670 | 900007346 | FASHION BUG #3251 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6671 | 900007347 | FASHION BUG #3250 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6672 | 900007348 | FASHION BUG #3249 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6673 | 900007349 | FASHION BUG #3248 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 6674 | 900007350 | FASHION BUG #3246 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6675 | 900007351 | FASHION BUG #3456 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6676 | 900007352 | FASHION BUG #3455 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6677 | 900007353 | FASHION BUG #3453 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6678 | 900007354 | FASHION BUG #3452 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6679 | 900007355 | FASHION BUG #3451 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6680 | 900007356 | FASHION BUG #3450 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6681 | 900007357 | FASHION BUG #3448 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6682 | 900007358 | FASHION BUG #3446 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6683 | 900007359 | FASHION BUG #3445 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6684 | 900007360 | FASHION BUG #3689 OF JOHNSTOWN LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6685 | 900007361 | FASHION BUG #3691 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6686 | 900007362 | FASHION BUG 3692 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6687 | 900007363 | FASHION BUG #3724 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6688 | 900007364 | FASHION BUG #3440 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6689 | 900007365 | FASHION BUG #3441 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6690 | 900007366 | FASHION BUG #3442 OF STATEN ISLAND INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6691 | 900007367 | FASHION BUG #3443 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6692 | 900007368 | FASHION BUG #3435 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6693 | 900007369 | FASHION BUG #3434 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6694 | 900007370 | FASHION BUG #3432 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6695 | 900007371 | FASHION BUG #3430 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6696 | 900007372 | FASHION BUG #3425 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6697 | 900007373 | FASHION BUG #3424 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6698 | 900007374 | FASHION BUG #3423 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6699 | 900007375 | FASHION BUG #3422 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6700 | 900007376 | FASHION BUG #3420 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6701 | 900007377 | FASHION BUG #3415 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6702 | 900007378 | FASHION BUG #3416 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6703 | 900007379 | FASHION BUG #3728 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6704 | 900007380 | FASHION BUG #3729 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6705 | 900007381 | FASHION BUG #3726 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6706 | 900007382 | FASHION BUG #3429 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6707 | 900007383 | FASHION BUG #3427 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6708 | 900007384 | FASHION BUG #3366 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6709 | 900007385 | FASHION BUG #3364 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6710 | 900007386 | FASHION BUG #3362 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6711 | 900007387 | FASHION BUG #3361 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 6712 | 900007388 | FASHION BUG #3359 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6713 | 900007389 | FASHION BUG #3353 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6714 | 900007390 | FASHION BUG #3352 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6715 | 900007391 | FASHION BUG #3351 OF ROCHESTER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6716 | 900007392 | FASHION BUG #3349 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6717 | 900007393 | FASHION BUG #3348 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6718 | 900007394 | FASHION BUG #3346 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6719 | 900007395 | FASHION BUG #3345 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6720 | 900007396 | FASHION BUG #3344 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6721 | 900007397 | FASHION BUG #3343 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6722 | 900007398 | FASHION BUG #3341 OF LOCKPORT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6723 | 900007399 | FASHION BUG #3340 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6724 | 900007400 | FASHION BUG #3339 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6725 | 900007401 | LANE BRYANT #6355 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6726 | 900007402 | LANE BRYANT #6344 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6727 | 900007403 | LANE BRYANT #6331 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6728 | 900007404 | LANE BRYANT #6329 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6729 | 900007405 | LANE BRYANT #6318 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6730 | 900007406 | LANE BRYANT #6310 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6731 | 900007407 | LANE BRYANT #6300 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6732 | 900007408 | LANE BRYANT #6288 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6733 | 900007409 | LANE BRYANT #6265 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6734 | 900007410 | LANE BRYANT #6228 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6735 | 900007411 | LANE BRYANT #6198 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6736 | 900007412 | LANE BRYANT #6192 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6737 | 900007413 | LANE BRYANT #6185 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6738 | 900007414 | LANE BRYANT #6179 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6739 | 900007415 | LANE BRYANT #6177 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6740 | 900007416 | LANE BRYANT #6149 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6741 | 900007417 | CATHERINES #5348 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6742 | 900007418 | CATHERINES #5345 OF COLONIAL HEIGHTS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6743 | 900007419 | CATHERINES #5344 OF MAYS LANDING INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6744 | 900007420 | CATHERINES #5342 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6745 | 900007421 | CATHERINES #5340 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6746 | 900007422 | CATHERINES #5335 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6747 | 900007423 | CATHERINES #5307 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6748 | 900007424 | CATHERINES #5303 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| | | | | | |
|---|---|---|---|---|---|
| 6749 | 900007425 | CATHERINES #5300 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6750 | 900007426 | CATHERINES #5282 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6751 | 900007427 | FASHION BUG #2100 OF BATAVIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6752 | 900007428 | FASHION BUG #2096 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6753 | 900007429 | FASHION BUG #2095 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6754 | 900007430 | FASHION BUG #2139 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6755 | 900007431 | FASHION BUG #2137 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6756 | 900007432 | FASHION BUG #2134 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6757 | 900007433 | FASHION BUG #2133 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6758 | 900007434 | FASHION BUG #2131 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6759 | 900007435 | FASHION BUG #2129 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6760 | 900007436 | FASHION BUG #2126 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6761 | 900007437 | FASHION BUG #2125 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6762 | 900007438 | FASHION BUG #2124 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6763 | 900007439 | FASHION BUG #2123 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6764 | 900007440 | FASHION BUG #2121 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6765 | 900007441 | FASHION BUG #2120 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6766 | 900007442 | FASHION BUG #2119 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6767 | 900007443 | FASHION BUG #2118 