Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC f/k/a Qwest Communications Company, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Communications, LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Corporation d/b/a CenturyLink QC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| Carolina Telephone & Telegraph Company LLC | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| Central Telephone Company | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| Central Telephone Company of Texas | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| Central Telephone Company of Virginia | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |
| EMBARQ Florida, Inc | ▆▆▆▆ | 100 CenturyLink Drive Monroe, LA 71203 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| EMBARQ Minnesota, Inc | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| EMBARQ Missouri, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Eastern Kansas | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Indiana, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Kansas | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of New Jersey, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Ohio | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Pennsylvania LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Texas | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of the Carolinas LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of the Northwest | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of the West | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company Southeast LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Adamsville, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Alabama, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Arkansas, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Central Arkansas, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Central Indiana, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

# Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of Central Louisiana, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Central Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Chatham, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Chester, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Claiborne, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Colorado, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Cowiche, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Eagle, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of East Louisiana, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Eastern Oregon, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Evangeline, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Fairwater-Brandon-Alto, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Forestville, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Gem State, Inc. (97%) | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Idaho, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Inter Island, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Lake Dallas, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Larsen-Readfield, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of Michigan, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Midwest-Kendall, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Midwest - Michigan, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Midwest-Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Minnesota, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Missouri, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Monroe County, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Montana, Inc. (99%) | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Mountain Home, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of North Louisiana, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of North Mississippi, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northern Michigan, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northern Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northwest Arkansas, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northwest Louisiana, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northwest Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Odon, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Ohio, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of Ooltewah-Collegedale, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Oregon, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Port Aransas, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Postville, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Redfield, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Ringgold, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of San Marcos, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of South Arkansas, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Southeast Louisiana, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Southern Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Southwest Louisiana, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Southwest, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Upper Michigan, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Washington, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Wyoming, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Spectra Communications Group, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Telephone USA of Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Coastal Utilities, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gallatin River Communications, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gulf Telephone Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Mebtel, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Savvis Communications Corp, DBA CenturyLink TS | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| 1200 Landmark Center Condominium Association, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| 41C Ventures, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| ACME Grating Ventures, L.L.C. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Actel, LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| APPFOG, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Bloomingdale Telephone Company, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications, LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing, LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Brown Equipment Corp. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| BTE Equipment, LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Carolina Telephone and Telegraph Company LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Carter Company, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Cascade Autovon Company | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CCC Canada Holding, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Centel Capital Corporation | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Centel Corporation | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Centel-Texas, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Central Telephone Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Central Telephone Company of Texas | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Central Telephone Company of Virginia | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Century Cellunet International, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Century Marketing Solutions, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Century Telephone of West Virginia | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Communications, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Intellectual Property LLC | No FEIN | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Investment Management Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Latin American Solutions, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink of Louisiana, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Public Communications, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Centurylink Sales Solutions, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Telecomunicaciones S.A. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyLink, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink-Clarke M. Williams Foundation | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Arkansas Holdings, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Broadband Services, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Broadband Wireless, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Entertainment, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Holdings Alabama, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Holdings Missouri, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Holdings, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Internet Holdings, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Investments of Texas, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Investments, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Midwest-Michigan, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Mobile Communications, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Adamsville, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Alabama, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Arkansas, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Central Arkansas, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of Central Indiana, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Central Wisconsin, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Chester, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Claiborne, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Colorado, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Cowiche, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Eagle, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Eastern