OF NEWBURGH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6768 | 900007444 | FASHION BUG #2115 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6769 | 900007445 | FASHION BUG #2112 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6770 | 900007446 | FASHION BUG #2113 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6771 | 900007447 | FASHION BUG #2109 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6772 | 900007448 | FASHION BUG #2106 OF DEPEW INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6773 | 900007449 | FASHION BUG #2103 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6774 | 900007450 | FASHION BUG #2102 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6775 | 900007451 | FASHION BUG #3243 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6776 | 900007452 | FASHION BUG #3491 OF CHEEKTOWAGA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6777 | 900007453 | FASHION BUG #3486 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6778 | 900007454 | FASHION BUG #3485 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6779 | 900007455 | FASHION BUG #3483 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6780 | 900007456 | FASHION BUG #3479 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6781 | 900007457 | FASHION BUG #3477 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6782 | 900007458 | FASHION BUG #3498 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6783 | 900007459 | FASHION BUG #3496 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6784 | 900007460 | FASHION BUG #3492 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6785 | 900007461 | FASHION BUG #3493 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6786 | 900007462 | FASHION BUG #3494 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6787 | 900007463 | FASHION BUG #3495 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6788 | 900007464 | FASHION BUG #3241 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6789 | 900007465 | FASHION BUG #3240 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6790 | 900007466 | FASHION BUG #3239 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6791 | 900007467 | FASHION BUG #3237 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6792 | 900007468 | FASHION BUG #3236 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6793 | 900007469 | FASHION BUG #3229 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6794 | 900007470 | FASHION BUG #3232 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6795 | 900007471 | FASHION BUG #3233 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6796 | 900007472 | FASHION BUG #3234 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6797 | 900007473 | FASHION BUG #3235 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6798 | 900007474 | FASHION BUG #3227 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6799 | 900007475 | FASHION BUG #3226 OF AUBURN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6800 | 900007476 | FASHION BUG #3225 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6801 | 900007477 | FASHION BUG #3224 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6802 | 900007478 | FASHION BUG #3216 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6803 | 900007479 | FASHION BUG #3202 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6804 | 900007480 | FASHION BUG #3201 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6805 | 900007481 | FASHION BUG #3203 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6806 | 900007482 | FASHION BUG #3206 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6807 | 900007483 | FASHION BUG #3209 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6808 | 900007484 | FASHION BUG #3210 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6809 | 900007485 | FASHION BUG #3212 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6810 | 900007486 | FASHION BUG #3213 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6811 | 900007487 | FASHION BUG #3214 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6812 | 900007488 | FASHION BUG #3215 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6813 | 900007489 | FASHION BUG #3581 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6814 | 900007490 | FASHION BUG #3577 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6815 | 900007491 | FASHION BUG #3580 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6816 | 900007492 | FASHION BUG #3527 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6817 | 900007493 | FASHION BUG #3526 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6818 | 900007494 | FASHION BUG #3525 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6819 | 900007495 | FASHION BUG #3522 OF CLARENCE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6820 | 900007496 | FASHION BUG #3521 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6821 | 900007497 | FASHION BUG #3516 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6822 | 900007498 | FASHION BUG #3512 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6823 | 900007499 | FASHION BUG #3513 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6824 | 900007500 | FASHION BUG #3514 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6825 | 900007501 | FASHION BUG #2101 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------|-----------|-----------|--------------------------|
| 6826 | 900007502 | LANE BRYANT/CACIQUE #4605 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6827 | 900007503 | LANE BRYANT/CACIQUE 4604 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6828 | 900007504 | LANE BRYANT/CACIQUE #4603 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6829 | 900007505 | LANE BRYANT/CACIQUE #4602 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6830 | 900007506 | LANE BRYANT/CACIQUE #4601 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6831 | 900007507 | LANE BRYANT #4600 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6832 | 900007508 | LANE BRYANT #4599 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6833 | 900007509 | LANE BRYANT/CACIQUE #4598 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6834 | 900007510 | LANE BRYANT/CACIQUE #4597 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6835 | 900007511 | LANE BRYANT #4596 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6836 | 900007512 | LANE BRYANT/CACIQUE #4595 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6837 | 900007513 | LANE BRYANT #4594 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6838 | 900007514 | LANE BRYANT/CACIQUE #4593 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6839 | 900007515 | LANE BRYANT/CACIQUE #4592 OF VESTAL LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6840 | 900007516 | LANE BRYANT/CACIQUE #4591 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6841 | 900007517 | LANE BRYANT/CACIQUE #4590 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6842 | 900007518 | LANE BRYANT CACIQUE 4589 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6843 | 900007519 | LANE BRYANT #4700 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6844 | 900007520 | LANE BRYANT #4697 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6845 | 900007521 | LANE BRYANT #4696 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6846 | 900007522 | LANE BRYANT #4694 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6847 | 900007523 | LANE BRYANT #4693 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6848 | 900007524 | LANE BRYANT/CACIQUE #4692 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6849 | 900007525 | LANE BRYANT #4691 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6850 | 900007526 | LANE BRYANT/CACIQUE 4689 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6851 | 900007527 | LANE BRYANT 4688 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6852 | 900007528 | LANE BRYANT #4685 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6853 | 900007529 | LANE BRYANT/CACIQUE #4683 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6854 | 900007530 | LANE BRYANT/CACIQUE #4681 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6855 | 900007531 | LANE BRYANT #4680 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6856 | 900007532 | LANE BRYANT 4679 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6857 | 900007533 | LANE BRYANT #4677 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6858 | 900007534 | LANE BRYANT #4676 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6859 | 900007535 | LANE BRYANT/CACIQUE #4672 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6860 | 900007536 | LANE BRYANT/CACIQUE #4671 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6861 | 900007537 | LANE BRYANT/CACIQUE #4668 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6862 | 900007538 | LANE BRYANT/CACIQUE #4667 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |



| 6863 | 900007539 | LANE BRYANT #4665 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 6864 | 900007540 | LANE BRYANT #4664 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6865 | 900007541 | LANE BRYANT/CACIQUE #4661 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6866 | 900007542 | LANE BRYANT/CACIQUE #4660 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6867 | 900007543 | LANE BRYANT/CACIQUE #4659 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6868 | 900007544 | LANE BRYANT #4657 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6869 | 900007545 | LANE BRYANT #4582 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6870 | 900007546 | LANE BRYANT #4581 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6871 | 900007547 | LANE BRYANT #4580 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6872 | 900007548 | LANE BRYANT #4579 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6873 | 900007549 | LANE BRYANT 4578 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6874 | 900007550 | LANE BRYANT 4577 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6875 | 900007551 | FASHION BUG #2542 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6876 | 900007552 | FASHION BUG #2551 OF CLAY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6877 | 900007553 | FASHION BUG #2553 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6878 | 900007554 | FASHION BUG #2554 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6879 | 900007555 | FASHION BUG #2555 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6880 | 900007556 | FASHION BUG #2556 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6881 | 900007557 | FASHION BUG #2561 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6882 | 900007558 | FASHION BUG #2562 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6883 | 900007559 | FASHION BUG #2568 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6884 | 900007560 | FASHION BUG #2571 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6885 | 900007561 | FASHION BUG #2574 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6886 | 900007562 | FASHION BUG #2575 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6887 | 900007563 | FASHION BUG #2578 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6888 | 900007564 | FASHION BUG #2579 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6889 | 900007565 | FASHION BUG #2580 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6890 | 900007566 | FASHION BUG #2582 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6891 | 900007567 | FASHION BUG #2584 OF CORTLAND INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6892 | 900007568 | FASHION BUG #2585 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6893 | 900007569 | FASHION BUG #2586 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6894 | 900007570 | FASHION BUG #2587 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6895 | 900007571 | FASHION BUG #2593 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6896 | 900007572 | FASHION BUG #2722 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6897 | 900007573 | FASHION BUG #2724 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6898 | 900007574 | FASHION BUG #2727 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6899 | 900007575 | FASHION BUG #2729 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6900 | 900007576 | FASHION BUG #2730 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6901 | 900007577 | FASHION BUG #2731 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6902 | 900007578 | FASHION BUG #2733 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6903 | 900007579 | FASHION BUG #2736 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6904 | 900007580 | FASHION BUG #2737 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6905 | 900007581 | FASHION BUG #2738 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6906 | 900007582 | FASHION BUG #2739 OF ROTTERDAM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6907 | 900007583 | FASHION BUG #2740 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6908 | 900007584 | FASHION BUG #2741 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6909 | 900007585 | FASHION BUG #2749 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6910 | 900007586 | FASHION BUG #2750 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6911 | 900007587 | FASHION BUG #2751 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6912 | 900007588 | FASHION BUG #2759 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6913 | 900007589 | FASHION BUG #2763 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6914 | 900007590 | FASHION BUG #2766 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6915 | 900007591 | FASHION BUG #2767 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6916 | 900007592 | FASHION BUG #2768 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6917 | 900007593 | FASHION BUG #2769 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6918 | 900007594 | FASHION BUG #2775 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6919 | 900007595 | FASHION BUG #2779 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6920 | 900007596 | FASHION BUG #2781 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6921 | 900007597 | FASHION BUG #3338 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6922 | 900007598 | FASHION BUG #3337 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6923 | 900007599 | FASHION BUG #3336 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6924 | 900007600 | FASHION BUG #3333 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6925 | 900007601 | LANE BRYANT/CACIQUE #4576 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6926 | 900007602 | LANE BRYANT #4575 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6927 | 900007603 | LANE BRYANT #4574 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6928 | 900007604 | LANE BRYANT #4573 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6929 | 900007605 | LANE BRYANT #4572 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6930 | 900007606 | LANE BRYANT #4571 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6931 | 900007607 | LANE BRYANT #4570 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6932 | 900007608 | LANE BRYANT #4569 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6933 | 900007609 | LANE BRYANT #4568 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6934 | 900007610 | LANE BRYANT #4567 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6935 | 900007611 | LANE BRYANT #4566 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6936 | 900007612 | LANE BRYANT #4565 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6937 | 900007613 | LANE BRYANT #4563 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6938 | 900007614 | LANE BRYANT #4562 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 6939 | 900007615 | LANE BRYANT #4561 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------|-----------|-----------|--------------------------|
| 6940 | 900007616 | LANE BRYANT #6083 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6941 | 900007617 | LANE BRYANT #6097 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6942 | 900007618 | LANE BRYANT #6116 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6943 | 900007619 | LANE BRYANT 6122 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6944 | 900007620 | LANE BRYANT #6154 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6945 | 900007621 | LANE BRYANT #6155 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6946 | 900007622 | LANE BRYANT #6157 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6947 | 900007623 | LANE BRYANT #6158 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6948 | 900007624 | LANE BRYANT 6161 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6949 | 900007625 | LANE BRYANT #6170 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6950 | 900007626 | LANE BRYANT #6163 LLC | 5/20/2013 | 5/22/2013 | Timely and Cured |
| 6951 | 900007627 | LANE BRYANT #6166 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6952 | 900007628 | LANE BRYANT #6178 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6953 | 900007629 | LANE BRYANT #6046 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6954 | 900007630 | LANE BRYANT #6051 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6955 | 900007631 | LANE BRYANT #6053 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6956 | 900007632 | LANE BRYANT #6065 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6957 | 900007633 | LANE BRYANT #6059 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6958 | 900007634 | LANE BRYANT 6067 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6959 | 900007635 | LANE BRYANT #6078 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6960 | 900007636 | LANE BRYANT #6120 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6961 | 900007637 | LANE BRYANT #6118 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6962 | 900007638 | LANE BRYANT #6126 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6963 | 900007639 | LANE BRYANT 6134 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6964 | 900007640 | LANE BRYANT #6147 OF VICTOR LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6965 | 900007641 | LANE BRYANT #4777 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6966 | 900007642 | LANE BRYANT #4778 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6967 | 900007643 | LANE BRYANT 4800 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6968 | 900007644 | LANE BRYANT #4802 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6969 | 900007645 | LANE BRYANT #4807 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6970 | 900007646 | LANE BRYANT #4810 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6971 | 900007647 | LANE BRYANT #6017 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6972 | 900007648 | LANE BRYANT 6019 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6973 | 900007649 | LANE BRYANT #6032 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6974 | 900007650 | LANE BRYANT 6038 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6975 | 900007651 | FASHION BUG #3515 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6976 | 900007652 | FASHION BUG #3507 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 6977 | 900007653 | FASHION BUG #3505 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|-----------------------|-----------|-----------|--------------------------|
| 6978 | 900007654 | FASHION BUG #3504 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6979 | 900007655 | FASHION BUG #3503 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6980 | 900007656 | FASHION BUG #3501 OF MIDDLETOWN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6981 | 900007657 | FASHION BUG #3686 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6982 | 900007658 | FASHION BUG #3685 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6983 | 900007659 | FASHION BUG 3694 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6984 | 900007660 | FASHION BUG 3697 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6985 | 900007661 | FASHION BUG #3709 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6986 | 900007662 | FASHION BUG 3711 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6987 | 900007663 | FASHION BUG #3679 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6988 | 900007664 | FASHION BUG #3680 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6989 | 900007665 | FASHION BUG #3712 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6990 | 900007666 | FASHION BUG #3678 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6991 | 900007667 | FASHION BUG #3665 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6992 | 900007668 | FASHION BUG #3662 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6993 | 900007669 | FASHION BUG #3668 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6994 | 900007670 | FASHION BUG 3669 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6995 | 900007671 | FASHION BUG #3671 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6996 | 900007672 | FASHION BUG #3673 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6997 | 900007673 | FASHION BUG #3670 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6998 | 900007674 | FASHION BUG #3674 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 6999 | 900007675 | FASHION BUG 3677 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7000 | 900007676 | FASHION BUG #3120 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7001 | 900007677 | FASHION BUG #3121 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7002 | 900007678 | FASHION BUG #3122 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7003 | 900007679 | FASHION BUG #3755 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7004 | 900007680 | FASHION BUG #3754 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7005 | 900007681 | FASHION BUG #3753 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7006 | 900007682 | FASHION BUG #3751 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7007 | 900007683 | FASHION BUG #3749 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7008 | 900007684 | FASHION BUG #3748 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7009 | 900007685 | FASHION BUG #3747 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7010 | 900007686 | FASHION BUG #3746 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7011 | 900007687 | FASHION BUG #3745 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7012 | 900007688 | FASHION BUG #3744 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7013 | 900007689 | FASHION BUG #3743 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7014 | 900007690 | FASHION BUG #3742 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 7015 | 900007691 | FASHION BUG 3741 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------|-----------|-----------|--------------------------|