Oregon, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Fairwater-Brandon-Alto, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Forestville, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Idaho, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Inter Island, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Lake Dallas, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Larsen-Readfield, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Michigan, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Minnesota, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Missouri, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Monroe County, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of Montana, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Mountain Home, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of North Mississippi, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northern Michigan, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northern Wisconsin, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northwest Arkansas, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northwest Wisconsin, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Odon, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Ohio, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Ooltewah-Collegedale, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Oregon, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Paradise, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Port Aransas, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Postville, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Redfield, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of San Marcos, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of South Arkansas, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Southern Wisconsin, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of the Gem State, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Midwest-Kendall, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Midwest-Wisconsin, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Northwest, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of the Southwest, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Upper Michigan, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Washington, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Wisconsin, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Wyoming, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel San Marcos Investments, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Service Group, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel SM Telecorp, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Supply Group, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Telecom Service, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Telecommunications, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Telephone Utilities, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel TeleVideo, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel Web Solutions, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Centurytel.com, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/Cable Layers, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/Tele-Max, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/Teleview of Wisconsin, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/WORLDVOX, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Chebukah, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Ciber IT Outsourcing - Savvis | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Coastal Communications, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Coastal Utilities, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Cognilytics, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Continental Holdings Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Continental Level 3, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Continental Mineral Sales, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Eagle Valley Communications Corporation | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Egnyte, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| ElasticBox Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Acquisition Two, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Embarq Capital Corporation | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Corporation | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Directory Trademark Company, LLC | No FEIN | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Florida, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Interactive Holdings LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Interactive Markets LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Management Company | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Mid-Atlantic Management Services Company | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Midwest Management Services Company | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Minnesota, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Missouri, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Network Company LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| EQ Central Texas Equipment LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| EQ Equipment Leasing, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| EQ Management Equipment LP | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| EQ United Texas  Equipment LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Front Range Insurance Company, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| FTV Communications, LLC | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gallatin River Communications L.L.C. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gallatin River Holdings L.L.C. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| GC SAC Argentina S.R.L. (Uruguay Branch) | ■■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Americas Solutions, LLC | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Local Services, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing North America, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing North American Holdings, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Telecommunications, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Telemanagement VA, LLC | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gulf Coast Services, LLC | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gulf Telephone Company, LLC | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| Harris G. Allen Telecommunications Historical Museum (non profit) | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Hillsboro Telephone Company, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Impsat Fiber Networks, LLC | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| International Communications Holdings, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| IP Networks, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |
| KMI Continental Lignite, Inc. | ■■■■■ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Lafayette MSA Limited Partnership | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Legend Circle Holdings, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Asia, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 CDN International, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Communications of Virginia, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Communications St. Croix, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Communications, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Communications, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Enhanced Services, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 EON, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Financing, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Holdings, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 International Services, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 International, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Parent, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom Data Services, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom Holdings II, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom Holdings, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Level 3 Telecom Management Co., LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Alabama, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Arizona, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Arkansas, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of California, LP | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Colorado, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of D.C., LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Florida, LP | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Georgia, LP | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Hawaii, LP | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Idaho, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Illinois, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Indiana, LP | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Iowa, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Kansas City, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Kentucky, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Louisiana, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Maryland, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Level 3 Telecom of Minnesota, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Mississippi, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Nevada, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of New Jersey, LP | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of New Mexico, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of New York, LP | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of North Carolina, LP | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Ohio, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Oklahoma, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Oregon, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of South Carolina, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Tennessee, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Texas, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Utah, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Virginia, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Washington, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom of Wisconsin, LP | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Level 3 Telecom, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Level 3 Telecom, LP | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River Communications Corp. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River Finance Corp. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River Holdings LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River LTD Funding LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River Management LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Mebtel, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| MoveARoo, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| netAura LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Nocuts, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Pacific Telecom Cellular of Alaska RSA #1, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Pacific Telecom, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| PTI Communications of Ketchikan, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| PTI Communications of Minnesota, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| PTI Transponders, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Broadband Services, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Capital Funding, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Communications International Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Qwest Corporation | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Database Services, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Dex Holdings, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Europe LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Government Services, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest India Holdings, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest International Services Corporation | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest N. Limited Partnership | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Services Corporation | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Transoceanic, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Qwest Wireless, L.L.C. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SAVVIS Communications International, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SAVVIS Federal Systems, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC Eight Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC Five Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC Four Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC One Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC Seven Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| SC Six Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC Three Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SC Two Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SEAL Consulting, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| SkyComm Technologies Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Spectra Communications Group, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| TelCove of Pennsylvania, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| TelCove Operations, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Telephone USA of Wisconsin, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| TelUSA Holdings, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| The El Paso County Telephone Company | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| The IRC Company, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| The United Telephone Company of Pennsylvania LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| The Winter Park Telephone Company | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Tier 3, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Eastern Kansas | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Florida | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Indiana, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| United Telephone Company of Kansas | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of New Jersey, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Ohio | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Southcentral Kansas | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of Texas, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of the Carolinas LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of the Northwest | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Company of the West | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Telephone Southeast LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| United Teleservices, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Universal Manufacturing Corp. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Vyvx, LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| WESTERN RE INC. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Wildcat Holdco LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Wildcat Merger Sub 1 LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| WilTel Communications, LLC | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| XCOM Technologies of New York, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Xspedius Management Co. International, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| 650 Townsend Facility Company, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| 85 Tenth Avenue, LLC | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| AGC Bandwidth USA, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| AGC Hungary Holdings Property Management Limited Liability Company | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| ALC Communications Corporation | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Anixter-Frontier Joint Venture | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Apollo Escrow Sub, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Applied Communications (Singapore Ltd.) | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Asia Global Crossing Development Co. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Bensecra Limited | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Bichon Properties, L.L.C. | | 100 CenturyLink Drive Monroe, LA 71203 |
| Big Horn Coal Company | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| BioClean Fuels, Inc. | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| BioClean Holdings L.L.C. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Bittercreek Coal Company | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Black Butte Coal Company | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Block 142 Parking Garage Association | ▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Broadwing Communications Assets, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Canada, LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Charitable Foundation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Corporation | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Employees, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Holdings, LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Iru, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Real Estate Services LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Communications Services Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Corporation | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Broadwing Financial Services, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Budget Call Long Distance, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Business Telemanagement, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Businessnet Ltd. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| C III Communications, LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Cajun Acquisition Company | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| California Private Transportation Company, L.P. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Centel Directories LLC | No FEIN | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Centel SPE LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| Century Color Graphics, L.L.C. | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| Century Interactive Fax, Inc. | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyLink Escrow, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Centurylink Lyon 1 Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Centurylink Lyon 2 Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Acquisition LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Fiber Company II, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Fiber Company, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Interactive Company | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel International, Inc. | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Long Distance, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Central Louisiana, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Chatham, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of East Louisiana, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of North Louisiana, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Northwest Louisiana, Inc. | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Ringgold, LLC | ▊▊▊▊ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CenturyTel of Southeast Louisiana, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel of Southwest Louisiana, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems Holding Company, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Arkansas, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Colorado, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Louisiana, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Mississippi, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Montana, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Ohio, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Oregon, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Texas, L.P. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Washington, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Security Systems of Wisconsin, L.L.C. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Solutions, LLC | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel Wireless, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/Area Long Lines, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/SM, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| CenturyTel/UTI, Inc. | ▉▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| CFS Management Company | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CG Austria, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Chrome 24 Acquisition Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Coastal Communications, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Coastal Long Distance Services LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Cofiroute Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Colorado New Communications, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Colorado WSC, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Commonwealth Telephone Enterprises, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| ConferTech International (UK), Ltd. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Continental Forest Investments, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Continental Land Sales, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Corlew Investment S.A. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis Equipment Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis Equipment Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis Equipment, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis Government Solutions, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis License, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Corvis Operations, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis US Capital, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Corvis US Technology, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Critical Connections, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CTL Arkansas, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CTL Mountain Home, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CTL Redfield, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| CTL South Arkansas, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Deason Investment S.A. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Decker Coal Company | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Dex Media International, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Dorsal Networks, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Dredson Limited | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| EAC Japan Ltd. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Acquisition One, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Acquisition Three, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Acquisition Three, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Equipment, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Eldorado Equity Holdings, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Holdings, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Eldorado Services, LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Communications of Virginia, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Embarq Communications, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| EPC 887 Holdings LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Equal Access Networks, LLC | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| esb.com | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Express Lanes, Inc. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of California | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Colorado | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Connecticut | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Florida | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Georgia | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Illinois | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Massachusetts | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Michigan | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Minnesota | -- | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Focal Communications Corporation Of Missouri | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of New Jersey | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of New York | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Ohio | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Pennsylvania | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Texas | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of The Mid-Atlantic | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Virginia | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Washington | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Communications Corporation Of Wisconsin | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Equipment Finance, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Fiber Leasing, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal International Corp. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Focal Telecommunications Corporation | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Frontier Communications of New England, Inc. | ██████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gallatin River Long Distance Solutions, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Gatamin L.P. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Gateway Opportunity Fund L.P. | -- | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| GC Crystal Acquisition, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| GC Dev. Co., Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| GC Mart LLC | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| GC Pacific Landing Corp. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| GCNAN Claims, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| GCTI Claims, LLC | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Genesis Networks, Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Genuity Managed Services, LLC | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| GeoNet Communications, Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Advanced Card Services, Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Americas Solutions Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Bandwidth, Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Billing, Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Colombia Ltda | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Development Co. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Employee Services Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Gemini Sub, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Genesis Networks, Inc. | ▮▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Global Crossing GlobalCenter Holdings, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Government Markets USA, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Holdings USA, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Internet Dial-Up, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Latin America & Caribbean Co. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Management Services, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing North American Networks, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing SPV, S de R.L. de C.V. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing Telemanagement, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Crossing USA Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Marine Systems (Americas) Inc | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Global Marine Systems (Federal) Inc | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gregson Limited | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| GT Landing Corp. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| GT Landing II Corp. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gulf Coast Services, Inc. | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gulf Communications, LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |
| Gulf Long Distance LLC | ▮▮▮▮ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| HBC-CenturyTel Cable, LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Honomach PR, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Honomach PR, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| HQ Realty, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Canadian Acquisition, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG ChoiceCom Management, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Communications, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Consolidated, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Equipment, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Holdings, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Mountain View | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Mountain View, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Telecom Group of Virginia, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Telecom Group, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| ICG Telecom of San Diego, L.P. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| ICG Tevis, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Impsat Fiber Networks, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Impsat USA, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Info-Tech Communications | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Insight Licensing, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Integrated Leasing Services, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Interactive Services, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| International Optical Network, L.L.C. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| International Satellite Communication Holding Limited | -- | 1026 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| International Software Limited | -- | 1027 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| IPC Communications, Inc. | -- | 1028 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| istructure Database Technologies, Inc. | ███████ | 1029 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| IXNet (South Africa) (Proprietary) Ltd. | ███████ | 1030 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| IXNet Telecommunication Japan K.K. | -- | 1031 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| IXnet, Inc. | ███████ | 1032 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| KCP, Inc. | ███████ | 1033 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Kiewit Diversified Group Inc. | -- | 1034 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Kiewit Energy Group Inc. | -- | 1035 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| KMI Continental (Wakefield), Inc. | ███████ | 100 Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental Area 1, Inc. | ███████ | 100 Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental High Value, Inc. | ███████ | 100 KMI Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental Jeffersonville, Inc. | ███████ | 100 Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental Lake City, Inc. | ███████ | 100 KMI Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental Land Resources, Inc. | ███████ | 100 KMI Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental Lease 1, Inc. | ███████ | 100 Link Drive Monroe, Louisiana 71203 USA |
| KMI Continental Timberlands, Inc. | ███████ | 100 Link Drive Monroe, Louisiana 71203 USA |
| Knewko, Inc. | -- | 100 Link Drive Monroe, Louisiana 71203 USA |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| KT Mining Company | ▓▓▓▓▓ | 100KT Mining Link Drive Monroe, Louisiana 71203 USA |
| KT Mining, LP | ▓▓▓▓▓ | 100 Link Drive Monroe, Louisiana 71203 USA |
| La Crosse Telephone Corporation | -- | 100La Crosse Telephone Link Drive Monroe, Louisiana 71203 USA |
| Legend Circle Holdings, LLC | ▓▓▓▓▓ | 100 Link Drive Monroe, Louisiana 71203 USA |
| Level 3 Cortland, Inc. | ▓▓▓▓▓ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Delaware Holdings II, Inc. | ▓▓▓▓▓ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Delaware Holdings, Inc. | ▓▓▓▓▓ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Equity Holdings, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Escrow II, Inc. | ▓▓▓▓▓ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Escrow, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 IPN Acquisition, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Landing Station, Inc. | ▓▓▓▓▓ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Services, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Level 3 Telecom Holdings, Inc. | ▓▓▓▓▓ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| LexiBridge Corporation | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| LGN Purchasing Co., LLC | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Lodo Holdings, Inc. | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Lodo Realty Co., LLC | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Lone Star Security Systems, L.L.C. | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Looking Glass Networks Holding Co., Inc. | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Looking Glass Networks of Virginia, Inc. | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Looking Glass Networks, Inc. | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Looking Glass Networks, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| MAC Landing Corp. | ▉▉▉▉ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Madison River Communications, LLC | ▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River Holdings Corp. | ▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River Long Distance Solutions LLC | ▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |
| Madison River LTD Funding Corp. | ▉▉▉▉ | 100 CenturyLink Drive Monroe, LA 71203 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Maestro Acquisition Company | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Malheur Home Telephone Company | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Mebtel Long Distance Solutions LLC | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Metaclorin Investco II, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Montana Royalty Company, Ltd. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Muir Merger Sub, Inc. | -- | 100 CenturyLink Drive Monroe, LA 71203 |
| Net Twenty-One, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Nevasa Holdings Ltd. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| NikoNet, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Old Inter Exchange Network, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| OnFiber Carrier Services - Virginia, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| OnFiber Carrier Services, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| OnFiber Communications, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Orchestrate, Inc. | ███████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Orygen, LLC | ███████ | 100 Link Drive Monroe, Louisiana 71203 USA |
| PAC Landing Corp. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| PC Landing Corp. | ▬ | 100PC Landing Link Drive Monroe, Louisiana 71203 USA |
| Perry Protection Services, Inc. | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Phoenix Telcom, Inc. | ▬ | 1801 California Street Denver, Colorado 80202 USA |
| Pivotal Communications, LLC | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PKS Computer Services, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PKS Healthcare Systems, Inc. | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PKS Systems Integration (Brazil), Inc. | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PKS Systems Integration of New England, Inc. | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PKS Systems Integration, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Progress Telecom, LLC | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PTI Harbor Bay, Inc. | ▬ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| PTLLC Acquisition Co., LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| QBRI Duane LLC | -- | 1801 California Street Denver, Colorado 80202 USA |
| QTI, Inc. | -- | 1801 California Street Denver, Colorado 80202 USA |

## Exhibit A-1

| Company Name | TIN | Address |
| --- | --- | --- |
| Quality Telecom, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| QWEST 1999-W ACQUISITION CORP. | -- | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Advanced Technologies, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Business Resources, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Communications Corporation of Virginia | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Communications of Illinois, L.L.C. | -- | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Cyber Solutions LLC | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Dex, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Digital Media, LLC | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Hong Kong, L.L.C. | -- | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Information Technologies, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Internet Solutions, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Interprise America of Virginia, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Interprise America, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Investment Company | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest IP Holdings, Inc. | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest Japan Holding Company | ███████ | 1801 California Street Denver, Colorado 80202 USA |
| Qwest LD Corp. | ███████ | 1801 California Street Denver, Colorado 80202 USA |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Racal Telecommunications, Inc. | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| RCI Long Distance, Inc. | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| RCN Corporation | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| R-K Leasing Company | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Rosebud Coal Sales Company | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Saturn Merger Sub 1, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Saturn Merger Sub 2, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Savannah River Communications, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| SAVVIS Canada, Inc. | ▮▮▮▮▮ | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS Canada, LLC | -- | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS Communications Corporation | ▮▮▮▮▮ | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS Communications, LLC | ▮▮▮▮▮ | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS Procurement Corporation | ▮▮▮▮▮ | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS Singapore Company Representative Office | -- | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS Technology Services Corporation | ▮▮▮▮▮ | 1 Solutions Parkway Town & Country, MO 63017 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| SAVVIS Venezuela S.A. | -- | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS, Inc. | -- | 1 Solutions Parkway Town & Country, MO 63017 |