| 7016 | 900007692 | FASHION BUG #3707 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7017 | 900007693 | FASHION BUG #3710 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7018 | 900007694 | FASHION BUG #3703 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7019 | 900007695 | FASHION BUG 3714 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7020 | 900007696 | FASHION BUG #3716 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7021 | 900007697 | FASHION BUG #3723 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7022 | 900007698 | FASHION BUG 3725 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7023 | 900007699 | FASHION BUG #3736 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7024 | 900007700 | FASHION BUG #3734 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7025 | 900007701 | FASHION BUG #2857 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7026 | 900007702 | FASHION BUG #2858 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7027 | 900007703 | FASHION BUG #2863 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7028 | 900007704 | FASHION BUG #2864 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7029 | 900007705 | FASHION BUG #2868 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7030 | 900007706 | FASHION BUG #2869 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7031 | 900007707 | FASHION BUG #2871 OF ALBANY INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7032 | 900007708 | FASHION BUG #2872 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7033 | 900007709 | FASHION BUG #2879 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7034 | 900007710 | FASHION BUG #2874 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7035 | 900007711 | FASHION BUG #2886 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7036 | 900007712 | FASHION BUG #2894 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7037 | 900007713 | FASHION BUG #2898 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7038 | 900007714 | FASHION BUG 2905 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7039 | 900007715 | FASHION BUG 2906 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7040 | 900007716 | FASHION BUG #2907 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7041 | 900007717 | FASHION BUG #2909 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7042 | 900007718 | FASHION BUG #2911 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7043 | 900007719 | FASHION BUG #2913 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7044 | 900007720 | FASHION BUG #2915 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7045 | 900007721 | FASHION BUG #2920 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7046 | 900007722 | FASHION BUG #2922 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7047 | 900007723 | FASHION BUG #2923 OF AMSTERDAM INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7048 | 900007724 | FASHION BUG #2924 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7049 | 900007725 | FASHION BUG #2928 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7050 | 900007726 | FASHION BUG #2362 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7051 | 900007727 | FASHION BUG #2364 OF NORTH TONAWANDA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7052 | 900007728 | FASHION BUG #2369 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 7053 | 900007729 | FASHION BUG #2370 OF MALONE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|----------------------------------|-----------|-----------|--------------------------|
| 7054 | 900007730 | FASHION BUG #2374 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7055 | 900007731 | FASHION BUG #2375 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7056 | 900007732 | FASHION BUG #2376 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7057 | 900007733 | FASHION BUG #2378 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7058 | 900007734 | FASHION BUG #2380 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7059 | 900007735 | FASHION BUG #2384 OF ROCHESTER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7060 | 900007736 | FASHION BUG #2385 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7061 | 900007737 | FASHION BUG #2389 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7062 | 900007738 | FASHION BUG #2393 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7063 | 900007739 | FASHION BUG #2394 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7064 | 900007740 | FASHION BUG #2395 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7065 | 900007741 | FASHION BUG #2396 OF BIG FLATS INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7066 | 900007742 | FASHION BUG #2397 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7067 | 900007743 | FASHION BUG #2398 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7068 | 900007744 | FASHION BUG #2399 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7069 | 900007745 | FASHION BUG #2403 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7070 | 900007746 | FASHION BUG #2406 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7071 | 900007747 | FASHION BUG #2407 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7072 | 900007748 | FASHION BUG #2409 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7073 | 900007749 | FASHION BUG #2411 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7074 | 900007750 | FASHION BUG 2412 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7075 | 900007751 | LANE BRYANT #6041 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7076 | 900007752 | LANE BRYANT 6042 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7077 | 900007753 | LANE BRYANT 6045 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7078 | 900007754 | LANE BRYANT #4779 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7079 | 900007755 | LANE BRYANT 4780 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7080 | 900007756 | LANE BRYANT #4781 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7081 | 900007757 | LANE BRYANT #4782 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7082 | 900007758 | LANE BRYANT #4783 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7083 | 900007759 | LANE BRYANT #4796 OF PELHAM MANOR LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7084 | 900007760 | LANE BRYANT #4797 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7085 | 900007761 | LANE BRYANT #6004 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7086 | 900007762 | LANE BRYANT #6008 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7087 | 900007763 | LANE BRYANT #6012 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7088 | 900007764 | LANE BRYANT #6013 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7089 | 900007765 | FASHION BUG #3695 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7090 | 900007766 | FASHION BUG #3708 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7091 | 900007767 | FASHION BUG #3706 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 7092 | 900007768 | FASHION BUG #3705 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7093 | 900007769 | FASHION BUG #3682 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7094 | 900007770 | FASHION BUG #3704 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7095 | 900007771 | FASHION BUG 3690 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7096 | 900007772 | CATHERINES PARTNERS TEXAS LP | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7097 | 900007773 | CATHERINES INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7098 | 900007774 | CATHERINES OF CALIFORNIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7099 | 900007775 | CATHERINES OF NEVADA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7100 | 900007776 | CATHERINES OF PENNSYLVANIA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7101 | 900007777 | CATHERINES PARTNERS-INDIANA L L P | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7102 | 900007778 | CATHERINES PARTNERS WASHINGTON GP | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7103 | 900007779 | CATHERINES STORES CORPORATION | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7104 | 900007780 | CATHERINES WOMAN DELAWARE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7105 | 900007781 | CATHERINES WOMAN MICHIGAN INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7106 | 900007782 | OUTLET DIVISION STORE CO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7107 | 900007783 | CHARMING SHOPPES OUTLET STORES LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7108 | 900007784 | LANE BRYANT INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7109 | 900007785 | FASHION BUG #2322 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7110 | 900007786 | FASHION BUG 2314 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7111 | 900007787 | FASHION BUG #2315 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7112 | 900007788 | FASHION BUG #2325 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7113 | 900007789 | FASHION BUG #2326 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7114 | 900007790 | FASHION BUG #2328 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7115 | 900007791 | FASHION BUG #2335 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7116 | 900007792 | FASHION BUG #2332 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7117 | 900007793 | FASHION BUG #2330 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7118 | 900007794 | FASHION BUG #2347 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7119 | 900007795 | FASHION BUG #2345 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7120 | 900007796 | FASHION BUG #2339 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7121 | 900007797 | FASHION BUG #2337 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7122 | 900007798 | FASHION BUG #2350 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7123 | 900007799 | FASHION BUG 2348 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7124 | 900007800 | FASHION BUG #2343 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7125 | 900007801 | FASHION BUG #2340 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7126 | 900007802 | FASHION BUG #2354 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7127 | 900007803 | FASHION BUG #2353 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7128 | 900007804 | FASHION BUG #2351 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 7129 | 900007805 | FASHION BUG #2349 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7130 | 900007806 | FASHION BUG #2360 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7131 | 900007807 | FASHION BUG #2359 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7132 | 900007808 | FASHION BUG #2357 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7133 | 900007809 | FASHION BUG #2355 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7134 | 900007810 | FASHION BUG 2184 OF WEBSTER INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7135 | 900007811 | FASHION BUG #2185 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7136 | 900007812 | FASHION BUG #2186 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7137 | 900007813 | FASHION BUG #2187 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7138 | 900007814 | FASHION BUG #2181 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7139 | 900007815 | FASHION BUG #2182 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7140 | 900007816 | FASHION BUG #2175 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7141 | 900007817 | FASHION BUG #2171 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7142 | 900007818 | FASHION BUG #2183 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7143 | 900007819 | FASHION BUG #2174 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7144 | 900007820 | FASHION BUG #2173 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7145 | 900007821 | FASHION BUG #2170 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7146 | 900007822 | FASHION BUG #2169 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7147 | 900007823 | FASHION BUG #2162 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7148 | 900007824 | FASHION BUG #2709 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7149 | 900007825 | FASHION BUG #2711 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7150 | 900007826 | FASHION BUG #2166 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7151 | 900007827 | FASHION BUG #2700 OF PORT JEFFERSON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7152 | 900007828 | FASHION BUG #2701 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7153 | 900007829 | FASHION BUG #2707 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7154 | 900007830 | FASHION BUG #2708 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7155 | 900007831 | FASHION BUG #2717 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7156 | 900007832 | FASHION BUG #2719 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7157 | 900007833 | FASHION BUG #2720 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7158 | 900007834 | FASHION BUG #2721 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7159 | 900007835 | FASHION BUG #2149 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7160 | 900007836 | FASHION BUG #2155 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7161 | 900007837 | FASHION BUG #2150 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7162 | 900007838 | FASHION BUG #2151 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7163 | 900007839 | FASHION BUG #2601 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7164 | 900007840 | FASHION BUG #2158 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7165 | 900007841 | FASHION BUG #2157 OF ONEIDA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7166 | 900007842 | FASHION BUG #2156 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