| SAVVIS, Inc. | ■■■■■■ | 1 Solutions Parkway Town & Country, MO 63017 |
| SM Telecom, Inc. | ■■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| Software Spectrum, Inc. | -- | 1801 California Street Denver, Colorado 80202 USA |
| Software Spectrum, Inc. | -- | 1801 California Street Denver, Colorado 80202 USA |
| SOMOS, Inc. | -- | 1801 California Street Denver, Colorado 80202 USA |
| SP Equipment, L.L.C. | -- | 1801 California Street Denver, Colorado 80202 USA |
| Spectrum Contact Center, Inc. | -- | 1801 California Street Denver, Colorado 80202 USA |
| Spectrum Integrated Services, Inc. | ■■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| SR 91 Holding, LLC | ■■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| SR91 Corp. | ■■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| SR91, L.P. | ■■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| StarHub Crossing Pte Ltd. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Statesboro Cellular, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Stonegate Holdings, LLC | ■■■■■■ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Structure, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Subsidiary Telco, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Technology Spectrum, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcon, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove Atlantic, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove Capital, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| TelCove Charitable Foundation | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove FWL, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove Holdings Of Louisiana, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove Holdings of Pennsylvania, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove International, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove Investment East, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove Investment, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Telcove Long Haul, L.P. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| TelCove of Eastern Pennsylvania | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Florida, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Jacksonville, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Kentucky, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Louisiana, LLC | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Nashville, L.P. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| TelCove of Pennsylvania, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of South Carolina, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Tennessee, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Vermont, Inc. | ███████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove of Virginia, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| TelCove Operations, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Telcove, Inc. | ████████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telcove, LLC | ████████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telecomunicaciones Impsat S.A. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Telverse Communications, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Texas-CenturyTel Security Systems, L.L.C. | ████████ | 100 CenturyLink Drive Monroe, LA 71203 |
| Time Warner Telecom General Partnership | ████████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Time Warner Telecom Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Time Warner Telecom of Nevada LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Time Warner Telecom of Virginia LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Time Warner Telecom Texas, L.P. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Training Partnerships, Inc. | ████████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Trans American Cable, Inc. | ████████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Transoceanic Operations, Inc. | ████████ | 1801 California Street Denver, Colorado 80202 USA |
| tw telecom inc. | ████████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| TW Wireless, L.L.C. | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| U S WEST Education Foundation | -- | 1801 California Street Denver, Colorado 80202 USA |
| U S WEST Europe, SNC | -- | 1801 California Street Denver, Colorado 80202 USA |
| U.S. Long Distance, Inc. | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| Union Pacific Railroad Company | -- | 1801 California Street Denver, Colorado 80202 USA |
| United Cable Holdings, LLC | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| Universal Contracting Corp. | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| Universal Telephone Long Distance, Inc. | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| US Crossing, Inc. | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| USLD Communications, Inc. | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| V Band Corporation | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Vantage Subsea Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Vicorp Holding Co., LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Vicorp Interactive Systems, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Vicorp.com | ■■■■■ | 1801 California Street Denver, Colorado 80202 USA |
| Walnut Creek Mining Company | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| WCS Communications Systems, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Western Minerals, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Western Plains Finance, L.L.C. | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Western Re, Inc. | ▮▮▮▮ | 1801 California Street Denver, Colorado 80202 USA |
| Whitney Holding Corp. | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| WilTel Communications Group, LLC | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Wiltel Communications Managed Services Of California, Inc. | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Wiltel Communications of Virginia, Inc. | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Wiltel Communications Procurement, L.L.C. | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Wiltel Communications Procurement, LP | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Wiltel Local Network, LLC | ▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Wireless Tower I, LLC | -- | 1801 California Street Denver, Colorado 80202 USA |
| Wireless Tower II, LLC | -- | 1801 California Street Denver, Colorado 80202 USA |
| XCOM Technologies of Puerto Rico, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| XCOM Technologies Of Virginia, Inc. | ██████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| XCOM Technologies, Inc. | ██████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| XCOM Telephony Of New York, Inc. | ██████ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| XCOM Telephony of Puerto Rico, Inc. | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Albuquerque LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Atlanta, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Austin, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Baton Rouge, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Birmingham, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Charleston, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Chattanooga, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Colorado Springs, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Columbia, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Xspedius Management Co. of Dallas/Fort Worth, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of El Paso, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Fort Worth, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Greenville, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Irving, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Jacksonville, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Las Vegas, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Lexington, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Louisiana, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Louisville, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Mobile, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Montgomery, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Pima County, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |

## Exhibit A-1

| Company Name | TIN | Address |
|---|---|---|
| Xspedius Management Co. of San Antonio, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Shreveport, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of South Florida, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Spartanburg, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. of Tampa, LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Xspedius Management Co. Switched Services LLC | -- | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Zycom Corporation | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |
| Zycom Network Services, Inc. | ▮▮▮▮▮ | 1025 Eldorado Blvd. Interlocken 2000 Broomfield, Colorado 80021 |