Payment Card Interchange Settlement
Report of Exclusion Requests

| 7167 | 900007843 | FASHION BUG #2154 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
|------|-----------|------------------------|-----------|-----------|--------------------------|
| 7168 | 900007844 | FASHION BUG #2148 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7169 | 900007845 | FASHION BUG #2147 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7170 | 900007846 | FASHION BUG #2603 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7171 | 900007847 | FASHION BUG #2609 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7172 | 900007848 | FASHION BUG #2145 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7173 | 900007849 | FASHION BUG #2141 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7174 | 900007850 | FASHION BUG #2597 OF COLONIE INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7175 | 900007851 | FASHION BUG #2594 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7176 | 900007852 | FASHION BUG #2189 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7177 | 900007853 | FASHION BUG #2604 OF VESTAL INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7178 | 900007854 | FASHION BUG #2605 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7179 | 900007855 | FASHION BUG #2608 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7180 | 900007856 | FASHION BUG #2613 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7181 | 900007857 | FASHION BUG #2610 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7182 | 900007858 | FASHION BUG #2616 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7183 | 900007859 | FASHION BUG #2649 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7184 | 900007860 | FASHION BUG #2621 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7185 | 900007861 | FASHION BUG #2619 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7186 | 900007862 | FASHION BUG #2617 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7187 | 900007863 | FASHION BUG #2659 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7188 | 900007864 | FASHION BUG #2658 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7189 | 900007865 | FASHION BUG #2636 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7190 | 900007866 | FASHION BUG #2635 OF GENESEO INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7191 | 900007867 | FASHION BUG #2629 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7192 | 900007868 | FASHION BUG #2627 OF WEST SENECA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7193 | 900007869 | FASHION BUG #2650 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7194 | 900007870 | FASHION BUG #2671 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7195 | 900007871 | FASHION BUG #2667 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7196 | 900007872 | FASHION BUG #2679 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7197 | 900007873 | FASHION BUG #2665 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7198 | 900007874 | FASHION BUG #2663 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7199 | 900007875 | FASHION BUG #2661 OF LAKEWOOD INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7200 | 900007876 | FASHION BUG #2677 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7201 | 900007877 | FASHION BUG #2680 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7202 | 900007878 | FASHION BUG #2682 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7203 | 900007879 | FASHION BUG #2685 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7204 | 900007880 | FASHION BUG #2688 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 7205 | 900007881 | FASHION BUG #2697 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7206 | 900007882 | FASHION BUG #2699 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7207 | 900007883 | FASHION BUG #2695 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7208 | 900007884 | FASHION BUG #2689 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7209 | 900007885 | FASHION BUG #2421 LLC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7210 | 900007886 | FASHION BUG #2423 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7211 | 900007887 | FASHION BUG #2415 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7212 | 900007888 | FASHION BUG #2420 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7213 | 900007889 | FASHION BUG #2416 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7214 | 900007890 | FASHION BUG #2424 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7215 | 900007891 | FASHION BUG #2432 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7216 | 900007892 | FASHION BUG #2426 OF EAST AURORA INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7217 | 900007893 | FASHION BUG #2425 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7218 | 900007894 | FASHION BUG #2435 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7219 | 900007895 | FASHION BUG #2436 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7220 | 900007896 | FASHION BUG #2437 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7221 | 900007897 | FASHION BUG #2439 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7222 | 900007898 | FASHION BUG #2440 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7223 | 900007899 | FASHION BUG #2455 OF WILTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7224 | 900007900 | FASHION BUG #2458 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7225 | 900007901 | FASHION BUG #2459 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7226 | 900007902 | FASHION BUG #2446 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7227 | 900007903 | FASHION BUG #2449 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7228 | 900007904 | FASHION BUG #2452 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7229 | 900007905 | FASHION BUG #2453 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7230 | 900007906 | FASHION BUG #2470 OF BINGHAMTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7231 | 900007907 | FASHION BUG #2460 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7232 | 900007908 | FASHION BUG #2466 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7233 | 900007909 | FASHION BUG #2468 OF BATH INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7234 | 900007910 | FASHION BUG #2473 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7235 | 900007911 | FASHION BUG #2474 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7236 | 900007912 | FASHION BUG #2476 OF MIDDLE ISLAND INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7237 | 900007913 | FASHION BUG #2505 OF HUDSON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7238 | 900007914 | FASHION BUG #2472 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7239 | 900007915 | FASHION BUG #2485 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7240 | 900007916 | FASHION BUG #2488 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7241 | 900007917 | FASHION BUG #2492 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7242 | 900007918 | FASHION BUG #2497 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |

Payment Card Interchange Settlement
Report of Exclusion Requests



| | | | | | |
|---|---|---|---|---|---|
| 7243 | 900007919 | FASHION BUG #2508 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7244 | 900007920 | FASHION BUG #2510 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7245 | 900007921 | FASHION BUG #2523 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7246 | 900007922 | FASHION BUG #2519 OF FULTON INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7247 | 900007923 | FASHION BUG #2511 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7248 | 900007924 | FASHION BUG #2512 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7249 | 900007925 | FASHION BUG #2513 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7250 | 900007926 | FASHION BUG #2518 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7251 | 900007927 | FASHION BUG #2524 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7252 | 900007928 | FASHION BUG #2533 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7253 | 900007929 | FASHION BUG #2531 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7254 | 900007930 | FASHION BUG #2529 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7255 | 900007931 | FASHION BUG #2540 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7256 | 900007932 | FASHION BUG #2538 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7257 | 900007933 | FASHION BUG #2537 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7258 | 900007934 | FASHION BUG #2534 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7259 | 900007935 | FASHION BUG #3332 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7260 | 900007936 | FASHION BUG #3331 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7261 | 900007937 | FASHION BUG 3330 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7262 | 900007938 | FASHION BUG 3324 INC | 5/20/2013 | 5/22/2013 | Timely and Properly Made |
| 7263 | 900007940 | C N BROWN COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7264 | 900007942 | EMERALD CITY PIZZA LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7265 | 900007943 | RIVERSIDE PIZZA CO DBA DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7266 | 900007944 | LJN MANAGEMENT  CORP DBA DOMINO'S PIZZA | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7268 | 900007948 | MOMEX FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7269 | 900007949 | TB OF STARKE INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7270 | 900007951 | TRIGO PIZZA COMPANY INC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 7271 | 900007952 | TRIGO DRIVE-IN LLC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 7272 | 900007953 | TRIGO CREATIONS LLC | 5/10/2013 | 5/13/2013 | Timely and Properly Made |
| 7274 | 900007955 | COJAK INVESTMENTS LLC DBA ANOTHER BROKEN EGG CAFE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7275 | 900007956 | COJAK INVESTMENTS OF FLORIDA LLC DBA ANOTHER BROKEN EGG CAFE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7276 | 900007957 | THE TRADITIONAL BAKERY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7277 | 900007958 | OMID DONUTS INC DBA DUNKIN DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7279 | 900007960 | SAND TACO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7280 | 900007961 | WMM INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7281 | 900007962 | MINNESOTA TWINS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7282 | 900007963 | MS SOUTH LLC DBA SOUTHBURY FOOD CENTER | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7283 | 900007964 | RYE BEACH PHARMACY INC | 5/25/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7284 | 900007965 | SUPERLOW FOODS | 5/25/2013 | 6/3/2013 | Timely and Properly Made |
|------|-----------|----------------|-----------|----------|--------------------------|
| 7285 | 900007966 | MACFARLANE ENERGY INC AKA PETER MACFARLANE INC | 5/23/2013 | 6/3/2013 | Timely and Properly Made |
| 7286 | 900007971 | THE TRADING POST LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7287 | 900007972 | BRILEY AND BRILEY SONIC GROUP | 5/25/2013 | 6/3/2013 | Timely and Properly Made |
| 7288 | 900007973 | TONGASS TRADING COMPANY INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7290 | 900007975 | ALOHA PETROLEUM LTD | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7291 | 900007977 | LITTLE PUB HOLDINGS LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7292 | 900007978 | M&M SERVICE COMPANY | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7293 | 900007980 | SINCLAIR COMMUNITY COLLEGE | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7294 | 900007981 | SODEXO INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7295 | 900007991 | THOMASTON IGA LLC DBA ADAMS HOMETOWN MARKET | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7296 | 900007992 | MONSON MARKETS INC DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7297 | 900007993 | BOZ WHITE HILLS INC  DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7298 | 900007994 | TERRYVILLE IGA LLC  DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7299 | 900007995 | MILFORD IGA LLC  DBA ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7302 | 900007998 | INTERCONTINENTAL HOLDING COMPANY INC /ADAMS HOMETOWN MARKETS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7322 | 900008018 | CROWN MART LO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7323 | 900008019 | CROWN MART OF MO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7324 | 900008020 | MIDWEST FUEL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7325 | 900008021 | CROWN MART LO INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7326 | 900008022 | CROWN MART 8 INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7327 | 900008023 | CROWN MART 12 INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7328 | 900008024 | TAMER'S INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7329 | 900008025 | PONTOON BEACH MOBIL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7330 | 900008026 | MIDWEST FUEL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7331 | 900008027 | MIDWEST FUEL 2 INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7332 | 900008028 | BREAD OF LIFE FKA TRIGO BREAD LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7333 | 900008029 | OUR DAILY BREAD LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7334 | 900008030 | RISEN BREAD LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7344 | 900008043 | SERENDIPITY DONUTS INC / DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7345 | 900008044 | BIG STAR DONUT INC / DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7346 | 900008045 | DODGEVILLE CROSSINGS INC DBA DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7347 | 900008046 | KRIOS DONUTS INC / DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7348 | 900008047 | TITAN DONUTS INC / DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7349 | 900008048 | RED SHIFT DONUTS INC / DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7350 | 900008049 | SEA CHORD DONUTS INC / DUNKIN DONUTS | 5/28/2013 | 6/5/2013 | Timely and Properly Made |
| 7351 | 900008050 | KRONUS DONUTS INC / DUNKIN DONUTS | 5/24/2013 | 6/5/2013 | Timely and Properly Made |
| 7352 | 900008051 | BLUE SKY ASSOCIATES LLC | 5/24/2013 | 6/5/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7353 | 900008052 | K&L FOODS INC | 5/28/2013 | 6/5/2013 | Timely and Properly Made |
|------|-----------|---------------|-----------|----------|--------------------------|
| 7355 | 900008054 | SINCLAIR OIL CORPORATION | 5/28/2013 | 6/5/2013 | Timely and Properly Made |
| 7356 | 900008055 | LITTLE APPLE II CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7357 | 900008056 | LITTLE APPLE CORP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7358 | 900008057 | WALDIN CONCESSIONS LLC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7359 | 900008058 | WALDWIN RETAIL LLC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7360 | 900008061 | GRAHAM QSR LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7361 | 900008062 | BELL QSR LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7362 | 900008063 | LEGACY DONUTS WEST BUSCH LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7363 | 900008064 | LEGACY DONUTS HILLSBOROUGH LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7364 | 900008065 | LEGACY DONUTS BUSCH LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7365 | 900008066 | VALDAR 2 CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7366 | 900008067 | VALPAR 5 CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7367 | 900008068 | LEGACY DONUTS 6 INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7368 | 900008069 | WOODSIDE CORP | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7369 | 900008070 | METROPOLITAN AVE FOODS INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7370 | 900008071 | QUEENS PLAZA SOUTH QSR LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7371 | 900008072 | PARSONS QSR LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7372 | 900008073 | FRANCIS LEWIS DONUTS LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7373 | 900008074 | CORONA QSR LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7374 | 900008075 | CASTLE HILL QSR LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7375 | 900008076 | PORTLAND QSR LLC / DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7376 | 900008077 | QUEENS PLAZA LLC / DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7377 | 900008078 | SEBELLA BRANDS LLC | 5/22/2013 | 6/3/2013 | Timely and Properly Made |
| 7378 | 900008094 | NEWBRIDGE QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7379 | 900008095 | RT 107 QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7380 | 900008096 | WJDS SYSTEMS INC | 5/24/2013 | 6/3/2013 | Timely and Cured |
| 7381 | 900008097 | METROPOLITAN QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7382 | 900008098 | BETHPAGE QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7383 | 900008099 | PLAINEDGE DONUTS INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7384 | 900008100 | DOGWOOD DONUTS INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7385 | 900008101 | WEST HEMPSTEAD DONUTS INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7386 | 900008102 | 56 EAST SUNRISE CORP INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7387 | 900008103 | 1011 RT 109 CORP | 5/24/2013 | 6/3/2013 | Timely and Cured |
| 7388 | 900008104 | MINEOLA BAKERY INC | 5/24/2013 | 6/3/2013 | Timely and Cured |
| 7389 | 900008105 | DTS BELLMORE INC | 5/24/2013 | 6/3/2013 | Timely and Cured |
| 7390 | 900008106 | GREAT NECK DONUTS INC | 5/24/2013 | 6/3/2013 | Timely and Cured |
| 7391 | 900008107 | J & J AT HAUPPAGE INC DBA DUNKIN DONUTS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |

Printed: January 9, 2015

Payment Card Interchange Settlement
Report of Exclusion Requests



| 7392 | 900008108 | L & M AT BAYSHORE INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7393 | 900008109 | CMA AT FARMINGDALE INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7394 | 900008110 | D & S SYSTEMS INC | 5/28/2013 | 6/3/2013 | Timely and Cured |
| 7395 | 900008111 | ROCKAWAY QSR INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7396 | 900008112 | COLLEGE POINT QSR INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7397 | 900008113 | D&S EAST MEADOW INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7398 | 900008114 | LONG ISLAND COMBO SHOPS INC | 5/24/2013 | 6/3/2013 | Timely and Cured |
| 7399 | 900008115 | FRONTSTREET QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7400 | 900008116 | HICKSVILLE QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7401 | 900008117 | GNN QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7402 | 900008118 | MAIN STREET QSR INC | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7403 | 900008119 | MEDFORD QSR INC DBA DUNKIN DONUTS | 5/24/2013 | 6/3/2013 | Timely and Properly Made |
| 7404 | 900008120 | STADIUM CHEVRON | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7405 | 900008121 | QUIK-WAY RETAIL ASSOCIATES II LTD | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7421 | 900008145 | KHALIYA & BROTHER INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7422 | 900008146 | MACON DONUTS & COFFEE INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7423 | 900008147 | NORTH AMERICAN FINANCIAL GROUP LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7424 | 900008148 | PROPST DISCOUNT DRUGS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7425 | 900008149 | C&H PHARMACY INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7426 | 900008150 | STAR MARKET INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7427 | 900008151 | TWINS MH MGT INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7428 | 900008152 | SYCAMORE MOBIL | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7430 | 900008154 | THE DEPOT GILMAN LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7431 | 900008155 | THE DEPOT OXFORD LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7432 | 900008156 | THE DEPOT TIFFIN LLC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7433 | 900008157 | REDDY ENTERPRISES LP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7434 | 900008158 | REDDY VALLEY LP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7435 | 900008159 | REDDY HOLLY LP | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7436 | 900008160 | REDDY ONE L P | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7437 | 900008161 | REDDY NORDAHL L P | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7440 | 900008164 | RW BALL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7441 | 900008166 | COMPSERVICES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7442 | 900008167 | AMERIHEALTH CASUALTY INSURANCE COMPANY | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7443 | 900008173 | JMBL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7444 | 900008174 | R M ROACH AND SONS INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7445 | 900008175 | LCI HOLDINGS INC | 5/20/2013 | 5/31/2013 | Timely and Properly Made |
| 7446 | 900008176 | FIFTH AND PACIFIC COMPANIES PUERTO RICO INC | 5/20/2013 | 5/31/2013 | Timely and Properly Made |
| 7447 | 900008177 | LUCKY BRAND DUNGAREES STORES INC | 5/20/2013 | 5/31/2013 | Timely and Properly Made |

Printed: January 9, 2015



| 7448 | 900008178 | FIFTH AND PACIFIC COMPANIES INC E-COMMERCE | 5/20/2013 | 5/31/2013 | Timely and Properly Made |
| 7449 | 900008179 | KATE SPADE LLC | 5/20/2013 | 5/31/2013 | Timely and Properly Made |
| 7450 | 900008180 | LEMEK LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7451 | 900008181 | OMIDS DONUTS INC DBA DUNKIN DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7452 | 900008183 | NEWMAN'S CONVENIENCE STORE | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7453 | 900008184 | D&M OIL LLC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 7454 | 900008185 | MOLO OIL COMPANY | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 7455 | 900008186 | QUINT CITIES PETROLEUM | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 7456 | 900008187 | MQ NORTH LLC | 5/28/2013 | 5/31/2013 | Timely and Cured |
| 7457 | 900008188 | PIZZA PACK INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7458 | 900008189 | ASE INC / DOMINOS PIZZA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7459 | 900008190 | SHAN'S PIZZA INC DBA DOMINOS PIZZA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7460 | 900008191 | BIG AL'S PIZZA INC DBA DOMINOS PIZZA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7461 | 900008192 | ERWIN INC DBA DOMINOS PIZZA | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7462 | 900008193 | WALSTON SWITCH CARRY OUT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7463 | 900008194 | OCEAN PETROLEUM OF REHOBOTH CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7464 | 900008195 | OCEAN PETROLEUM LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7465 | 900008196 | RT 50 CARRY OUT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7466 | 900008197 | OCEAN PETROLEUM OF ONLEY CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7467 | 900008198 | OCEAN PETROLEUM OF FRUITLAND CO INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7468 | 900008199 | 85TH ST CARRY OUT INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7476 | 900008207 | BABSON PARTNERS SMITH ST DBA DUNKIN' DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7477 | 900008208 | BABSON PARTNERS CHAMBERLAIN AVE DBA DUNKIN' D | 5/27/2013 | 5/30/2013 | Timely and Properly Made |
| 7478 | 900008209 | BABSON PARTNERS NORTHFIELD AVE DBA DUNKIN' DONUTS | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7479 | 900008210 | APPLEGARTH DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7480 | 900008211 | SPOTSWOOD DONUTS LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7483 | 900008214 | SUNBEAM NEWTON INC DBA DUNKIN DONUTS | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7484 | 900008215 | SUNBEAM ABINGTON INC DBA DUNKIN DONUTS | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7485 | 900008216 | SUNBEAM MORRISVILLE INC DBA DUNKIN DONUTS | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7486 | 900008217 | SUNBEAM 12TH AND MARKET INC DBA DUNKIN DONUTS | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7487 | 900008218 | SUNBEAM 7TH AND MARKET DBA DUNKIN DONUTS | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7488 | 900008219 | SUNBEAM CARROLL INC DBA DUNKIN DONUTS | 5/25/2013 | 5/30/2013 | Timely and Properly Made |
| 7489 | 900008221 | DUNKIN DONUTS / MICHELLE MOTTA DELEON | 5/28/2013 | 5/30/2013 | Timely and Cured |
| 7493 | 900008226 | LJAX ENTERPRISES INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7494 | 900008227 | HICKORY RIDGE MOBIL INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7495 | 900008228 | BP JACKSON STATION INC | 5/28/2013 | 5/31/2013 | Timely and Properly Made |
| 7496 | 900008229 | PLANDOME DONUTS INC | 5/20/2013 | 6/3/2013 | Timely and Properly Made |
| 7497 | 900008230 | 601 JERICHO DONUTS INC | 5/20/2013 | 6/3/2013 | Timely and Properly Made |



| 7498 | 900008231 | 575 FULTON DONUTS INC | 5/20/2013 | 6/3/2013 | Timely and Properly Made |
|---|---|---|---|---|---|
| 7499 | 900008232 | 705 DONUTS LLC | 5/20/2013 | 6/3/2013 | Timely and Properly Made |
| 7500 | 900008233 | GREENVALE DONUTS | 5/20/2013 | 6/3/2013 | Timely and Properly Made |
| 7501 | 900008234 | 467 C DONUTS | 5/20/2013 | 6/3/2013 | Timely and Properly Made |
| 7502 | 900008236 | PJ HYDE & SON INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7505 | 900008239 | LAM'S DYNASTY PIZZA INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7506 | 900008240 | J B DEWAR INC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7508 | 900008244 | SMGR INC DBA BASKIN ROBBINS | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7509 | 900008248 | HOT STUFF ENTERPRISES LLC | 5/28/2013 | 6/3/2013 | Timely and Properly Made |
| 7510 | 900008249 | DAUGHTRIDGE GAS & OIL COMPANY | 5/28/2013 | 6/4/2013 | Timely and Properly Made |
| 7511 | 900008253 | OCEAN STATE JOB LOT | 5/28/2013 | 6/6/2013 | Timely and Properly Made |
| 7512 | 900008254 | TIDEWATER CONVENIENCE INC | 5/1/2013 | 6/7/2013 | Timely and Properly Made |
| 7513 | 900008259 | MRV-2 LLC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7514 | 900008260 | MEXICAN RESTAURANT VENTURES INC | 5/28/2013 | 5/30/2013 | Timely and Properly Made |
| 7519 | 900008268 | ANGELI FOODS COMPANY | 5/28/2013 | 6/13/2013 | Timely and Properly Made |
| 7520 | 900008302 | LANDERS AUTO GROUP NO 1 DBA LANDERS TOYOTA | 2/24/2013 | 5/28/2013 | Timely and Cured |
| 7522 | 900008336 | BOOK PASSAGE INC | 5/13/2013 | 6/19/2013 | Timely and Properly Made |
| 7523 | 900008338 | JERRY & BRENDA JOHNSON DBA COUNTRYSIDE MARKET | 5/14/2013 | 6/19/2013 | Timely and Properly Made |
| 7524 | 900008339 | HAPPY PIZZA INC/C&G PIZZA LLC | 5/13/2013 | 6/19/2013 | Timely and Properly Made |
| 7526 | 900008341 | MIKES SERVICE STATION INC | 5/23/2013 | 6/19/2013 | Timely and Properly Made |
| 7527 | 900008342 | PANDORAS BOOKS INC DBA PEGASUS BOOKS | 5/3/2013 | 6/19/2013 | Timely and Properly Made |
| 7529 | 900008344 | THE VILLAGE PEDDLER INC | 5/8/2013 | 6/19/2013 | Timely and Properly Made |
| 7530 | 900008345 | THOMAS PETROLEUM INC | 5/15/2013 | 6/19/2013 | Timely and Properly Made |
| 7531 | 900008346 | US VENTURE INC | 5/20/2013 | 6/19/2013 | Timely and Cured |
| 7532 | 900008347 | WESTWINDS BOOKSHOP | 4/29/2013 | 6/19/2013 | Timely and Properly Made |
| 7533 | 900008348 | DISCOVER FINANCIAL SERVICES | 5/28/2013 | 6/19/2013 | Timely and Cured |
| 7534 | 900008349 | MARTIN EAGLE OIL COMPANY INC | 5/22/2013 | 6/19/2013 | Timely and Properly Made |
| 7537 | 900008354 | SDI ARDMORE TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7538 | 900008355 | SDI BRENTWOOD NO 1 LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7539 | 900008356 | SDI CENTENNIAL TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7540 | 900008357 | SDI CHAPEL HILL TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7541 | 900008358 | SDI CHARLOTTE AVE LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7542 | 900008359 | SDI COLUMBIA #1 TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7543 | 900008360 | SDI COLUMBIA #2 TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7544 | 900008361 | SDI COOL SPRINGS TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7545 | 900008362 | SDI DICKSON TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7546 | 900008363 | SDI FAIRVIEW TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7547 | 900008364 | SDI FRANKLIN TN NO 1 LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |

---

Payment Card Interchange Settlement
Report of Exclusion Requests

| 7548 | 900008365 | SDI FRANKLIN NO 2 LLC | 5/28/2013 | 6/20/2013 | Timely and Cured |
| 7549 | 900008366 | SDI GRASSLAND TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7550 | 900008367 | SDI HAZEL GREEN AL LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7551 | 900008368 | SDI LINDEN TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7552 | 900008369 | SDI LORETTO TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7553 | 900008370 | SDI MCEWEN TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7554 | 900008371 | SDI METRO CENTER TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7555 | 900008372 | SDI MOORES MILL AL LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7556 | 900008373 | SDI NOLENSVILLE TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7557 | 900008374 | SDI NORTH BRENTWOOD LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7558 | 900008375 | SDI PULASKI TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7559 | 900008376 | SDI SPRING HILL LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7560 | 900008377 | SDI WAYNESBORO TN LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7561 | 900008378 | BURNSTAD BROS INC | 5/23/2013 | 6/20/2013 | Timely and Properly Made |
| 7562 | 900008379 | LOS BANOS CINEMAS | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7563 | 900008380 | PREMIERE CINEMAS | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7564 | 900008381 | POTASH MARKETS | 5/28/2013 | 6/20/2013 | Timely and Cured |
| 7565 | 900008388 | E-ZONE INVESTMENTS | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7566 | 900008404 | JORDAN PIZZA LLC | 5/28/2013 | 6/20/2013 | Timely and Properly Made |
| 7567 | 900008406 | BOETSCH WELL DRILLING AND PUMP SERVICE | 2/20/2013 | 6/27/2013 | Timely and Properly Made |
| 7568 | 900008407 | BFW LIQUIDATION FDBA BRUNO'S SUPERMARKETS INC | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 7569 | 900008408 | MAXI DRUG INC DBA BROOKS PHARMACY | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 7570 | 900008409 | RITE AID CORPORATION | 5/23/2013 | 5/24/2013 | Timely and Properly Made |
| 7571 | 900008422 | CADE'S MARKET | 5/23/2013 | 7/14/2013 | Timely and Properly Made |
| 7572 | 900008423 | CLARKE RESTAURANT GROUP | 5/23/2013 | 6/5/2013 | Timely and Properly Made |
| 7573 | 900008426 | THE NEW HARVESTER MARKET | 4/1/2013 | 4/11/2013 | Timely and Properly Made |
| 7574 | 900008427 | BRANT-STA INC | 5/23/2013 | 7/16/2013 | Timely and Properly Made |
| 7575 | 900008428 | SREE LAKSHMI LLC DBA CASH SAVER | 5/28/2013 | 7/16/2013 | Timely and Properly Made |
| 7576 | 900008429 | AOC FOOD MARTS INC | 5/28/2013 | 7/16/2013 | Timely and Properly Made |
| 7577 | 900008431 | OLMSTEAD TRADE CENTER | 5/28/2013 | 7/17/2013 | Timely and Properly Made |
| 7578 | 900008432 | STONEYVILLE GROCERY/JOHNNY BLUE LLC | 5/28/2013 | 7/19/2013 | Timely and Properly Made |
| 7579 | 900008433 | ABES MART LLC | 5/28/2013 | 7/19/2013 | Timely and Properly Made |
| 7580 | 900008650 | BOOKS ON B LLC DBA THE BOOK SHOP | 5/28/2013 | 8/7/2013 | Timely and Properly Made |

Printed: January 9, 2015