# Exhibit A.1

**Accor Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Claremont Club & Spa | 41 Tunnel Rd | Berkeley | CA | 94705 | USA | Claremont Hotel Properties, LLC | 1/1/2004 - Present |
| Fairmont Austin | 101 Red River St | Austin | TX | 78701 | USA | Manchester Austin LLC dba Manchester Austin Hotel LLC | 1/1/2004 - Present |
| Fairmont Chicago, Millennium Park | 200 N Columbus Dr | Chicago | IL | 60601 | USA | DTRS Columbus Drive, LLC | 1/1/2004 - Present |
| Fairmont Copley Plaza | 138 St James Ave | Boston | MA | 02116 | USA | Iconic Copley Plaza Hotel, LLC | 1/1/2004 - Present |
| Fairmont Dallas Hotel | 1717 N Akard St | Dallas | TX | 75201 | USA | IA Lodging Dallas Akard TRS Limited Partnership | 1/1/2004 - Present |
| Fairmont Heritage Place, Ghirardelli Square | 900 North Point St D100 | San Francisco | CA | 94109 | USA | COCOA Residential Owners Associations, Inc. | 1/1/2004 - Present |
| Fairmont Grand Del Mar | 5300 Grand Del Mar Ct | San Diego | CA | 92130 | USA | GDM Hotel Properties LLC | 1/1/2004 - Present |
| Fairmont Heritage Place, El Corazon Sante Fe | 103 Catron St | Sante Fe | NM | 87501 | USA | El Corazon de Santa Fe Association, Inc. | 1/1/2004 - Present |
| Fairmont Heritage Place, Inspiration | 8100 Inspiration Dr | Miramar Beach | FL | 32550 | USA | Inspiration at Sandestin Condominium Association | 1/1/2004 - Present |
| Fairmont Kea Lani, Maui | 4100 Wailea Alanui Dr | Wailea | HI | 96753 | USA | CCFH Maui LLC | 1/1/2004 - Present |
| Fairmont Miramar Hotel | 101 Wilshire Blvd | Santa Monica | CA | 90401 | USA | Ocean Avenue LLC | 1/1/2004 - Present |
| Fairmont Olympic Hotel and Fairmont Olympic Hotel, | 411 University Street | Seattle | WA | 98101 | USA | IC/RCDP Seattle Hotel TRS, LLC | 1/1/2004 - Present |
| Fairmont Orchid | One North Kaniku Drive | Kohala Coast | HI | 96743 | USA | MAPS Hotels & Resorts Hawaii 1 LLC | 1/1/2004 - Present |
| Fairmont Pittsburgh | 510 Market St | Pittsburgh | PA | 15222 | USA | XHR Pittsburgh Market TRS LLC | 1/1/2004 - Present |
| Fairmont San Francisco | 950 Mason St | San Francisco | CA | 94108 | USA | Mason Street Opco, LLC | 1/1/2004 - Present |
| Fairmont San Jose | 170 S Market St | San Jose | CA | 95113 | USA | FMT 51 LLC | 1/1/2004 - Present |
| Fairmont Scottsdale Princess | 7575 E Princess Dr | Scottsdale | AZ | 85255 | USA | SHR FPH, LLC | 1/1/2004 - Present |
| Fairmont Sonoma Mission Inn & Spa | 100 Boyes Blvd | Sonoma | CA | 95476 | USA | Sonoma Hotel Operator, Inc. | 1/1/2004 - Present |
| Fairmont Washington DC | 2401 M St NW | Washington | DC | 20037 | USA | LHCW Hotel Operating Company (2002) LLC | 1/1/2004 - Present |
| Sofitel Chicago Magnificent Mile | 20 E Chestnut St | Chicago | IL | 60611 | USA | Ashford TRS Chicago II LLC | 1/1/2004 - Present |
| Sofitel Los Angeles at Beverly Hills | 8555 Beverly Blvd | Los Angeles | CA | 90048 | USA | Beverly Blvd LeaseCo, LLC | 1/1/2004 - Present |
| Sofitel Washington DC Lafayette Square | 806 15th St NW | Washington | DC | 20005 | USA | H Street Shuffle Lessee, LLC | 1/1/2004 - Present |
| Swissotel Chicago | 323 E Wacker Drive | Chicago | IL | 60601 | USA | CCSH Chicago LLC | 1/1/2004 - Present |
| The Plaza | Fifth Avenue at Central Park South, Suite 3300 | New York | NY | 10019 | USA | Sahara Plaza LLC | 1/1/2004 - Present |
| Novotel New York | 226 W 52ND ST | New York | NY | 10019-5802 | USA | M&C New York (Times Square), LLC | 1/1/2004 - Present |
| Novotel Miami Brickell Hotel | 1500 SW 1st Avenue | Miami | FL | 33129 | USA | Atton Hotels Miami LLC | 1/1/2004 - Present |
| Sofitel New York | 45 W 44th Street | New York | NY | 10036 | USA | KSSNY Inc. | 1/1/2004 - Present |
| Sofitel Philadelphia Hotel | 120 S. 17th Street | Philadelphia | PA | 19103 | USA | South 17th Street LeaseCo, LLC | 1/1/2004 - Present |
| Pullman San Francisco Bay | 223 Twin Dolphin Drive | Redwood City | CA | 94065 | USA | SPUS7 Hotel TRS, LLC | 1/1/2004 - Present |
| Swissotel (The Drake) New York | 440 Park Ave | New York | NY | 1002 | USA | | 01/01/2004 - 03/01/2006 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Exhibit A.2

**Accor Exclusion List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| 21c Museum Hotels | 710 West Main Street, 3rd Floor | Louisville | KY | 40202 | USA | 21c Museum Hotels LLC | 1/1/2004 - Present |
| 21c Museum Hotel Louisville | 700 West Main Street | Louisville | KY | 40202 | USA | 700 Main Hotel LLC | 1/1/2004 - Present |
| 21c Museum Hotel Cincinnati | 609 Walnut Street | Cincinnati | OH | 45202 | USA | Cincinnati Master Tenant LLC | 1/1/2004 - Present |
| 21c Museum Hotel Lexington | 167 Main Street | Lexington | KY | 40507 | USA | Lexington Master Tenant LLC | 1/1/2004 - Present |
| 21c Museum Hotel Bentonville | 200 NE A Street | Bentonville | AR | 72712 | USA | 21c Bentonville LLC | 1/1/2004 - Present |
| 21c Museum Hotel Durham | 111 North Corcoran Street | Durham | NC | 27701 | USA | Durham Master Tenant LLC | 1/1/2004 - Present |
| 21c Museum Hotel Nashville | 221 2nd Ave N. | Nashville | TN | 37201 | USA | Nashville Master Tenant LLC | 1/1/2004 - Present |
| 21c Museum Hotel Kansas City | 219 W 9th Street | Kansas City | MO | 64105 | USA | Kansas City Master Tenant LLC | 1/1/2004 - Present |
| 21c Museum Hotel OKC | 900 W Main Street | Oklahoma City | OK | 73106 | USA | 21c OKC Operations LLC | 1/1/2004 - Present |
| Garage Bar | 700 E Market Street | Louisville | KY | 40202 | USA | Woodland Pizza Company LLC | 1/1/2004 - Present |
| 21c Museum Hotel Chicago | 55 E Ontario Street | Chicago | IL | 60611 | USA | Chicago Hotel Fee LLC | 1/1/2004 - Present |
| Fairmont Heritage Place, Franz Klammer Lodge | 567 Mountain Village Boulevard | Mountain Village | CO | 81435 | USA | Fairmont Heritage Place, Franz Klammer Lodge | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit B

# Auro Hotels Management, LLC Property List
**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| LaQuinta Inn & Suites Atlanta Airport Downtown | 1200 Virginia Avenue | Atlanta | GA | 30344 | USA | Khushal Hospitality, LLC | 1/1/2004-present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit C

# Concord Hospitality Enterprises Company, LLC Property List

**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Cambria Hotel Chandler | 3165 W. Frye Rd | Chandler | AZ | 85226 | USA | Concord CS Chandler, LLC | 1/1/2004 - Present |
| Cambria Hotel Durham | 2306 Elba St | Durham | NC | 27705 | USA | Durham Hotel Partners, LLC | 1/1/2004 - Present |
| Cambria Hotel NY Chelsea | 123 W. 28th St | New York | NY | 10001 | USA | We-Care Trading Co., LTD | 1/1/2004 - Present |
| Cambria Hotel NY Times Square | 30 West 46th St | New York | NY | 10036 | USA | CS Hotel 30W46th LLC | 1/1/2004 - Present |
| Cambria Hotel Philadelphia Downtown | 219 South Broad St | Philadelphia | PA | 19107 | USA | BL 219 Partners LP | 1/1/2004 - Present |
| Cambria Hotel Washington DC Convention Center | 899 O Street NW | Washington | DC | 20001 | USA | Citymarket Hotel Development, LLC | 1/1/2004 - Present |
| Holiday Inn Express Orlando SeaWorld | 10771 International Dr | Orlando | FL | 32821 | USA | Nautical Hospitality, LLC | 1/1/2004 - Present |
| Holiday Inn Express Scottsdale | 3131 North Scottsdale Rd | Scottsdale | AZ | 85251 | USA | Scottsdale HIX, LLC | 1/1/2004 - Present |
| Clinton Inn | 145 Dean Dr | Tenafly | NJ | 07670 | USA | Spring Hills Tenafly, LLC | 1/1/2004 - Present |
| Beaufort Hotel INC, an Ascend Collection | 2440 Lennoxville Rd | Beaufort | NC | 28516 | USA | Beaufort Hospitality Enterprises, LLC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit D

# Crestline Hotels and Resorts, LLC Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Atlanta Marriott Peachtree Corners | 475 Technology Parkway | Peachtree Corners | GA | 30092 | USA | Sky Harbor Norcross, LLC | 01/01/2004 - Present |
| Courtyard Aberdeen at Ripken Stadium | 830 Long Drive | Aberdeen | MD | 21001 | USA | Aberdeen Hotels-Baseball Park, LLC | 01/01/2004 - Present |
| Courtyard Asheville | One Buckstone Place | Asheville | NC | 28805 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Courtyard Athens Downtown | 166 North Finley Street | Athens | GA | 30601 | USA | HIT Portfolio II MCK TRS, LLC | 01/01/2004 - Present |
| Courtyard Baltimore Inner Harbor | 1000 Aliceanna Street | Baltimore | MD | 21202 | USA | HIT TRS Baltimore, LLC | 01/01/2004 - Present |
| Courtyard Bowling Green Convention Center | 1010 Wilkinson Trace | Bowling Green | KY | 42103 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Courtyard Chicago Elmhurst/Oakbrook Area | 370 N. IL Route 83 | Elmhurst | IL | 60126 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Courtyard Columbus Downtown | 35 W Spring Street | Columbus | OH | 43215 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Courtyard Dallas Medical / Market Center | 2150 Market Center Blvd | Dallas | TX | 75207 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Courtyard Dalton | 785 College Drive | Dalton | GA | 30720 | USA | HIT Portfolio II TRS, LLC | 01/01/2004 - Present |
| Courtyard Flagstaff | 2650 Beulah Boulevard | Flagstaff | AZ | 86001 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Courtyard Gainesville | 3700 SW 42nd Street | Gainesville | FL | 32608 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Courtyard Houston I-10 West / Energy Corridor | 12401 Katy Freeway | Houston | TX | 77079 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Courtyard Jackson Ridgeland | 6280 Ridgewood Court Drive | Jackson | MS | 38211 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Courtyard Jacksonville Airport Northeast | 14668 Duval Road | Jacksonville | FL | 32218 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Courtyard Knoxville Cedar Bluff | 216 Langley Place | Knoxville | TN | 37922 | USA | HIT Portfolio II MCK TRS, LLC | 01/01/2004 - Present |
| Courtyard Lexington South/Hamburg Place | 1951 Pleasant Ridge Drive | Lexington | KY | 40509 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Courtyard Louisville Downtown | 100 South Second Street | Louisville | KY | 40202 | USA | HIT Portfolio II MISC TRS, LLC | 01/01/2004 - Present |
| Courtyard Memphis Germantown | 7750 Wolf River Road | Germantown | TN | 38138 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Courtyard Mobile | 1000 West I-65 Service Road South | Mobile | AL | 36609-7304 | USA | HIT Portfolio II BPK MBGL 1000 TRS, LLC | 01/01/2004 - Present |
| Courtyard Orlando Altamonte Springs/Maitland | 1750 Pembrooke Drive | Orlando | FL | 32810 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Courtyard Providence Downtown | 32 Exchange Terrace | Providence | RI | 02903 | USA | HIT TRS Providence, LLC | 01/01/2004 - Present |
| Courtyard San Diego Carlsbad / McClellan-Palomar Airport | 5835 Owens Ave | Carlsbad | CA | 92008 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Courtyard Sarasota Bradenton Airport | 850 University Parkway | Sarasota | FL | 34234 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Courtyard Tallahassee North/I-10 Capital Circle | 1972 Raymond Diehl Road | Tallahassee | FL | 32308 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Courtyard Washington DC / Dupont Circle | 1900 Connecticut Avenue NW | Washington | DC | 20009 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Courtyard Washington DC Capitol Hill / Navy Yard | 1401, Street SE | Washington | DC | 20003 | USA | CHSP TRS Navy Yard, LLC | 01/01/2004 - Present |
| Courtyard Washington Downtown/Convention Center | 901 L Street NW | Washington | DC | 20001 | USA | Emory University | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Baton Rouge | 4964 Constitution Avenue | Baton Rouge | LA | 70808 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Embassy Suites Chicago Downtown | 600 N State Street | Chicago | IL | 60654 | USA | Sunstone North State Lessee, Inc. | 01/01/2004 - Present |
| Embassy Suites Orlando - International Drive / I-Drive 360 | 8250 Jamaican Court | Orlando | FL | 32819 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Emory Conference Center Hotel | 1615 Clifton Road | Atlanta | GA | 30329 | USA | Emory University | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Vinings/Galleria | 2450 Paces Ferry Rd SE | Atlanta | GA | 30339 | USA | HIT Portfolio II BPK Atlanta TRS, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Baton Rouge South | 7959 Essen Park Avenue | Baton Rouge | LA | 70809 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Medical / Market Center | 2110 Market Center Blvd | Dallas | TX | 75207 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Airport | 6851 Tower Road | Denver | CO | 80249 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis Germantown | 9320 Poplar Pike | Germantown | TN | 38138 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Seattle Bellevue/Redmond | 14595 NE 29th Place | Bellevue | WA | 98007 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Spokane Downtown | 311 N Riverpoint Boulevard | Spokane | WA | | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Georgia Tech Hotel & Conference Center | 800 Spring Street NW | Atlanta | GA | 30308 | USA | HIT TRS Ga Tech, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Boynton Beach | 1475 West Gateway Boulevard | Boynton Beach | FL | 33426 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Colorado Springs Air Force Academy I 25 North | 7245 Commerce Center Drive | Colorado Springs | CO | 80919 | USA | HIT Portfolio II BPK HIL TRS, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Crestline Hotels and Resorts, LLC Property List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites El Paso-Airport | 6635 Gateway Blvd | El Paso | TX | 79925 | USA | HIT SWIN INT NTC TRS, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville/Franklin (Cool Springs) | 7141 South Springs Drive | Franklin | TN | 37067 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Albany-Wolf Road (Airport) | 10 Ulenski Drive | Albany | NY | 12005 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Austin-North @ I-35 & Hwy 183 | 7619 I-35 North | Austin | TX | 78752 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Hampton Inn Baltimore/Glen Burnie | 6617 Ritchie Highway | Glen Burnie | MD | 21061 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Beckley | 110 Harper Park Drive | Beckley | WV | 25801 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Birmingham/Mountain Brook | 2731 US Highway 280 | Mountain Brook | AL | 35223 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Boca Raton | 1455 Yamato Road | Boca Raton | FL | 33431 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Boca Raton – Deerfield Beach | 660 West Hillsboro Boulevard | Deerfield Beach | FL | 33441 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Boston/Peabody | 59 Newbury Street Rte 1 | North Peabody | MA | 01960 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Champaign/Urbana | 1200 West University Avenue | Urbana | IL | 61801 | USA | HIT Portfolio II MISC TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Charleston-Airport/Coliseum | 4701 Saul White Boulevard North | Charleston | SC | 29418 | USA | HIT Portfolio II BPR HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Charlotte/Gastonia | 1859 Remount Road | Gastonia | NC | 28054 | USA | HIT Portfolio II NTC HIL TRS, LP | 01/01/2004 - Present |
| Hampton Inn Chattanooga-Airport/I-75 | 7013 Shallowford Road | Chattanooga | TN | 37421 | USA | HIT Portfolio II BPR HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Chicago/Gurnee | 5550 Grand Avenue | Gurnee | IL | 60031 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Chicago/Naperville | 1087 East Diehl Road | Naperville | IL | 60563 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland/Westlake | 29690 Detroit Road | Westlake | OH | 44145 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn College Station | 320 Texas Avenue South | College Station | TX | 77840 | USA | HIT Portfolio II NTC HIL TRS, LP | 01/01/2004 - Present |
| Hampton Inn Columbia – I-26 Airport | 1094 Chris Drive | West Columbia | SC | 29169 | USA | HIT Portfolio II BPR HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Columbus/Dublin | 3920 Tuller Road | Dublin | OH | 43017 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Dallas - Addison | 4505 Beltway Drive | Addison | TX | 75001 | USA | HIT Portfolio II NTC HIL TRS, LP | 01/01/2004 - Present |
| Hampton Inn Detroit/Madison Heights/South Troy | 32420 Stephenson Highway | Madison Heights | MI | 48071 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Northville | 20600 Haggerty Road | Northville | MI | 48167 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn East Lansing | 2500 Coolridge Road | East Lansing | MI | 48823 | USA | HIT Portfolio II MISC TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Collins | 1620 Oakridge Drive | Fort Collins | CO | 80525 | USA | HIT SWIN TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Wayne-Southwest | 8219 W Jefferson Blvd | Fort Wayne | IN | 46804 | USA | HIT SWIN TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Grand Rapids-North | 500 Center Drive NW | Grand Rapids | MI | 49544 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Indianapolis –NE/Castleton | 6817 East 82nd Street | Indianapolis | IN | 46250 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Kansas City/Overland Park | 10591 Metcalf Frontage Road | Overland Park | KS | 66212 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Kansas City-Airport | 11212 North Newark Circle | Kansas City | MO | 64153 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Knoxville – Airport | 148 International Avenue | Alcoa | TN | 37701 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Medford | 1122 Morrow Road | Medford | OR | 97504 | USA | HIT SWIN TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Memphis-Poplar | 5320 Poplar Avenue | Memphis | TN | 38119 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Milford | 129 Plains Road | Milford | CT | 06460 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Morgantown | 1053 Van Voorhis Road | Morgantown | WV | 26505 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Norfolk-Naval Base | 8501 Hampton Boulevard | Norfolk | VA | 23505 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Orlando - International Drive / Convention Center | 8900 Universal Blvd | Orlando | FL | 32819 | USA | HIT Portfolio II TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Palm Beach Gardens | 4001 RCA Boulevard | Palm Beach Gardens | FL | 33410 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Pickwick Dam - at Shiloh Falls | 90 Old South Road | Counce | TN | 38326 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Scranton at Montage Mountain | 22 Montage Mountain Road | Scranton | PA | 18507 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn St. Louis/Westport | 2454 Old Dorsett Road | Maryland Heights | MO | 63043 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn State College | 1101 East College Avenue | State College | PA | 16801 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hampton Inn West Palm Beach Florida Turnpike | 2025 Vista Parkway | West Palm Beach | FL | 33411 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Hilton Atlanta Northeast | 5993 Peachtree Industrial Blvd | Peachtree Corners | GA | 30092 | USA | Sky Harbor Atlanta Northeast, LLC (assigned to EHT HAN, LLC as of 5/24/19) | 01/01/2004 - Present |
| Hilton Checkers Los Angeles | 535 South Grand Avenue | Los Angeles | CA | 90071 | USA | CHSP TRS Los Angeles, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Albuquerque North / Rio Rancho | 1771 Rio Rancho Blvd | Rio Rancho | NM | 87124 | USA | HIT Portfolio II TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Austin / Round Rock | 2310 North IH 35 | Round Rock | TX | 78681 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Hilton Garden Inn Baltimore Inner Harbor | 625 S President Street | Baltimore | MD | 21202 | USA | Harbor East Parcel B Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Blacksburg | 900 Plantation Road | Blacksburg | VA | 24061 | USA | BSE/AH Blacksburg Hotel Operator, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Crestline Hotels and Resorts, LLC Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Chicago Downtown/Magnificent Mile | 10 E  Grand Avenue | Chicago | IL | 60611 | USA | Sunstone East Grand Lessee, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Fort Collins | 2821 East Harmony Road | Fort Collins | CO | 80528 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Louisville East | 1530 Alliant Ave | Louisville | KY | 40299 | USA | HIT Portfolio II TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Monterey | 1000 Aguajito Road | Monterey | CA | 93940 | USA | HIT SWN GRS NTC TRS, LP | 01/01/2004 - Present |
| Hilton Garden Inn St. Louis Shiloh/O'Fallon | 360 Regency Park Drive | O'Fallon | IL | 62269 | USA | Excel Holdings 3 LLC | 01/01/2004 - Present |
| Holiday Inn Charleston Mt. Pleasant | 250 Johnnie Dodds Boulevard | Mount Pleasant | SC | 29464 | USA | ARC Hospitality Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Holiday Inn ExPress and Suites: Kendall East-Miami | 11520 SW 88th Street | Miami | FL | 33176 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Augusta | 1049 Stevens Creek Road | Augusta | GA | 30907 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Baltimore | 625 S President Street | Baltimore | MD | 21202 | USA | Harbor East Parcel B Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston-Peabody | 57 Newbury Street Rte 1 | North Peabody | MA | 01960 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Downtown Chicago | 40 East Grand Ave | Chicago | IL | 60611 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hartford/Windsor Locks | 65 Ella Grasso Turnpike | Windsor Locks | CT | 06096 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Jackson-Ridgeland | 853 Centre Street | Ridgeland | MS | 39157 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Memphis-Germantown | 7855 Wolf River Boulevard | Germantown | TN | 38138 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Orlando - International Drive / Convetion Center | 8745 International Dr | Orlando | FL | 32819 | USA | HIT Portfolio II TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix-Biltmore | 2001 East Highland Avenue | Phoenix | AZ | 85016 | USA | HIT Portfolio I HIL TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton San Antonio-Northwest | 4323 Spectrum One | San Antonio | TX | 78230 | USA | HIT Portfolio I NTC HIL TRS, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Seattle Downtown | 206 Western Avenue West | Seattle | WA | 98119 | USA | HIT Portfolio II HIL TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Stratford | 6905 Main Street | Stratford | CT | 06614 | USA | HIT TRS Stratford, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Washington DC | 1475 Massachusetts Avenue NW | Washington | DC | 20005 | USA | RLJ II-HS Washington DC Lessee, LLC | 01/01/2004 - Present |
| Hyatt House Atlanta/Cobb Galleria | 3595 Cumberland Blvd SE | Atlanta | GA | 30329 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Hyatt House Virginia Beach Oceanfront | 2705 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | 27th Street Hotel, LLC | 01/01/2004 - Present |
| Hyatt Place Albuquerque / Uptown | 6901 Arvida Ave NE | Albuquerque | NM | 87110 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Baltimore / BWI Airport | 940 International Dr | Linthicum Heights | MD | 21090 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Baton Rouge / I-10 | 6080 Bluebonnet Blvd | Baton Rouge | LA | 70809 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Birmingham / Hoover | 2980 John Hawkins Pkwy | Birmingham | AL | 35244 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Chicago/Schaumburg | 1851 McConnor Parkway | Schaumburg | IL | 60173 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Cincinnati / Blue Ash | 11435 Reed Hartman Hwy | Cincinnati | OH | 45241 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Columbus / Worthington | 7490 Vantage Dr | Columbus | OH | 43235 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Indianapolis / Keystone | 9104 Keystone Crossing | Indianapolis | IN | 46240 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Minneapolis Airport-South | 7800 International Drive | Bloomington | MN | 55425 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Richmond / Innsbrook | 4100 Cox Road | Glen Allen | VA | 23060 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Tampa Airport / Westshore | 4811 West Main St | Tampa | FL | 33607 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Washington DC/US Capitol | 33 New York Avenue NE | Washington | DC | 20002 | USA | Excel Holdings 10 LLC | 01/01/2004 - Present |
| Newport News Marriott at City Center | 740 Town Center Drive | Newport News | VA | 23606 | USA | Newport News-Oyster Point Hotel, LLC | 01/01/2004 - Present |
| Phoenix Park Hotel | 520 North Capitol Street NW | Washington | DC | 20001 | USA | Phoenix Park Hotel Operating, LLC | 01/01/2004 - Present |
| Red Lion Fayetteville I-95 | 1922 Cedar Creek Road | Fayetteville | NC | 28312 | USA | HIT Portfolio I 8PK Fayetteville TRS, LP | 01/01/2004 - Present |
| Residence Inn Aberdeen at Ripken Stadium | 830 Long Drive | Aberdeen | MD | 21001 | USA | Aberdeen Hotels-Baseball Park, LLC | 01/01/2004 - Present |
| Residence Inn Boise Downtown | 1401 Lusk Avenue | Boise | ID | 83706 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Chattanooga Downtown | 215 Chestnut Street | Chattanooga | TN | 37402 | USA | HIT Portfolio II MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Fort Myers | 2960 Colonial Boulevard | Fort Myers | FL | 33912 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Fort Wayne | 7811 W Jefferson Blvd | Ft. Wayne | IN | 46804 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Residence Inn Jackson Ridgeland | 855 Centre Street | Ridgeland | MS | 39157 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Residence Inn Jacksonville Airport | 1310 Airport Road | Jacksonville | FL | 32218 | USA | HIT Portfolio II MISC TRS, LLC | 01/01/2004 - Present |
| Residence Inn Knoxville Cedar Bluff | 215 Langley Place at North Peters Road | Knoxville | TN | 37922 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Lexington South/Hamburg Place | 2688 Pink Pigeon Parkway | Lexington | KY | 40509 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Residence Inn Los Angeles LAX / El Segundo | 2135 East El Segundo Blvd | El Segundo | CA | 90245 | USA | HIT Portfolio I NTC TRS, LP | 01/01/2004 - Present |
| Residence Inn Macon | 3900 Sheraton Drive | Macon | GA | 31210 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

3

## Crestline Hotels and Resorts, LLC Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn Memphis Germantown | 9314 Poplar Pike | Germantown | TN | 38138 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Residence Inn Mobile | 950 West I-65 Service Road S | Mobile | AL | 36609-7304 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Portland Downtown/Lloyd Center | 1710 NE Multnomah Street | Portland | OR | 97232 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Residence Inn San Diego Rancho Bernardo / Scripps Poway | 12011 Scripps Highlands Drive | San Diego | CA | 92131 | USA | HIT Portfolio I NTC TRS, LP | 01/01/2004 - Present |
| Residence Inn Sarasota Bradenton | 1040 University Parkway | Sarasota | FL | 34234 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Residence Inn Savannah Midtown | 5710 White Bluff Road | Savannah | GA | 31405 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Tallahassee North/I-10 Capital Circle | 1880 Raymond Diehl Road | Tallahassee | FL | 32308 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Tampa North/I-75 Fletcher | 13420 North Telecom Parkway | Tampa | FL | 33637 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Tampa Sabal Park/Brandon | 9719 Princess Palm Avenue | Tampa | FL | 33619 | USA | HIT Portfolio I MCK TRS, LLC | 01/01/2004 - Present |
| Residence Inn Washington Downtown/Convention Center | 901 L Street NW | Washington | DC | 20001 | USA | | 01/01/2004 - Present |
| Springhill Suites Asheville | Two Buckstone Place | Asheville | NC | 28805 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Springhill Suites Austin Round Rock | 2960 Hoppe Trail | Round Rock | TX | 78681 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Springhill Suites Baton Rouge South | 7979 Essen Park Avenue | Baton Rouge | LA | 70809 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Springhill Suites Denver Airport | 18350 East 68th Avenue | Denver | CO | 80249 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Springhill Suites Flagstaff | 2455 Beulah Boulevard | Flagstaff | AZ | 86001 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Springhill Suites Grand Rapids-North | 450 Center Drive NW | Grand Rapids | MI | 49544 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Springhill Suites Houston Hobby Airport | 7922 Mosley Rd | Houston | TX | 77061 | USA | HIT Portfolio I NTC TRS, LP | 01/01/2004 - Present |
| Springhill Suites Lexington Near the University of Kentucky | 863 South Broadway | Lexington | KY | 40504 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Springhill Suites San Antonio Medical Center / Northwest | 3636 NW Loop 410 | San Antonio | TX | 78201 | USA | HIT Portfolio II 8PK SAGL TRS, LP | 01/01/2004 - Present |
| Springhill Suites San Diego Rancho Bernardo / Scripps Poway | 12032 Scripps Highlands Drive | San Diego | CA | 92131 | USA | HIT Portfolio II NTC TRS, LP | 01/01/2004 - Present |
| Staybridge Suites Jackson | 801 Ridgewood Road | Ridgeland | MS | 39157 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| Stonewall Jackson Hotel & Conference Center | 24 S. Market Street | Staunton | VA | 24401 | USA | Staunton Hotel, LLC | 01/01/2004 - Present |
| TownePlace Suites Baton Rouge South | 8735 Summa Boulevard | Baton Rouge | LA | 70809 | USA | HIT SWN TRS, LLC | 01/01/2004 - Present |
| TownePlace Suites Savannah Midtown | 11309 Abercorn Street | Savannah | GA | 31419 | USA | HIT Portfolio II MISC TRS, LLC | 01/01/2004 - Present |
| Westin Virginia Beach Town Center | 4535 Commerce Street | Virginia Beach | VA | 23462 | USA | TCA Block 7 Hotel, L.L.C. | 01/01/2004 - Present |
| Hyatt Place Kansas City / Overland Park / Metcalf | 6801 West 112th St | Overland Park | KS | 66211 | USA | HIT Portfolio I DEKS TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Las Vegas | 4520 Paradise Rd | Las Vegas | NV | 89169 | USA | HIT Portfolio I MISC TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Memphis / Wolfchase Galleria | 7905 Giacosa Place | Memphis | TN | 38133 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Miami Airport-West / Doral | 3655 NW 82nd Ave | Miami | FL | 33166 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |
| Hyatt Place Nashville / Franklin / Cool Springs | 650 Bakers Bridge Ave | Franklin | TN | 37067 | USA | HIT Portfolio I TRS, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

4

# Exhibit E

## Heart of America Management, L.L.C. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| JOHNNYS STEAKHOUSE - EP | 101 Holiday St | East Peoria | IL | 61611 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| HOLIDAY INN AND SUITES E PEORIA | 101 Holiday Street | East Peoria | IL | 61611 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JBAR OLATHE | 10401 S. Ridgeview Road | Olathe | KS | 66061 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| MACHINE SHED URBANDALE | 11151 Hickman Road | Urbandale | IA | 50322 | USA | MACHINE SHED LLC | 1/1/2004 - Present |
| HOTEL RENOVO (previously Comfort Suites) | 11167 Hickman Road | Urbandale | IA | 50322 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| HOTEL RENOVO F AND B | 11167 Hickman Road | Urbandale | IA | 50322 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| SLEEP INN URBANDALE | 11211 Hickman Road | Urbandale | IA | 50322 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| WILDWOOD LODGE CLIVE | 11431 Forest Avenue | Clive | IA | 50325 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| HOLIDAY IN EXPRESS OLATHE | 12070 South Strang Line Road | Olathe | KS | 66062 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JOHNNYS STEAKHOUSE - OLATHE | 12080 South Strangline Road | Olathe | KS | 66062 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JOHNNYS SUN PRAIRIE | 1220 S. Grand Ave | Sun Prairie | WI | 53590 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JOHNNYS SUN PRAIRIE | 1220 S. Grand Ave | Sun Prairie | WI | 53590 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JOHNNYS ITALIAN STEAKHOUSE MOLIN | 1300 River Drive | Moline | IL | 61265 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| HEART OF AMERICA GROUP | 1501 River Drive | Moline | IL | 61265 | USA | HEART OF AMERICA MANAGEMENT LLC | 1/1/2004 - Present |
| MACHINE SHED - EAA | 220 North Fox River Drive | Grand Chute | WI | 54913 | USA | MACHINE SHED LLC | 1/1/2004 - Present |
| MACHINE SHED APPLETON | 220 North Fox River Drive | Grand Chute | WI | 54913 | USA | MACHINE SHED LLC | 1/1/2004 - Present |
| JOHNNYS ITALIAN STEAKHOUSE - OMAHA | 305 N 170th Street | Omaha | NE | 68118 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| East Village Parking Garage | 330 E 6th St | Des Moines | IA | 50321 | USA | HOA DEVELOPMENT LLC | 1/1/2004 - Present |
| East Village Parking Garage | 330 E 6th St | Des Moines | IA | 50321 | USA | HOA DEVELOPMENT LLC | 1/1/2004 - Present |
| GRAMMAS KITCHEN CHECKERED FLAG | 3408 N Plainview Road | Walcott | IA | 52773 | USA | IOWA TRUCKING COMPANY | 1/1/2004 - Present |
| REPUBLIC ON GRAND | 401 E. Grand Ave | Des Moines | IA | 50309 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| J BAR DAVENPORT | 4215 Elmore Ave | Davenport | IA | 52807 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| HOLIDAY INN AND SUITES DAVENPORT | 4215 Elmore Avenue | Davenport | IA | 52807 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JOHNNYS ALTOONA | 550 Bass Pro Drive NW | Altoona | IA | 50009 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| HOLIDAY INN AND SUITES WDM | 6075 Mills Civic Parkway | West Des Moines | IA | 50266 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| JOHNNYS ITALIAN STEAKHOUSE WDM | 6075 Mills Civic Parkway | West Des Moines | IA | 50266 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| THUNDER BAY GRILLE DAVENPORT | 6511 Brady Street | Davenport | IA | 52806 | USA | THUNDER BAY GRILLE LLC | 1/1/2004 - Present |
| JOHNNYS ITALIAN STEAKHOUSE DES M | 6800 Fleur Drive | Des Moines | IA | 50321 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| MACHINE SHED DAVENPORT | 7250 Northwest Blvd | Davenport | IA | 52806 | USA | MACHINE SHED LLC | 1/1/2004 - Present |
| MACHINE SHED ROCKFORD | 7475 East State Street | Rockford | IL | 61108 | USA | MACHINE SHED LLC | 1/1/2004 - Present |
| THUNDER BAY GRILLE ROCKFORD | 7652 Potawatomi Trail | Rockford | IL | 61108 | USA | THUNDER BAY GRILLE LLC | 1/1/2004 - Present |
| JOHNNYS - EAA | 8390 Market Street | Middleton | WI | 53562 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| JOHNNYS ITALIAN STEAKHOUSE - MADISON | 8390 Market Street | Middleton | WI | 53562 | USA | JOHNNY'S ITALIAN STEAKHOUSE LLC | 1/1/2004 - Present |
| HOLIDAY INN AND SUITES LAKE ELMO | 8511 Hudson Boulevard | Lake Elmo | MN | 55042 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| MACHINE SHED LAKE ELMO | 8515 Hudson Boulevard | Lake Elmo | MN | 55042 | USA | MACHINE SHED LLC | 1/1/2004 - Present |
| WildWood Lodge PEWAUKEE | N14 W24121 Tower Place | PEWAUKEE | WI | 53072 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| THUNDER BAY GRILLE - EAA | N14 W24130 Tower Place | Waukesha | WI | 53188 | USA | THUNDER BAY GRILLE LLC | 1/1/2004 - Present |
| THUNDER BAY GRILLE PEWAUKEE | N14 W24130 Tower Place | Waukesha | WI | 53188 | USA | THUNDER BAY GRILLE LLC | 1/1/2004 - Present |
| HOLIDAY INN - PEWAUKEE | N14 W24140 Tower Place | Waukesha | WI | 53188 | USA | HOA HOTELS LLC | 1/1/2004 - Present |
| MACHINE SHED PEWAUKEE | N14 W24145 Tower Place | Waukesha | WI | 53188 | USA | MACHINE SHED LLC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit F.1

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn South Haven, MI | 04299 Cecilia Drive | South Haven | MI | 49090 | USA | MM Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Stony Brook, NY | 1 Circle Road | Stony Brook | NY | 11794 | USA | SBHC Private Equity JV, LLC | 01/01/2004 - Present |
| Hampton Inn Buckhannon, WV | 1 Commerce Boulevard | Buckhannon | WV | 26201 | USA | Mayfair Hotels, Inc. | 01/01/2004 - Present |
| Ames Boston Hotel, Curio Collection by Hilton | 1 Court Street | Boston | MA | 2108 | USA | Ames Investor, LLC | 01/01/2004 - Present |
| Hampton Inn Barboursville, WV | 1 Commerce Drive | Barboursville | WV | 25504 | USA | Gateway Hospitality Barboursville, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Newburgh - Stewart Airport | 1 Crossroads Court | Newburgh | NY | 12550 | USA | Martin J. Milano | 01/01/2004 - Present |
| Hampton Inn Hilton Head, SC | 1 Dillon Road | Hilton Head Island | SC | 29926 | USA | Dillon Road HH LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Teaneck/Glenpointe | 1 Glenwood Avenue | Teaneck | NJ | 7666 | USA | Glenpointe Associates IV LLC | 01/01/2004 - Present |
| Hampton Inn New Bedford/Fairhaven, MA | 1 Hampton Way | Fairhaven | MA | 2719 | USA | Claremont Fairhaven Inn, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Carolina Beach Oceanfront, NC | 1 Harper Avenue | Carolina Beach | NC | 28428 | USA | Carolina Beach Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston/Cambridge-Arlington, MA | 1 Massachusetts Avenue | Arlington | MA | 2474 | USA | Claremont Arlington Suites, LLC c/o Claremont Financial Services | 01/01/2004 - Present |
| Hampton Inn Garden City, NY | 1 North Avenue | Garden City | NY | 11530 | USA | RLH - HA Garden City Lessee, LLC | 01/01/2004 - Present |
| Hampton Inn San Diego, CA | 1 Park Boulevard | San Diego | CA | 92101 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Cape May Carlsbad Beach, a Hilton Resort and Spa | 1 Ponto Road | Carlsbad | CA | 92011 | USA | Wave Crest Oceanfront LLC | 01/01/2004 - Present |
| Hampton Inn Charleston-Southridge, WV | 1 Preferred Place | Charleston | WV | 25309 | USA | Hospitality Ventures Limited Liability Company | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago/Mt. Prospect, IL | 1 Brickyard Drive | Mount Prospect | IL | 60056 | USA | MCR Mt Prospect Tenant LLC | 01/01/2004 - Present |
| Hilton St. Louis at the Ballpark, MO | 1 South Broadway | St. Louis | MO | 63102 | USA | HDHL LLC | 01/01/2004 - Present |
| Hilton Garden Inn Providence Airport/Warwick, RI | 1 Thurber Street | Warwick | RI | 2886 | USA | MCR Warwick Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Hazleton, PA | 1 Top of the 80s Road | Hazleton | PA | 18202 | USA | HHH1 Hazleton, LLC | 01/01/2004 - Present |
| Hampton Inn Charleston-Downtown (Civic Center) | 1 Virginia Street West | Charleston | WV | 25302 | USA | Charleston WV Hotel, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Worcester | 1 Washington Square | Worcester | MA | 1604 | USA | Summer St. Hotel LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Bloomington | 10 Brickyard Drive | Bloomington | IL | 61701 | USA | Snyder Brickyard Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Santa Fe-North | 10 Buffalo Thunder Trail | Santa Fe | NM | 87506 | USA | Pojoaque Pueblo Enterprise Corp. | 01/01/2004 - Present |
| Embassy Suites by Hilton Nashville Airport | 10 Century Blvd | Nashville | TN | 37214 | USA | Hotel 10 Century Oppco, LP | 01/01/2004 - Present |
| Hilton Chicago/Oak Brook Suites | 10 Drury Lane | Oakbrook Terrace | IL | 60181 | USA | Oakbrook Hilton Suites And Garden Inn, LLC | 01/01/2004 - Present |
| Hilton Rochester/Mayo Clinic Area | 10 East Center Street | Rochester | MN | 55904 | USA | Legacy Hospitality L LLC | 01/01/2004 - Present |
| Hilton Garden Inn Indianapolis Downtown, IN | 10 East Market Street | Indianapolis | IN | 46204 | USA | First IHG, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Lexington/UK Coldstream | 10 East Vine Street | Lexington | KY | 40507 | USA | AHIP KY Covington Enterprises LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Phoenix Downtown North | 10 East Thomas Road | Phoenix | AZ | 85012-3114 | USA | East Thomas Road Phoenix Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Buffalo - Amherst | 10 Flint Road | Amherst | NY | 14226 | USA | Golden Triangle Associates, LLP | 01/01/2004 - Present |
| DoubleTree by Hilton Hattiesburg | 10 Gateway Drive | Hattiesburg | MS | 39402 | USA | Suraj Lodging Associates, LLP | 01/01/2004 - Present |
| Hampton Inn & Suites Carson City, NV | 10 Hospitality Way | Carson City | NV | 89706 | USA | 10 Hospitality LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Buffalo-Downtown | 10 Lafayette Square | Buffalo | NY | 14203 | USA | Wilder Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Buffalo-Downtown | 10 Lafayette Square | Buffalo | NY | 14203 | USA | Hennister Hospitality North Carolina, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Albany/Wolf Rd. | 10 Metro Park Road | Albany | NY | 12205 | USA | Crossroads Metro Development LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Plymouth, MA | 10 Plaza Way | Plymouth | MA | 2360 | USA | Plymouth Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Edgewater - New York City Area | 10 The Promenade | Edgewater | NJ | 7020 | USA | Rockaway Hotel, LLC (Atul M. Patel) Rockaway Hotel, LLC (Atul M. Patel) | 01/01/2004 - Present |
| Homewood Suites by Hilton San Jose - Airport/Silicon Valley | 10 West Trimble Road | San Jose | CA | 95131 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Chicago-Lincolnshire | 10 Westminster Way | Lincolnshire | IL | 60069 | USA | CSM Lincolnshire, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Scranton near Montage Mountain | 10 Maslon Drive | Scranton | PA | 18505-1826 | USA | Scranton Hospitality, LP | 01/01/2004 - Present |
| Hilton Garden Inn Boston Logan Airport, MA | 10 Boardman Street | Boston | MA | 2128 | USA | MC-EB Realty LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Sacramento Riverfront Promenade | 100 Capitol Mall | Sacramento | CA | 95814 | USA | Sacramento Hotel Partners LLC 75% / Hilton 25% | 01/01/2004 - Present |
| Hampton Inn & Suites Montgomery-Downtown, AL | 100 Commerce Street | Montgomery | AL | 36104 | USA | P.B.I Hospitality, LLC | 01/01/2004 - Present |
| Hilton Wilmington Christiana | 100 Continental Drive | Newark | DE | 19713-4301 | USA | MJ Wilmington Hotel Associates, Ltd | 01/01/2004 - Present |
| Hampton Inn & Suites Valley Forge/Oaks, PA | 100 Cresson Boulevard | Phoenixville | PA | 19460 | USA | Oaks Hotels 2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Largo, FL | 100 East Bay Drive | Largo | FL | 33770 | USA | Shiv Largo Hotel, LLC | 01/01/2004 - Present |
| Hilton Norfolk The Main | 100 East Main Street | Norfolk | VA | 23510 | USA | Norfolk Hotel Associates, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Deerfield - Beach Boca Raton | 100 Fairway Drive | Deerfield Beach | FL | 33441-1856 | USA | Vista Myrtle Beach Hotel, LP | 01/01/2004 - Present |
| Hampton Inn Fairmont, MN | 100 Frontage Road | Fairmont | MN | 56031-0922 | USA | Greiszfar and Torgerson IX, LLC | 01/01/2004 - Present |
| Hampton Inn South Pittsburg | 100 Hampton Dr. | South Pittsburg | TN | 37380 | USA | Komala Hospitality Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago Burr Ridge | 100 Harvester Drive | Burr Ridge | IL | 60527 | USA | Prominence Burr Ridge, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Portsmouth Downtown | 100 High Street | Portsmouth | NH | 3801 | USA | Chatham Portsmouth Lessecco LLC | 01/01/2004 - Present |
| Hampton Inn Jasper, AL | 100 Industrial Parkway | Jasper | AL | 35501 | USA | Windswood-Jasper, LLC | 01/01/2004 - Present |
| Hampton Inn Dublin, VA | 100 Jocelyn Circle | Dublin | VA | 24084 | USA | MOXTI Dublin Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Spicer-Green Lake, MN | 100 Lake Avenue North | Spicer | MN | 56288 | USA | H-GREG LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland Downtown, OH | 100 Lakeside Avenue East | Cleveland | OH | 44114 | USA | County of Cuyahoga, Ohio | 01/01/2004 - Present |
| Hampton Inn Milford, DE | 100 Lighthouse Estates Drive | Milford | DE | 19963 | USA | Milford Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Raleigh/City | 100 MacAlyson Court | Cary | NC | 27511 | USA | IHP OPS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Missoula | 100 Madison | Missoula | MT | 59802 | USA | Edgewater Partners, LLC | 01/01/2004 - Present |
| Hotel Saranac, Curio Collection by Hilton | 100 Main Street | Saranac Lake | NY | 12983 | USA | Roedel Partners of Saranac Lake II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tulsa/Catoosa, OK | 100 Nashoba Field Road | Catoosa | OK | 74015 | USA | Roger's County Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Palatka, FL | 100 Memorial Parkway | Palatka | FL | 32177 | USA | SHP Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel New Bern - Riverfront | 100 Middle Street | New Bern | NC | 28560 | USA | BRG Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Danville, KY | 100 Montgomery Way | Danville | KY | 40422 | USA | Laxmi Narayan, LLC | 01/01/2004 - Present |
| Hilton Daytona Beach Oceanfront Resort | 100 North Atlantic Avenue | Daytona Beach | FL | 32118 | USA | Daytona Beach Owner Opco, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Chillicothe, OH | 100 North Plaza Blvd. | Chillicothe | OH | 45601 | USA | Studio Suites by Christopher, LTD. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| DoubleTree by Hilton Schenectady | 100 Nott Terrace | Schenectady | NY | 12308 | USA | GNS Schenectady Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Newark-Harrison-Riverwalk | 100 Passaic Avenue | Harrison | NJ | 7029 | USA | Excel Holdings 11 LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Portsmouth | 100 Portsmouth Boulevard | Portsmouth | NH | 3801 | USA | NEP DPS-7, LLC | 01/01/2004 - Present |
| Hampton Inn Ridgefield Park (Meadowlands Area) | 100 Route 46 East | Ridgefield Park | NJ | 7660 | USA | Ridgefield Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Aiken, SC | 100 Tamil Dr. | Aiken | SC | 29803 | USA | RJAYR, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Anaheim - Orange County | 100 The City Drive | Orange | CA | 92868-3204 | USA | Anaheim CA, LLC and Buckhead GA, LLC. These two Excelcorve affiliates are Tenants in common | 01/01/2004 - Present |
| Hampton Inn & Suites Anaheim | 100 W. Katella Avenue | Anaheim | CA | 92802 | USA | H I Anaheim, LLC | 01/01/2004 - Present |
| Hampton Inn Benson | 100 Water Place Landing | Benson | NC | 27504 | USA | Benson Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Los Angeles North/Glendale & Executive Meeting Center | 100 West Glenoaks Blvd | Glendale | CA | 91202 | USA | NA Glendale LLC | 01/01/2004 - Present |
| Hampton Inn LaGrange near Callaway Gardens, GA | 100 Willis Circle | Lagrange | GA | 30240 | USA | Four I 5 Family LLP | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Troy, MI | 100 Wilshire Drive | Troy | MI | 48084 | USA | Galleria OT Troy, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh-Southpointe | 1000 Corporate Drive | Canonsburg | PA | 15317 | USA | SOUTHPOINTE HOTEL & CONFERENCE CENTER LP | 01/01/2004 - Present |
| Hilton Garden Inn Chicago/Oakbrook Terrace, IL | 1000 Drury Lane | Oakbrook Terrace | IL | 60181 | USA | Oakbrook Hilton Suites And Garden Inn, LLC | 01/01/2004 - Present |
| Hampton Inn Colby, KS | 1000 Galley Drive | Colby | KS | 67701 | USA | Bosselman Inc. of Kansas | 01/01/2004 - Present |
| DoubleTree by Hilton Collinsville - St. Louis | 1000 Eastport Plaza Drive | Collinsville | IL | 62234 | USA | COLHOT, LLC | 01/01/2004 - Present |
| Hampton Inn Shrewsbury, PA | 1000 Fair Hills Drive | New Freedom | PA | 17349 | USA | Stonebridge Hospitality Partners, LP | 01/01/2004 - Present |
| Hampton Inn Dalton, GA | 1000 Market Street | Dalton | GA | 30720 | USA | 1000 Market Street, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Portland, OR | 1000 NE Multnomah Street | Portland | OR | 97232 | USA | DW Portland LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Manchester/Airport | 1000 Perimeter Road | Manchester | NH | 3103 | USA | NEP DPS-1, LLC | 01/01/2004 - Present |
| Hampton Inn Hallandale Beach-Aventura | 1000 South Federal Highway | Hallandale beach | FL | 33009 | USA | Hallandale Group Limited Partnership | 01/01/2004 - Present |
| Homewood Suites by Hilton Philadelphia/Newtown | 1000 Stony Hill Road | Yardley | PA | 19067 | USA | Yardley Hospitality Holdings LLC | 01/01/2004 - Present |
| Hampton Inn Greensburg, PA | 1000 Towne Square Drive | Greensburg | PA | 15601 | USA | REVEST PROPERTIES 7/A & ENDT #1 | 01/01/2004 - Present |
| Hampton Inn Traverse City, MI | 1000 US 31 North | Traverse City | MI | 49686 | USA | 1255 Holdings, LLC | 01/01/2004 - Present |
| Virginia Crossings Hotel & Conference Center, Tapestry Collection by Hilton | 1000 Virginia Center Pkwy. | Glen Allen | VA | 23059 | USA | OCV Virginia Crossings, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Pittsburgh Area Beaver Valley | 1000 Walgar Road Extension South | Monaca | PA | 15061 | USA | Beaver Valley Hospitality L.L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Medford | 1000 Welcome Way | Medford | OR | 97504 | USA | MHGI, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Round Rock | 1000 Westinghouse Road | Round Rock | TX | 78681 | USA | TRK Austin Lodging, LLC | 01/01/2004 - Present |
| Hilton Myrtle Beach Resort | 10000 Beach Club Drive | Myrtle Beach | SC | 29572-5304 | USA | DIONT Leasing L.L.C. (Fintop) | 01/01/2004 - Present |
| El Conquistador Tucson, A Hilton Resort | 10000 North Oracle Road | Tucson | AZ | 85704 | USA | HSL El Conquistador LLC | 01/01/2004 - Present |
| Capital Hilton | 1001 16th Street NW | Washington | DC | 20036 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Huntington | 1001 3rd Avenue | Huntington | WV | 25701 | USA | Batra Hospitality Group, Inc. | 01/01/2004 - Present |
| Hilton Omaha, NE | 1001 Cass Street | Omaha | NE | 68102 | USA | City of Omaha Convention Hotel Corp | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Worth Downtown | 1001 Commerce Street | Fort Worth | TX | 76102 | USA | Fort Worth Downtown Lodging, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton San Marcos Hotel Conference Center & Spa | 1001 E. McCarty Lane | San Marcos | TX | 78666 | USA | JOHQ Hotels LLC | 01/01/2004 - Present |
| Hilton Jackson, MS | 1001 East County Line Road | Jackson | MS | 39211 | USA | AWH-BP Jackson Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Salisbury, NC | 1001 Klumac Road | Salisbury | NC | 28144 | USA | SAI HI, Inc | 01/01/2004 - Present |
| Hilton Minneapolis, MN | 1001 Marquette Avenue South | Minneapolis | MN | 55403-2440 | USA | Diamondrock Hospitality | 01/01/2004 - Present |
| Hilton Garden Inn New Orleans Convention Center | 1001 S. Peters Street | New Orleans | LA | 70130 | USA | RLI III - HG New Orleans Convention Center Lessee, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Oklahoma City-South | 1001 S.W. 74th Street | Oklahoma City | OK | 73139 | USA | Moksha LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas/Richardson, TX | 1001 W. President George Bush | Richardson | TX | 75080 | USA | AI & Party Ahd of Texas, LLC | 01/01/2004 - Present |
| NYLO Las Colinas Hotel, Tapestry Collection by Hilton | 1001 West Royal Lane | Irving | TX | 75039 | USA | BT Hotel Las Colinas LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Cranberry Pittsburgh | 1001S Pennsylvania Way | Cranberry Township | PA | 16066 | USA | RHHOTEL, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Duluth North/Mall Area | 10030 Mall Drive | Duluth | MN | 55811 | USA | James P Koehler | 01/01/2004 - Present |
| Hampton Inn by Hilton Denver/South-RidgeGate, CO | 10030 Trainstation Circle | Lone Tree | CO | 80124 | USA | RLC-III Lone Tree LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wichita Northwest | 10047 W 29th Street North | Wichita | KS | 67205 | USA | HCW Wichita Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lincoln | 1005 Dodge Street | Omaha | NE | 68102 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Lexington | 1005 Hansalik Drive | Bossier City | LA | 71111 | USA | Savoy Bossier City Hotels, LLC | 01/01/2004 - Present |
| Hotel Don Fernando de Taos, Tapestry Collection by Hilton | 1005 Paseo Del Pueblo Sur | Taos | NM | 87571 | USA | Batra Hospitality Group, Inc. | 01/01/2004 - Present |
| Juniper Hotel Cupertino, Curio Collection by Hilton | 10050 S. De Anza Boulevard | Cupertino | CA | 95014 | USA | Cupertino Hotel Owner LLC (owner)  Cupertino Lessee LLC (lessee) | 01/01/2004 - Present |
| Hampton Inn Zanesville, OH | 1005 Ashland Road | Zanesville | OH | 43701 | USA | Daly Seven Inc., et al | 01/01/2004 - Present |
| Hampton Inn Heath | 1008 Hebron Road | Heath | OH | 43056 | USA | KRIBHA, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Wilmington/Christiana | 1008 Old Churchmans Road | Newark | DE | 19713 | USA | BPG Hotel XVIII Owner LLC | 01/01/2004 - Present |
| Hampton Inn Zanesville | 1009 Spring Street | Zanesville | OH | 43701 | USA | H.I. Heritage Inn of Zanesville | 01/01/2004 - Present |
| HGV West Queens Marketplace | 101 Aupuni Street, Suite 2880 | Honolulu | HI | 96813 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| DoubleTree Club Louisville-Downtown | 101 E. Jefferson St. | Louisville | KY | 40202 | USA | Praedium | 01/01/2004 - Present |
| Conrad Chicago | 101 East Erie Street | Chicago | IL | 60611 | USA | GIC 101 Erie, LLC | 01/01/2004 - Present |
| Hampton Inn Louisville Downtown | 101 East Jefferson Street | Louisville | KY | 40202 | USA | INK Lessee, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lancaster, PA | 101 Granite Run Drive | Lancaster | PA | 17601-6803 | USA | Horst Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Covington | 101 Holiday Square Frontage Road | Covington | LA | 70433 | USA | Pelican Covington, LLC | 01/01/2004 - Present |
| Hampton Inn Burlington-Downtown | 101 Main Street | Burlington | VT | 5401 | USA | Catamount/Ann Ness, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Pittsburgh - Monroeville Convention Center | 101 Mall Blvd. | Monroeville | PA | 15146 | USA | MM Hotel, L.P. | 01/01/2004 - Present |
| Marin Club (l Embassy Suites San Rafael) | 101 McInnis Parkway | San Rafael | CA | 94903 | USA | Healey Bentley Management | 01/01/2004 - Present |
| Hilton Bentley Miami/South Beach, FL | 101 Ocean Drive | Miami Beach | FL | 33139 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Homewood Suites Somerset | 101 Pierce Street | Somerset | NJ | 8873 | USA | Albany Holdings LLC | 01/01/2004 - Present |
| Hilton Garden Inn Albany, GA | 101 S Front Street | Albany | GA | 31701 | USA | Shri Hari LLP | 01/01/2004 - Present |
| Hampton Inn North Sioux City, SD | 101 S. Sodrac Dr. | North Sioux City | SD | 57049 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Gainesville-Downtown, FL | 101 SE 1st Avenue | Gainesville | FL | 32601 | USA | Key Gainesville, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Tallahassee | 101 South Adams Street | Tallahassee | FL | 32301-7774 | USA | IB Tallahassee, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Manchester Downtown, NH | 101 South Commercial Street | Manchester | NH | 3101 | USA | Roedel Partners of Manchester LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Oxford | 101 South Lamar Court | Oxford | MS | 38655 | USA | HHTWO Oxford, LLC | 01/01/2004 - Present |
| Hampton Inn Pendleton | 101 Southgate | Pendleton | OR | 97801 | USA | Riverwalk Inn, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Adairsville-Calhoun Area, GA | 101 Travelers Path | Adairsville | GA | 30103 | USA | Triple P Properties, LLC | 01/01/2004 - Present |
| The Quin Central Park by Hilton Club | 101 W. 57th Street | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Hampton Inn Springfield, OH | 101 W. Leffel Lane | Springfield | OH | 45505 | USA | A1 Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn Evanston, WY | 101 Wasatch Road | Evanston | WY | 82930 | USA | SVIM-Motel Mananakhan Patel | 01/01/2004 - Present |
| Homewood Anchorage | 101 West 48th Avenue | Anchorage | AK | 99503 | USA | BRE Select Hotels Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Columbia I-26/Harbison Blvd. (Mall Area) | 101 Woodcross Drive | Columbia | SC | 29212 | USA | Quality Oil Company, LLC | 01/01/2004 - Present |
| Hampton Inn Raleigh/Durham-Airport, NC | 1010 Airport Blvd. | Morrisville | NC | 27560 | USA | RDU Choice Properties | 01/01/2004 - Present |
| Home2 Suites by Hilton Winston-Salem Hanes Mall | 1010 Marriott Crossing Way | Winston Salem | NC | 27103 | USA | BVWM HTS WS Owner, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Kansas City- Overland Park | 10100 College Boulevard | Overland Park | KS | 66210-1462 | USA | Overland Park KS, LLC and Allen Center TX, LLC. These two Ecclestone affiliates are Tenants in common. | 01/01/2004 - Present |
| HGI HVS Sea World UT | 10100 International Dr. | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Orlando at SeaWorld | 10100 International Drive | Orlando | FL | 32821 | USA | AWH Orlando Property, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Phoenix-Scottsdale Shea Blvd | 10101 North Scottsdale Road | Scottsdale | AZ | 85253 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| Hampton Inn Virginia Beach-Oceanfront South | 1011 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | 11th Street, L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Seneca-Clemson Area, SC | 1011 East North 1st Street | Seneca | SC | 29678 | USA | Serene Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Seattle Convention Center Pike Street | 1011 Pike Street | Seattle | WA | 98101 | USA | CHSP TRS Seattle LLC | 01/01/2004 - Present |
| Hampton Inn West Springfield, MA | 1011 Riverdale St. | West Springfield | MA | 1089 | USA | Springfield Welcome, LLC | 01/01/2004 - Present |
| Hilton Phoenix/Mesa | 1011 West Holmes Avenue | Mesa | AZ | 85210-4923 | USA | Sun Quorum, L.L.C. | 01/01/2004 - Present |
| Embassy Suites by Hilton San Antonio Airport | 10110 US Highway 281 North | San Antonio | TX | 78216 | USA | ZH Airport Hotel, LLC | 01/01/2004 - Present |
| National Suites by Hilton Naperville | 1015 109th Street, NW | Naperville | FL | 20026 | USA | Hilton | 01/01/2004 - Present |
| Homewood Suites Birmingham Downtown Near UAB | 1016 20th Street South | Birmingham | AL | 35205 | USA | ALUM Birmingham, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Jacksonville, NC | 1016 Jacksonville Parkway | Jacksonville | NC | 28546 | USA | Jacksonville Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Suffolk, VA | 1017 Centerbrooke Lane | Suffolk | VA | 23434 | USA | Centerbrooke Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Starkville | 1017 Highway Crossing Drive | Starkville | MS | 39477 | USA | DeSoto Systems, LLC | 01/01/2004 - Present |
| Hampton Inn Bakersfield-Central | 1017 Oak Street | Bakersfield | CA | 93304 | USA | Millennium Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Lincoln, IL | 1019 North Heitmann Drive | Lincoln | IL | 62656 | USA | Champaign Hotel Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bemidji, MN | 1019 Paul Bunyan Drive South | Bemidji | MN | 56601 | USA | Edgewater Management, LLC | 01/01/2004 - Present |
| Hilton Garden Inn South Seas (Sand Resort II) | 1019 Town Center Parkway | Captiva Island | SC | 33924 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Greenville | 102 Carolina Point Parkway | Greenville | SC | 29607 | USA | Millennium Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Hillsboro, TX | 102 Dynasty Drive | Hillsboro | TX | 76645 | USA | ABN Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Perry, GA | 102 Hampton Court | Perry | GA | 31069 | USA | Bran Hospitality Perry, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Utica | 102 Lafayette Street | Utica | NY | 13502 | USA | Lafayette Hotel Associates LLC | 01/01/2004 - Present |
| Hampton Inn Canon City, CO | 102 McCormick Parkway | Canon City | CO | 81212 | USA | TX Hotels Inc. | 01/01/2004 - Present |
| Conrad New York Downtown | 102 North End Avenue | New York | NY | 10282 | USA | GS Site 2S Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Kingsland, GA | 102 Reddick Road | Kingsland | GA | 31548 | USA | Desai Brothers, LLC | 01/01/2004 - Present |
| Hampton Inn Elk City, OK | 102 Regional Drive | Elk City | OK | 73644 | USA | M.J.S. Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Cameron | 102 West Cherry Mill Road | Cameron | GA | 30117 | USA | Paramount Corporation LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Eugene Downtown - University Area | 102 W 11th Avenue | Eugene | OR | 97401 | USA | Eugene Hotel Ownership, LLC | 01/01/2004 - Present |
| West 57th Street by Hilton Club | 102 West 57th Street | New York | NY | 10019 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Tru by Hilton Richmond | 1020 Hotel Way | Richmond | KY | 40475 | USA | Advance LLC | 01/01/2004 - Present |
| Hampton Inn Newport | 1020 John M Butler Drive | Newport | TN | 37821 | USA | OM Newport, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Raleigh Durham Airport RTP | 1020 Lower Shiloh Way | Morrisville | NC | 27560 | USA | NDR Enterprises at RTP, LLC | 01/01/2004 - Present |
| Hampton Inn Auburn, IN | 1020 Smartz Way | Auburn | IN | 46706 | USA | Auburn Hospitality, Inc. | 01/01/2004 - Present |
| Hilton Fort Wayne at the Grand Wayne Convention Center | 1020 South Calhoun Street | Fort Wayne | IN | 46802-3005 | USA | Welcome Fort Wayne LLC | 01/01/2004 - Present |
| Hilton Garden Inn Bowling Green, KY | 1020 Wilkinson Trace | Bowling Green | KY | 42103 | USA | Ahdoot Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Columbia I-20/Clemson Road | 1021 Clemson Frontage Road | Columbia | SC | 29229 | USA | Palmetto Investment Group, Inc | 01/01/2004 - Present |
| Hampton Inn Jacksonville East Regency Square | 1021 Hospitality Lane | Jacksonville | FL | 32225 | USA | Sun Coast Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Richmond - Midlothian | 1021 Koger Center Boulevard | Richmond | VA | 23235 | USA | Koger, LLC | 01/01/2004 - Present |
| Embassy Suites Memphis | 1022 South Shady Grove Road | Memphis | TN | 38120 | USA | 1022 South Shady Grove, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Phoenix North | 10220 North Metro Parkway East | Phoenix | AZ | 85051 | USA | Braton Metro Plaza, LLC | 01/01/2004 - Present |
| Embassy Suites Tampa/Brandon | 10220 Palm River Road | Tampa | FL | 33619 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Bozeman | 1023 Baxter Lane | Bozeman | MT | 59715 | USA | Buffalo Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn Daytona Beach/Beachfront, FL | 1024 North Atlantic Avenue | Daytona Beach | FL | 32118 | USA | 1024 North Atlantic, Daytona Beach Owner, LLC | 01/01/2004 - Present |
| Hampton Inn New York-LaGuardia Airport | 102-40 Ditmars Blvd | East Elmhurst | NY | 11369 | USA | LaGuardia Express LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Tampa-Brandon | 10240 Palm River Road | Tampa | FL | 33619 | USA | SSH HOSPITALITY INC | 01/01/2004 - Present |
| Homewood Suites by Hilton Key Largo | 102400 Overseas Highway | Key Largo | FL | 33037 | USA | Pacifica Key Largo, L.P. | 01/01/2004 - Present |
| Hampton Inn Winchester, KY | 1025 Early Dr. | Winchester | KY | 40391 | USA | Winchester Hotels, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas Downtown | 1025 Elm Street | Dallas | TX | 75202 | USA | Apple Ten Hospitality Texas Services III, Inc. | 01/01/2004 - Present |
| Homewood Cookeville, TN | 1025 Interstate Drive | Cookeville | TN | 38501 | USA | Vasanji Cookeville, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Denver Tech Center | 1025 Inverness Drive East | Centennial | CO | 80112 | USA | RT Centlo Associates LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Miami Doral | 10250 NW 19th Street | Doral | FL | 33172 | USA | Hospitality Doral, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mobile I-65 @ Airport Blvd | 1028 West I-65 Service Road South | Mobile | AL | 36609 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Lathrop, CA | 103 East Louise Avenue | Lathrop | CA | 95330 | USA | Louise Avenue Partners, LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Oxford/Conference Center, MS | 103 Ed Perry Blvd | Oxford | MS | 38655 | USA | Ganesh Investments, LLC | 01/01/2004 - Present |
| Hampton Inn Batesville, MS | 103 Lakewood Drive | Batesville | MS | 38606 | USA | PRIME INNS, INC | 01/01/2004 - Present |
| Home2 Suites by Hilton Saratoga Malta | 103 State Farm Place | Malta | NY | 12020 | USA | Malta Commons Hotel LLC | 01/01/2004 - Present |
| Hampton Inn St. Robert/Ft. Leonard Wood, MO | 103 St. Robert Plaza | St. Robert | MO | 65584 | USA | Ehrhardt's Iwanon, LLC | 01/01/2004 - Present |
| Hampton Inn Dublin, GA | 103 Travel Center Blvd. | Dublin | GA | 31021 | USA | AUM Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Troy, AL | 103 Troy Plaza Loop | Troy | AL | 36081 | USA | MCRT3 Troy 1 Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Meridian, MS | 103 US Highway 11  80 | Meridian | MS | 39301 | USA | BUDGET INN OF MERIDIAN, INC. DBA HAMPTON | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta Perimeter Center | 1030 Crown Pointe Parkway | Atlanta | GA | 30338 | USA | Hotel Crown CPAT1, LLC | 01/01/2004 - Present |
| Hampton Inn Seekonk, MA | 1030 Fall River Avenue | Seekonk | MA | 2771 | USA | Darling Development Corp | 01/01/2004 - Present |
| Hampton Inn Oswego, NY | 1030 State Route 17C | Oswego | NY | 13827 | USA | Tioga Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Port St. Lucie-Tradition | 10301 SW Innovation Way | Port Saint Lucie | FL | 34987 | USA | BBL Equinox at Tradition, LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland Airport/Tiedeman Rd | 10305 Cascade Crossing | Brooklyn | OH | 44144 | USA | Everest Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Huntsville | 10305 Memorial Pkwy SW | Huntsville | AL | 28078 | USA | Huntsville Hotel, Inc. | 01/01/2004 - Present |
| HGI Tampa, FL (East Brandon) | 10309 Highland Manor Drive | Tampa | FL | 33610 | USA | Tampa East Hotel Holdings, LLC | 01/01/2004 - Present |
| Hilton Atlanta Airport | 1031 Virginia Avenue | Hapeville | GA | 30354 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Jacksonville, NC | 1032 Hampton Inn Way | Jacksonville | NC | 28546 | USA | Winston Jacksonville Fund, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Pittsfield, MA | 1032 South Street | Pittsfield | MA | 1201 | USA | Pittsfield Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Brandon Tampa | 10323 Palm River Road | Brandon | FL | 33619 | USA | ABBD Hotel Group I, LLC | 01/01/2004 - Present |
| Hilton St. Louis Airport | 10330 Natural Bridge Road | St. Louis | MO | 63134-3303 | USA | SLAH, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton South Jordan Salt Lake City | 10333 S Jordan Gateway | South Jordan | UT | 84095 | USA | Soleo Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Elizabethtown KY | 1035 Executive Drive | Elizabethtown | KY | 42701 | USA | E-Town Motel Associates | 01/01/2004 - Present |
| HGVC Plantation Beach Club II | 1035 Plantation Road | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Defiance, OH | 1037 Hotel Drive | Defiance | OH | 43512 | USA | Old Fort Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas - Central Expy / North Park Area | 10370 North Central Expressway | Dallas | TX | 75231 | USA | Meadow Hospitality, LP | 01/01/2004 - Present |
| Hilton Garden Inn White River Junction, VT | 104 Ballardvale Drive | White River Junction | VT | 05001-3830 | USA | St. Charles Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ridgecrest, CA | 104 East Sydnor Avenue | Ridgecrest | CA | 93555 | USA | K Partners Ridgecrest III, LP | 01/01/2004 - Present |
| Hampton Inn Junction City, KS | 104 S. Washington Street | Junction City | KS | 66441 | USA | JC UMA Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn White River Junction, VT | 104 Ballardvale Drive | White River Junction | VT | 05001 | USA | Burton White River Junction II, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Shreveport | 104 Spartangreen Blvd. | Shreveport | LA | 71101 | USA | Historic Restoration | 01/01/2004 - Present |
| Home2 Suites by Hilton Duncan | 104 Spartangreen Blvd. | Duncan | SC | 29334 | USA | Innkeeper Motor Lodge West, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Fredericksburg | 1040 Hospitality Lane | Fredericksburg | VA | 22401 | USA | Celebrate 1040, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Kansas City Olathe | 10401 S. Ridgeview Rd | Olathe | KS | 66061 | USA | HDA Hotels Kansas LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Middleton | 1040 Deming Way | Middleton | WI | 53562 | USA | Rainmaker Holding LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Jacksonville-South/St. Johns Ctr | 10434 Wildhurst Parkway | Jacksonville | FL | 32246 | USA | Apple Eight Services Jacksonville, Inc | 01/01/2004 - Present |
| HGVC Plantation Beach Club III | 1045 Plantation Road | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Plantation Beach Club at South Seas Island Resort (III) | 1045 South Seas Plantation Rd | Captiva Island | FL | 33924 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Fort Myers Estero | 10450 Corkscrew Commons Drive | Estero | FL | 33928 | USA | RLJ II-SM Fort Myers Lessee, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Las Vegas Airport | 10465 Production Avenue | Las Vegas | NV | 89119 | USA | South Pointe Hospitality | 01/01/2004 - Present |
| Home2 Suites by Hilton Baltimore/White Marsh, MD | 10465 Philadelphia Road | White Marsh | MD | 21162 | USA | Hotel 10465 Philadelphia Opco, L.P | 01/01/2004 - Present |
| Hampton Inn Stony Creek/Petersburg Area, VA | 10476 Blue Star Highway | Stony Creek | VA | 23882 | USA | MST Hospitality LLC | 01/01/2004 - Present |
| Hilton Newark Penn Station | 1048 Raymond Blvd | Newark | NJ | 07102-5107 | USA | Raymond Owner LLC | 01/01/2004 - Present |
| Hampton Inn Hazlet/Hazlet Area, NJ | 105 Alan Drive | Hazlet | NJ | 07730 | USA | Rainmaker Holding LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Middletown, NY | 105 Crystal Heights Blvd | Middletown | NY | 10941 | USA | Hospitality Ventures, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Knoxville/Clinton I-75, TN | 105 Hillvale Road | Clinton | TN | 37716 | USA | Clinton Hotel Partners, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Jackson Flowood Airport Area | 105 Hospitality Drive | Flowood | MS | 39232 | USA | Pramukh Flowood, LLC | 01/01/2004 - Present |
| Hampton Inn Indianapolis Downtown Across from Circle Centre | 105 S. Meridian Street | Indianapolis | IN | 46225 | USA | 1005 S Meridian Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Spring Lake | 105 Spring Drive | Spring Lake | NC | 28390 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Kodak, TN | 105 Stadium Drive | Kodak | TN | 37764 | USA | B & H Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Havelock, NC | 105 Tourist Center Drive | Havelock | NC | 28532 | USA | H.I. Associates of Havelock | 01/01/2004 - Present |
| Hampton Inn Aberdeen, MD | 1050 Beards Hill Road | Aberdeen | MD | 21001 | USA | ASHA Hospitality, Inc | 01/01/2004 - Present |
| Hilton Garden Inn Aberdeen, SD | 1050 Interstate Access Rd | Aberdeen | SD | 55126 | USA | Forsttrom and Torgerson HS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Minneapolis St. Paul/Shoreview | 1050 Gramsie Road | Shoreview | MN | 55126 | USA | George Whitson and Shirlee Whitson | 01/01/2004 - Present |
| Homewood Suites by Hilton Lake Fayetteville | 1050 Fayetteville | Fayetteville | AR | 45840 | USA | Trimont Corporation of Spring Lake | 01/01/2004 - Present |
| Hilton Garden Inn Denver/Highlands Ranch, CO | 1050 Plaza Drive | Highlands Ranch | CO | 80129 | USA | CFDC Holly Spring NC LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pauls Valley, OK | 1050 Westbrook Street | Pauls Valley | OK | 73075 | USA | Concord Hospitality Associates, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Portland Maine | 1050 Westbrook Street | Portland | ME | 4102 | USA | AAM Portland Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Mebane, NC | 10501 Main Street | Mebane | NC | 27302 | USA | Centerpointe Partners @ Texas, LLC | 01/01/2004 - Present |
| Hampton Inn Mansfield/Ontario, OH | 1051 N. Lexington Springmill Road | Ontario | OH | 44906 | USA | H.I. Heritage Inn of Ontario, Inc. | 01/01/2004 - Present |
| Hampton Inn Baltimore/Owings Mills, MD | 10521 Red Run Boulevard | Owings Mills | MD | 21117 | USA | Home Run Lodging, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fontana | 10543 Joerra Avenue | Fontana | CA | 92337 | USA | Fontana Hotel Group LLC | 01/01/2004 - Present |
| Hampton Inn Lincoln Airport, NE | 1055 West Bond Street | Lincoln | NE | 68521 | USA | Wyoming Hotel Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Green River, WY | 1055 Wild Horse Canyon Road | Green River | WY | 82935 | USA | OP Hotel Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Kansas City - Overland Park | 10556 Marty Avenue | Overland Park | KS | 66212 | USA | LAXM Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Reno, NV | 10599 Professional Circle | Reno | NV | 89511 | USA | Haverhill Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Hot Springs | 105 New Road | Haverhill | MA | 1832 | USA | VIPA Hotels, Inc | 01/01/2004 - Present |
| Hampton Inn & Suites San Marcos, TX | 106 Catalina Circle | Hot Springs | AR | 71913 | USA | Tri-Star Hotel Group, L.P. | 01/01/2004 - Present |
| Hotel Phillips Kansas City, Curio Collection by Hilton | 106 W 12th Street | Kansas City | MO | 64105 | USA | HP Master Tenant, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites by Hilton Richland | 1060 George Washington Way | Richland | WA | 99352 | USA | Hotel Investors Richland, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Fredericksburg, VA | 1060 Hospitality Lane | Fredericksburg | VA | 22401 | USA | Excel Holdings 9 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis West/Minnetonka | 10600 Wayzata Boulevard | Minnetonka | MN | 55305 | USA | HMW, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Kansas City Overland Park | 10601 Metcalf Avenue at I-435 | Overland Park | KS | 66212 | USA | EH Overland Park, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Estero | 10601 Corkscrew Road | Estero | FL | 33928 | USA | Aria Partners, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Myers-Estero/FGCU | 10611 Chevrolet Way | Estero | FL | 33928 | USA | 10611 Chevrolet Fort Myers, LLC | 01/01/2004 - Present |
| Hampton Inn West Plains | 1064 London Lane | West Plains | MO | 65775 | USA | MCRAV Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lebanon, TN | 1065 Franklin Road | Lebanon | TN | 37090 | USA | Lebanon Platinum, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Augusta, GA | 1065 Stevens Creek Road | Augusta | GA | 30907 | USA | Stevens Creek Hospitality, LLC | 01/01/2004 - Present |
| The Tudor Arms Cleveland - a DoubleTree by Hilton | 1065 Carnegie Avenue | Cleveland | OH | 44106 | USA | Tudor Arms Master Subtenant LLC | 01/01/2004 - Present |
| Hampton Inn Salt Lake City/Sandy, UT | 10690 S. Holiday Park Dr. | Sandy | UT | 84070 | USA | Bien Venue, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Nashville Franklin Cool Springs | 107 International Drive | Franklin | TN | 37067 | USA | Vision Nashville Cool Springs TN, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Salt Lake City/South Jordan, UT | 10704 South River Front Parkway | South Jordan | UT | 84095 | USA | LVP H2S Salt Lake City Holding Corp. | 01/01/2004 - Present |
| Hampton Inn Alpharetta, GA | 107 North Wolfe Road | Alpharetta | GA | 30009 | USA | Ferber, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Cupertino, CA | 10741 North Wolfe Road | Cupertino | CA | 95014 | USA | Cupertino Hotel Associates, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Napa Valley | 1075 California Boulevard | Napa | CA | 94559 | USA | Napa ES Leasing, L.L.C | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Atlanta - Roswell | 1075 Holcomb Bridge Road | Roswell | GA | 30076 | USA | NHH CMS Roswell, L.P. | 01/01/2004 - Present |
| The Graham Washington DC Georgetown, Tapestry Collection | 1075 Thomas Jefferson St. NW | Washington | DC | 20007 | USA | Graham Hotel Group LLC | 01/01/2004 - Present |
| Hampton Inn Sacramento/Rancho Cordova, CA | 10755 Gold Center Drive | Rancho Cordova | CA | 95670 | USA | CNI THL OPS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlanta - Alpharetta | 10775 Davis Drive | Alpharetta | GA | 30004 | USA | P Squared Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Seattle Bellevue Downtown | 10777 NE 10th St | Bellevue | WA | 98004 | USA | Washington Square Hotel Holdings, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Greenville, SC | 1079 Interstate Park Parkway | Greenville | SC | 29607 | USA | Summit Hotel TRS 105, LLC | 01/01/2004 - Present |
| Hampton Inn Arkadelphia, AR | 108 Malvern Road | Arkadelphia | AR | 71923 | USA | VMN Arkadelphia, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Greenville/Spartanburg I-85, SC | 108 Spartangreen Blvd | Duncan | SC | 29334 | USA | Innkeeper of Lynchburg, Inc. | 01/01/2004 - Present |
| Hampton Inn Dickson, TN | 1080 East Christ Drive | Dickson | TN | 37055 | USA | Sairam, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fredericksburg at Celebrate Virginia, VA | 1081 Celebrate Virginia South | Fredericksburg | VA | 22401 | USA | Celebrate Virginia Hotel Co., LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Baton Rouge | 10800 Spigen Holiday Circle | Baton Rouge | LA | 70809 | USA | Ashwin V. Patel and Ashwin B. Sura, M.D. | 01/01/2004 - Present |
| Hampton Inn & Suites Austin Cedar Park-Lakeline | 10811 Pecan Park Blvd | Austin | TX | 78750 | USA | Sanjay Enterprises | 01/01/2004 - Present |
| Hampton Inn Fairfax City, VA | 10860 Fairfax Boulevard | Fairfax | VA | 22030 | USA | 10860 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Sandestin Area | 10915 US Highway 98 | Destin | FL | 32550 | USA | Destin Platinum LLC | 01/01/2004 - Present |
| Hampton Inn & Suites McComb, MS | 109 Manisha Drive | McComb | MS | 39648 | USA | Sunray Hospitality of McComb, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hartford Manchester | 109 Pavilions Drive | Manchester | CT | 6042 | USA | TMI of Manchester Opco, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Freeport, IL | 109 S. Galena Avenue | Freeport | IL | 61032 | USA | KSR Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Meridian, MS | 109 Wellon Drive | Meridian | MS | 39301 | USA | Queen City Properties | 01/01/2004 - Present |
| Hampton Inn Cumberland, MD | 1096 Georgia Lane | Cumberland | MD | 21502 | USA | Willowbrook Holdings, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cincinnati Airport South-Florence | 10975 Georgia Lane | Florence | KY | 41042 | USA | Rolling Hills Crossings, LLC | 01/01/2004 - Present |
| Hampton Inn Los Angeles-Orange County-Cypress | 1099 Barnes Mill Road | Cypress | CA | 90630 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn West Little Rock, AR | 1099 Hampton Court | Little Rock | AR | 72211 | USA | Yogi Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte Concord Speedway | 10990 Wilshire Way | Concord | NC | 28027 | USA | KC Harton Road, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Austin-Round Rock | 110 Dell Way | Round Rock | TX | 78664 | USA | Apple Nine Services Austin Northwest, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Austin/NW | 10925 Stonelake Boulevard | Austin | TX | 78729 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Knoxville West at Turkey Creek | 10935 Turkey Drive | Knoxville | TN | 37934 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hilton La Jolla Torrey Pines | 10950 North Torrey Pines Road | La Jolla | CA | 92037 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Southampton | 11 Vernon Lane | Southampton | NY | 11968 | USA | Brizel Lodging Group-Southampton, LLC | 01/01/2004 - Present |
| HGI Atlanta, GA (Northpoint) | 110 Interstate West Parkway | Alpharetta | GA | 30022 | USA | Mt. Northpoint Holding, LLC | 01/01/2004 - Present |
| Hampton Inn Richmond, KY | 1099 Barnes Mill Road | Richmond | KY | 40475 | USA | Mahalaxmi Host, LLC | 01/01/2004 - Present |
| Hampton Inn Williamston, NC | 110 14th Street West | Williamston | NC | 27892 | USA | Washington Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Lauderdale/Miramar | 110 Grandstand Drive | Miramar | FL | 33025 | USA | MPC Hotels, Inc. | 01/01/2004 - Present |
| Waldorf Astoria Chicago, IL | 11 E. Walton | Chicago | IL | 60611 | USA | Gleneagles Hotel Company, LLC | 01/01/2004 - Present |
| Hampton Inn Oxford-West, MS | 110 Heritage Drive | Oxford | MS | 38655 | USA | Jay Investments | 01/01/2004 - Present |
| Hampton Inn & Suites Baltimore North/Timonium, MD | 11 Thunderbird Circle | Timonium | MD | 21093 | USA | Deep Hospitality, LLC Welcome Hotels | 01/01/2004 - Present |
| Hampton Inn and Suites Grants Pass | 110 Drewery Street | Grants Pass | OR | 97526 | USA | Keegan Oxford Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Roseville, CA | 110 Park Drive | Roseville | CA | 95661 | USA | Roselife HSII Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Newtown - Langhorne, PA | 11 Texas Station Court | Newtown | PA | 18940 | USA | Pheasant Run Hotel, L.L.C | 01/01/2004 - Present |
| Hampton Inn St. Louis/St. Charles | 110 Calle Del Norte | St. Peters | MO | 63122 | USA | Best Holdings LLC | 01/01/2004 - Present |
| Hampton Inn Fayetteville, TN | 110 Redstone Drive | Fayetteville | TN | 37334 | USA | Hunt Hospitality Fayetteville TN, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Galveston | 110 Sewall Boulevard | Galveston | TX | 77550 | USA | SRI Galveston Hospitality LLC | 01/01/2004 - Present |
| Doubletree Roanoke Conference Center | 110 Shenandoah Ave. NE | Roanoke | VA | 24016-2025 | USA | Hotel Roanoke Conference Center Commission (Virginia Tech) | 01/01/2004 - Present |
| Hampton Inn Decatur, TX | 110 South U.S. Highway 287 | Decatur | TX | 76234 | USA | TXHP Decatur, L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Aliso Viejo - Laguna Beach | 110 Vantis Drive | Aliso Viejo | CA | 92656 | USA | Summit Hotel TRS 129, LLC | 01/01/2004 - Present |
| Doubletree Suites by Hilton Salt Lake City Downtown | 110 West 600 South | Salt Lake City | UT | 84101 | USA | Urban Salt Lake Hotel Company, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Home2 Suites by Hilton Chicago River North, IL | 110 West Huron St | Chicago | IL | 60654 | USA | AP 330 W. Huron Property, LLC | 01/01/2004 - Present |
| INDIANAPOLIS-DTOWN, IN ROOF BALLROOM | 110 West Washington Street | Indianapolis | IN | 46204 | USA | Claypool Development | 01/01/2004 - Present |
| Hilton Garden Inn Philadelphia Center City | 1100 Arch Street | Philadelphia | PA | 19107 | USA | Philadelphia HGI Associates, LP | 01/01/2004 - Present |
| The Garden Miami, Curio Collection by Hilton | 1100 Biscayne Boulevard | Miami | FL | 33132 | USA | CGI 1100 Biscayne Management, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cleveland Downtown | 1100 Carnegie Ave | Cleveland | OH | 44115 | USA | Hotel 1100 Carnegie Opco, L.P | 01/01/2004 - Present |
| DoubleTree by Hilton Cleveland - Westlake | 1100 Crocker Road | Westlake | OH | 44145 | USA | Cleveland Airport Hospitality II LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas-Arlington-South | 1100 East I-20 | Arlington | TX | 76018 | USA | Apple Nine Hospitality Texas Services Inc., Inc | 01/01/2004 - Present |
| Hampton Inn Atlanta-Six Flags | 1100 N. Blairs Bridge Rd | Austell | GA | 30001 | USA | Hampton Inn - Austell | 01/01/2004 - Present |
| Hampton Inn & Suites Tulare, CA | 1100 N. Cherry Street | Tulare | CA | 93274 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Casper, WY | 1100 N. Poplar Road | Casper | WY | 82601 | USA | JJM Hospitality Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Fort Lauderdale 17th Street | 1100 SE 17th Street | Ft. Lauderdale | FL | 33316 | USA | Ft. Lauderdale ES Leasing, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn New York/Staten Island, NY | 1100 South Avenue | Staten Island | NY | 10314 | USA | Nicotra Hotel I, LLC | 01/01/2004 - Present |
| Hampton Inn Richfield | 1100 West 1350 South | Richfield | UT | 84701 | USA | Shiv Krupa, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Minneapolis Downtown, MN | 1101 4th Avenue South | Minneapolis | MN | 55404 | USA | First Global, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Decatur Riverfront | 1101 6th Avenue NE | Decatur | AL | 35601 | USA | Decatur Hotel Company | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Minneapolis | 1101 LaSalle Avenue | Minneapolis | MN | 55403 | USA | Urban Minneapolis Suites Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Richmond/Virginia Center | 1101 Technology Park Dr | Glen Allen | VA | 23059 | USA | Sunstone Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Panama City | 1101 US Highway 231 | Panama City | FL | 32405 | USA | Panama City Hospitality Group | 01/01/2004 - Present |
| Homewood Suites by Hilton San Diego - Del Mar | 11025 Vista Sorrento Parkway | San Diego | CA | 92130 | USA | Suites L.P | 01/01/2004 - Present |
| Homewood Suites by Hilton Oakland - Waterfront | 1103 Embarcadero | Oakland | CA | 94606 | USA | Oakland Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Crystal River, FL | 1103 North Suncoast Boulevard | Crystal River | FL | 34429 | USA | M.D.S, LLC | 01/01/2004 - Present |
| Hampton Inn Brownwood, TX | 1103 Riverside Drive | Brownwood | TX | 76801 | USA | Brownwood Hospitality Group, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Charleston/Mt. Pleasant-Isle Of Palms | 1104 Isle of Palms Connector | Mt. Pleasant | SC | 29464 | USA | Northbridge Associates, LLC (Bennett Hofford) | 01/01/2004 - Present |
| Hampton Inn & Suites Port Richey, FL | 10505 U.S. Highway 19 | Port Richey | FL | 34668 | USA | Depa Hotel, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston Energy Corridor | 1080 Eldridge Parkway | Houston | TX | 77043 | USA | SH Hotel Investments LTD | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston Brookline-Longwood Medical | 111 Boylston Street | Brookline | MA | 2445 | USA | Claremont Brookline Suites LLC | 01/01/2004 - Present |
| Hilton Garden Inn Roanoke-Rapids | 111 Carolina Crossroads Parkway | Roanoke Rapids | NC | 27870 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Raleigh/Cary-I-40 (PNC Arena) | 111 Hampton Woods Lane | Raleigh | NC | 27607 | USA | Quality Oil Company, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Edgewood/Aberdeen, NJ | 111 Manns Lane | Edgewood | NJ | 8060 | USA | Edgewood Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville/Hendersonville | 111 Saundersville Rd. | Hendersonville | TN | 37075 | USA | Ernst Western Corporation | 01/01/2004 - Present |
| Hampton Inn Gallup West, NM | 111 Twin Buttes Road | Gallup | NM | 87301 | USA | Yogi Corporation (Viren S. Patel) | 01/01/2004 - Present |
| Hilton Garden Inn El Paso / University, TX | 111 West University Avenue | El Paso | TX | 79902 | USA | High Desert Investors, LP | 01/01/2004 - Present |
| Hampton Inn Parker, AZ | 1110 Geronimo Ave | Parker | AZ | 85344 | USA | Greens River Lodging, LLC | 01/01/2004 - Present |
| The Broadway Columbia - a DoubleTree by Hilton Hotel | 1111 East Broadway | Columbia | MO | 65201 | USA | Broadway Lodging LLC | 01/01/2004 - Present |
| The Troubadour Hotel New Orleans, Tapestry Collection by Hilton | 1111 Gravier St | New Orleans | LA | 70112 | USA | EHP NOLA Hotel LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Rochester | 111 Jefferson Road | Rochester | NY | 14623 | USA | AFP 108 Corp. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Cleveland Downtown - Lakeside | 1111 Lakeside Avenue | Cleveland | OH | 44114-1130 | USA | Carni Hotel Investments, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Cincinnati/West Chester | 11111 Mosteller Road Unit Link | Cincinnati | OH | 89502 | USA | Corporate Pointe Hospitality, LLC | 01/01/2004 - Present |
| Pointe Hilton Tapatio Cliffs Resort | 11111 North 7th Street | Phoenix | AZ | 85020 | USA | JER Partners | 01/01/2004 - Present |
| Homewood Suites by Hilton Tampa-Port Richey | 11115 US Highway 19 North | Port Richey | FL | 34668 | USA | H.S. Port Richey (Del) LLC | 01/01/2004 - Present |
| Hampton Inn Ft Walton Beach | 1112 Santa Roza Blvd | Fort Walton Beach | FL | 32548 | USA | BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Walton Beach | 1112 Santa Roza Blvd | Ft. Walton Beach | FL | 32548 | USA | BREIT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston Stafford | 11121 Fountain Lake Drive | Stafford | TX | 77477 | USA | Everwood Stafford, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cincinnati/Sharonville, OH | 11225 Crossroads Circle | Sharonville | OH | 45241 | USA | Om Hospitality Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tupelo/Barnes Crossing, MS | 116 Carter Cove | Tupelo | MS | 38804 | USA | Tupelo Hotel Enterprise, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lompoc/Central Coast | 1117 North H Street | Lompoc | CA | 93436 | USA | Nesbitt Lynnwood Property | 01/01/2004 - Present |
| The Sam Houston Hotel, Curio Collection by Hilton | 1117 Prairie Street | Houston | TX | 77002 | USA | ALH Properties No. Twenty, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Crestview | 1120 S. Ferdon Blvd | Crestview | FL | 32539 | USA | Trident Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Gillette | 1200 E. Boxelder Road | Gillette | WY | 82718 | USA | Hilltop Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Las Cruces | 120 North Telshor Blvd | Las Cruces | NM | 88011 | USA | Las Cruces Hotel Partners, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Sioux Falls/ Sanford Medical Center, SD | 1205 Grange Avenue | Sioux Falls | SD | 57105 | USA | SMC BRG IV, LLC | 01/01/2004 - Present |
| Hampton Inn Frostburg, MD | 11200 New Georges Creek Road | Frostburg | MD | 21532 | USA | Hampton Inn LLC | 01/01/2004 - Present |
| Hampton Inn Omaha/West-Dodge Road (Old Mill) | 11201 Stonecreek Street | Omaha | NE | 68154 | USA | West Dodge Lodging Associates LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wiggins | 1121 East Frontage Road | Wiggins | MS | 39577 | USA | Certified Hospitality Corporation | 01/01/2004 - Present |
| Home 2 Suites by Hilton Lake Jackson-Clute, TX | 11221 Ivy Way | Clute | TX | 77531 | USA | KUPAA, LLP | 01/01/2004 - Present |
| Home 2 Suites by Hilton Kingman | 1221 Sunrise Avenue | Kingman | AZ | 86401 | USA | Dawn A. Carnel | 01/01/2004 - Present |
| Revel Hotel Urbandale Des Moines, Tapestry Collection by Hilton | 11211 Aurora Ave | Urbandale | IA | 50322 | USA | HOA Hotels LLC | 01/01/2004 - Present |
| Hampton Inn Corpus Christi-Northwest I-37 | 1233 Interstate Highway 37 | Corpus Christi | TX | 78410 | USA | J & B Hotel, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Cincinnati Ash Cincinnati | 11235 Cornell Park Dr | Blue Ash | OH | 45242 | USA | LV of Kenwood LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton St. Louis Airport | 11233 Lone Eagle Drive | Bridgeton | MO | 63044 | USA | Hotel 11233 Lone Eagle OpCo, L.P | 01/01/2004 - Present |
| Hampton Inn Lebanon, KY | 11225 Loretto Road | Lebanon | KY | 40033 | USA | Good Knight, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Hotel Sacramento - Rancho Cordova | 11260 Point East Drive | Rancho Cordova | CA | 95742 | USA | PR Rancho Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Springdale/Zion National Park, UT | 1127 Zion Park Boulevard | Springdale | UT | 84767 | USA | Springdale Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Baton Rouge - I-10 East | 11271 Boardwalk | Baton Rouge | LA | 70809 | USA | Baton Rouge HPA, LLC | 01/01/2004 - Present |
| Parc Soleil by Hilton Club - Sales Ops | 11272 DeEspana Ave | Orlando | FL | 32819 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Newark-Airport, NJ | 1128 Spring St. | Elizabeth | NJ | 7201 | USA | San Pedro Inn, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Ft Myers Beach/Sanibel Gateway, FL | 11281 Summerlin Square Blvd. | Fort Myers Beach | FL | 33931 | USA | AAP LP Ft Myers, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

6

# Hilton Worldwide Holdings Inc. Property List

Amended Complaint

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Waco, TX | 113 South University Parks Drive | Waco | TX | 76701-2241 | USA | WI-EB Waco H. Property | 01/01/2004 - Present |
| Hampton Inn Seguin, TX | 1130 Larkin Ave | Seguin | TX | 78155 | USA | Star Enterprises LP | 01/01/2004 - Present |
| Hampton Inn & Suites Cedar Rapids - North | 1130 Park Place NE | Cedar Rapids | IA | 52402 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Sioux City Riverfront, IA | 1132 Larsen Park Road | Sioux City | IA | 51103 | USA | River City Hospitality, LLC | 01/01/2004 - Present |
| Tru by Hilton Lititz, PA | 1132 Lititz Pike | Lititz | PA | 17209 | USA | Pinnacle Hotel Group Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Wauwatosa Milwaukee | 11320 West Burleigh Street | Wauwatosa | WI | 53222 | USA | Phoenix Wauwatosa Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Los Angeles/Hollywood, CA | 1133 Vine Street | Los Angeles | CA | 90038 | USA | ESPY Management, LLC | 01/01/2004 - Present |
| Hampton Inn Houston's 10W Energy Corridor | 11333 Katy Freeway | Houston | TX | 77079 | USA | Moody National Inn Bedford Houston MT, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Knoxville, Turkey Creek/Farragut, TN | 11340 Campbell Lakes Drive | Knoxville | TN | 37934 | USA | SREIT Knoxville Op/Co, L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Indianapolis, Carmel | 11355 North Meridian Street | Carmel | IN | 46032-4540 | USA | MHI Carmel HS Op/Co, LLC | 01/01/2004 - Present |
| Hampton Inn Asheboro, NC | 1137 E. Dixie Drive | Asheboro | NC | 27203 | USA | AHIP NC Asheboro Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn Biloxi-Beach Boulevard, MS | 1138 Beach Boulevard | Biloxi | MS | 39530 | USA | Twin Peaks, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Buffalo-Amherst | 138 Millersport Highway | Buffalo | NY | 14226 | USA | Amherst Lodging Associates, LLC (David Baldauf) | 01/01/2004 - Present |
| Hampton Inn Stroudsburg/Poconos, PA | 114 South 8th Street | Stroudsburg | PA | 18360 | USA | OM Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Los Angeles/Glendale | 114 W. Colorado | Glendale | CA | 91204 | USA | Vista Inn Glendale, LLC | 01/01/2004 - Present |
| Hampton Inn Myrtle Beach Broadway at the Beach | 1140 Celebrity Circle | Myrtle Beach | SC | 29577 | USA | Cane Patch Associates of Myrtle Beach | 01/01/2004 - Present |
| Embassy Suites by Hilton South Bend at Notre Dame | 1140 E Angela Blvd | South Bend | IN | 46617 | USA | SB Hotel 2, LLC | 01/01/2004 - Present |
| Hampton Inn Kalispell, MT | 1140 Highway 2 West | Kalispell | MT | 59901 | USA | SPRINGCREEK DEVELOPMENTS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Cedar Rapids North | 1140 Park Place NE | Cedar Rapids | IA | 52402 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Orlando/Ocoee | 11400 Marsh Oaks Drive | Orlando | FL | 32836 | USA | OSSA-LBV Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bellevue Downtown Seattle, WA | 11410 NE 8th Street | Bellevue | WA | 98004 | USA | Palmetto Hospitality of Bellevue, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Antonio Northwest/Medical Center, TX | 11426 Ih 10 West | San Antonio | TX | 78230 | USA | SAT West Enterprise, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Lake Buena Vista - Orlando | 11428 Marbella Palm Place | Orlando | FL | 32836 | USA | OSSA-LBV Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Manchester, TN | 114 Woodbury Hwy | Manchester | TN | 37355 | USA | Omkar Associates | 01/01/2004 - Present |
| Hampton Inn Los Angeles Int'l Airport/Hawthorne | 11430 South Acacia Ave. | Hawthorne | CA | 90250 | USA | Mohamed Pournamdari | 01/01/2004 - Present |
| Homewood Suites by Hilton Ontario-Rancho Cucamonga | 11433 Mission Vista Drive | Rancho Cucamonga | CA | 91730 | USA | H.W. Heritage Inn of Rancho Cucamonga, Inc. | 01/01/2004 - Present |
| Hampton Inn Pensacola Airport - Medical Center | 1144 Airport Boulevard | Pensacola | FL | 32504 | USA | Colebrel, LLC | 01/01/2004 - Present |
| Hampton Inn Meadville, PA | 11446 Dawn Drive | Meadville | PA | 16335 | USA | Starofrance Hotels Inc. | 01/01/2004 - Present |
| Hampton Inn Cedar City, UT | 1145 S. Bentley Boulevard | Cedar City | UT | 84720 | USA | SP Management HE/H (Cedar), LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix-Avondale | 11450 West Hilton Way | Avondale | AZ | 85323 | USA | MCRT2 Avondale 2 Tenant LLC | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix/Avondale, AZ | 11460 West Hilton Way | Avondale | AZ | 85323 | USA | MCRT2 Avondale 1 Tenant, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ontario/Rancho Cucamonga | 11461 Mission Vista Drive | Rancho Cucamonga | CA | 91730 | USA | VP Ontario Associates | 01/01/2004 - Present |
| Hilton Garden Inn Ontario/Rancho Cucamonga, CA | 11481 Mission Vista Drive | Rancho Cucamonga | CA | 91730 | USA | Heritage Inn of Rancho Cucamonga, Inc. | 01/01/2004 - Present |
| Hampton Inn Washington Court House Area | 11484 Allen Road NW | Jeffersonville | OH | 43128 | USA | Kautilya Jeffersonville Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton St. Cloud | 115 37th Avenue North | Saint Cloud | MN | 56303 | USA | St. Cloud Lodging Group, LLC | 01/01/2004 - Present |
| Hampton Inn Morganton, NC | 115 Bush Drive | Morganton | NC | 28655 | USA | Morganton Associates LLC | 01/01/2004 - Present |
| Hampton Inn Miami, FL | 115 Chrisner Road | Miami | OK | 74354 | USA | Miami Investments, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Anderson, SC | 115 Destination Boulevard | Anderson | SC | 29621 | USA | Destination Hospitality | 01/01/2004 - Present |
| Tulsa Club Hotel, Curio Collection by Hilton | 115 East 5th Street | Tulsa | OK | 74103 | USA | TCB Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Leesburg, VA | 115 Fort Evans Road N.E. | Leesburg | VA | 20176 | USA | Leesburg Extended Stay, LLC | 01/01/2004 - Present |
| Hampton Inn Laurinburg, NC | 115 Hampton Circle | Laurinburg | NC | 28352 | USA | The Barglos Group | 01/01/2004 - Present |
| Hampton Inn Edenton, NC | 115 Hampton Drive | Edenton | NC | 27932 | USA | Edenton Hospitality Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Biltmore Hotel-Asheville | 115 Hendersonville Road | Asheville | NC | 28803 | USA | BFHG II, LLC | 01/01/2004 - Present |
| Hampton Inn Jackson/Flowood (Airport Area) MS | 115 Hospitality Drive | Flowood | MS | 39232 | USA | Shri-Ji Flowood, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Columbus-Worthington | 115 Hutchinson Avenue | Columbus | OH | 43235 | USA | AMC Columbus Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta West Lithia Springs | 115 Interstate West Parkway | Lithia Springs | GA | 30122 | USA | Yogi Hotel Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Bemidji | 115 Lakeshore Drive | Bemidji | MN | 56601 | USA | Edgewater Group | 01/01/2004 - Present |
| Home2 Suites by Hilton - Indianapolis/Downtown | 115 N. Pennsylvania Street, Ste 150 | Indianapolis | IN | 46204 | USA | 110Downtown Indy, LLC | 01/01/2004 - Present |
| Hampton Inn Gaffney, SC | 115 North Corporate Drive | Gaffney | SC | 29341 | USA | Imperial Investments SouthEast, LLC | 01/01/2004 - Present |
| Plantation Laundry Svcs LLC (Myrtle Beach Laundry) | 115 Ninety Park Drive | Conway | SC | 29526 | USA | Inricor | 01/01/2004 - Present |
| Hampton Inn & Suites Lavonia, GA | 115 Owens Drive | Lavonia | GA | 30553 | USA | OM Ventures 2, LLC | 01/01/2004 - Present |
| Hampton Inn Warsaw, IN | 115 Rebmar Drive | Warsaw | IN | 46580 | USA | 80thruway, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Louisville East/Hurstbourne | 11571 Louisville Road, Building B | Louisville | KY | 40223 | USA | Louisville Hotel Partners LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Louisville East/Hurstbourne | 1150 Forest Ridge Road Building A | Louisville | KY | 40223 | USA | Louisville Hotel Partners LLC | 01/01/2004 - Present |
| Hampton Inn Woodstock, VA | 1150 Motel Drive | Woodstock | VA | 22664 | USA | LH&H, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Casper, WY | 1150 N. Poplar Street | Casper | WY | 82601 | USA | Jal-Jai Mata Wyoming Hospitality Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Modesto | 1150 Plata Circle | Modesto | CA | 95354 | USA | Modesto Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Stuart-North, FL | 1150 NW Federal Highway | Stuart | FL | 34994 | USA | 1150 NW Federal-Stuart, LLC | 01/01/2004 - Present |
| Hampton Inn Battle Creek, MI | 1150 Riverside Drive | Battle Creek | MI | 49017 | USA | H.J. Heritage Inn of Battle Creek, Inc. | 01/01/2004 - Present |
| Tru By Hilton Louisville East KY | 1505 Bluegrass Parkway | Louisville | KY | 40299 | USA | Blankenbaker Hotel Partners, LLC | 01/01/2004 - Present |
| Home 2 Suites by Hilton Yukon | 11510 West 140 Service Road | Yukon | OK | 73099 | USA | The N Group Hospitality, LLC | 01/01/2004 - Present |
| Home Inn Fort Morgan, CO | 115 Main Street | Fort Morgan | CO | 80701 | USA | Fort Morgan Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Greenville, MS | 115 VFW Road | Greenville | MS | 38701 | USA | Chawla Inns, Inc. | 01/01/2004 - Present |
| Hampton Inn Indianapolis-Fishers | 11575 Commercial Drive | Fishers | IN | 46038 | USA | I Enterprises Inn of Fishers, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta Decatur/Emory | 116 Clairemont Avenue | Decatur | GA | 30030 | USA | Vision Hospitality Group, Inc. | 01/01/2004 - Present |
| Hampton Inn Chicago/Midway Airport | 116 S Halsted | Chicago | IL | 60661 | USA | U.S. REIF Quincy N. Jefferson Fee, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Hattiesburg | 116 Plaza Drive | Hattiesburg | MS | 39402 | USA | Alpesh Kanti Patel | 01/01/2004 - Present |
| DoubleTree by Hilton St. Augustine Historic District | 116 San Marco Avenue | St Augustine | FL | 32084 | USA | 116 San Marco, LLC | 01/01/2004 - Present |
| Tru by Hilton Camillus Syracuse | 116 Township Blvd | Camillus | NY | 13031 | USA | Hotel @ T's, LLC | 01/01/2004 - Present |

7

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Ukiah, CA | 1160 Airport Park Boulevard | Ukiah | CA | 95482 | USA | Redwood Empire Lodging, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Idaho Falls | 1160 Whitwater Drive | Idaho Falls | ID | 83402 | USA | B&T Idaho Hotels II, LLC | 01/01/2004 - Present |
| Hampton Inn Miami-West | 11600 NW 41st Street | Miami | FL | 33178 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Milwaukee Northwest Conference Center | 11600 West Park Place | Milwaukee | WI | 53224 | USA | Park Place Hospitality | 01/01/2004 - Present |
| | | | | | | DMS Financial Investments LLC, Hotel Acquisitions | |
| | | | | | | 4 Tampa USF LLC, Kohlpara Investments LLC, | |
| Home2 Suites by Hilton Tampa - USF/Near Busch Gardens | 11606 North McKinley Drive | Tampa | FL | 33612 | USA | Ancha Investments LLC and Sama Investments, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Sandusky/Milan, OH | 11608 US RT 250 | Milan | OH | 44846 | USA | North Ocean Lodging, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas - Farmers Branch | 11611 Luna Road | Farmers Branch | TX | 75234 | USA | Dallas Glacier JAT LLC | 01/01/2004 - Present |
| Hilton Garden Inn Austin NW/Arboretum, TX | 11617 Research Boulevard | Austin | TX | 78759 | USA | Moody National Research-Austin MT, LLC | 01/01/2004 - Present |
| Hampton Inn Carlisle, PA | 1164 Harrisburg Pike | Carlisle | PA | 17013 | USA | Vinniti 7 Hampton Court, L.L.C. | 01/01/2004 - Present |
| HGI Atlanta-John's Creek | 11695 Medlock Bridge Road | Johns Creek | GA | 30097 | USA | M.A. John's Creek Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Leesburg, VA | 117 Fort Evans Road NE | Leesburg | VA | 20176 | USA | Leesburg Inn & Suites, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Asheville-Biltmore Village | 117 Hendersonville Road | Asheville | NC | 28803 | USA | Biltmore Farms Hotel Group III, LLC | 01/01/2004 - Present |
| Hampton Inn Middletown, DE | 117 Sand Hill Drive | Middletown | DE | 19709 | USA | Hub North, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Midland Plaza | 117 West Wall Street | Midland | TX | 79701 | USA | Wall Street Hospitality, Ltd | 01/01/2004 - Present |
| Hilton Newark Airport | 1170 Spring Street | Elizabeth | NJ | 07201-2114 | USA | Statewide Realty Co. | 01/01/2004 - Present |
| Hampton Inn & Suites Lady Lake/The Villages, FL | 11727 NE 63rd Drive | Lady Lake | FL | 32159 | USA | Lady Lake Hospitality, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Houston Energy Corridor | 11730 Katy Freeway | Houston | TX | 77079 | USA | Energy Plaza Hotel Investments Ltd. | 01/01/2004 - Present |
| Hampton Inn & Suites Tampa East (Casino Area), FL | 11740 Tampa Gateway Blvd. | Seffner | FL | 33584 | USA | Liberty Seffner Investments, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Garden Grove/Anaheim South | 11747 Harbor Blvd. | Garden Grove | CA | 92840 | USA | Harbor Suites, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Flagstaff | 1175 West Route 66 | Flagstaff | AZ | 86001 | USA | Woodlands Plaza Hotel Limited Partnership | 01/01/2004 - Present |
| Embassy Suites by Hilton Anaheim South | 11767 Harbor Boulevard | Garden Grove | CA | 92840 | USA | Landmark Hotels, LLC | 01/01/2004 - Present |
| The Madison Washington DC, a Hilton Hotel | 1177 15th Street NW | Washington | DC | 20005 | USA | W-W Madison Owner VIII LLC | 01/01/2004 - Present |
| Hilton Garden Inn Washington DC/Greenbelt, MD | 11777 Harbor Road | Garden Grove | CA | 92840 | USA | Garden Grove Lodging, LLC | 01/01/2004 - Present |
| The Renwick Hotel New York City, Curio Collection by Hilton | 118 East 40th Street | New York | NY | 10016 | USA | MP Bedford Property LLC | 01/01/2004 - Present |
| Hilton Garden Inn Jackson/Flowood, MS | 118 Laurel Park Cove | Flowood | MS | 39232 | USA | David H. Culpepper | 01/01/2004 - Present |
| Homewood Suites by Hilton Chicago Downtown West Loop | 118 N Jefferson | Chicago | IL | 60661 | USA | U.S. REIF Jupiter N. Jefferson Fee, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlantic Beach, NC | 118 Salter Path Road | Pine Knoll Shores | NC | 28512 | USA | Atlantic Beach Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites San Antonio Riverwalk | 118 Soledad Street | San Antonio | TX | 78205 | USA | East CWH San Antonio LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fairfield, NJ | 118 US Highway 46 East | Fairfield | NJ | 7004 | USA | Calandra Development Corp. | 01/01/2004 - Present |
| | | | | | | Varni/Kennedia Hotel Partners, LLL/Land Wood | |
| DoubleTree by Hilton Pleasant Prairie Kenosha | 11800 108th Street | Pleasant Prairie | WI | 53158 | USA | Plaza Kenosha Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wallingford/Meriden, CT | 1181 Barnes Road | Wallingford | CT | 6492 | USA | CT Wallingford, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Baltimore - BWI Airport | 1181 Winterson Road | Linthicum | MD | 21090 | USA | MCR BWI Airport Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Oklahoma City Northeast, OK | 11820 N I-35 Service Rd | Oklahoma City | OK | 73131 | USA | Trinden Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mooresville/Lake Norman, NC | 119 Gateway Center Dr | Mooresville | NC | 28117 | USA | T.M.F. Moments/L, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Washington, DC | 119 Mill Race Road | Medina | CT | 6831 | USA | KF (Danbury), LLC | 01/01/2004 - Present |
| Hampton Inn Washington, PA | 119 Murtland Avenue | Washington | PA | 15301 | USA | Washington PA Hotel, LP | 01/01/2004 - Present |
| Hampton Inn Petersburg/Ft. Lee | 11909 South Crater Road | Petersburg | VA | 23805 | USA | Horizon Brothers II | 01/01/2004 - Present |
| Hilton Garden Inn Schaumburg | 1190 Woodfield Road | Schaumburg | IL | 60173 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites San Diego/Del Mar, CA | 11949 El Camino Real | San Diego | CA | 92130 | USA | DEL MAR HOTEL, LLC | 01/01/2004 - Present |
| Hampton Inn Maumelle, AR | 13920 Maumelle Boulevard | Maumelle | AR | 72113 | USA | Maumelle Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Charlotte Ballantyne | 11935 North Community House Rd | Charlotte | NC | 28277 | USA | Torreagdon Hotel Partners, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Portland Airport | 11936 NE Glenn Widing Dr | Portland | OR | 97220 | USA | B3 Int Portland Glenn Widing LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Roxborough | 11955 Yellowstone HWY | Rexburg | ID | 83440 | USA | KTN Two, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tahoe-Truckee | 11951 State Highway 267 | Truckee | CA | 96161 | USA | Leo & Lanise Burke (Leo Burke) | 01/01/2004 - Present |
| Homewood Suites by Hilton Philadelphia - Great Valley | 12 East Swedesford Road | Malvern | PA | 19355 | USA | S & K Hotel Management LLC | 01/01/2004 - Present |
| Hampton Inn Bar Harbor, ME | 12 Norman Road | Bar Harbor | ME | 4609 | USA | W.S. Atlantic LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Minneapolis Downtown | 12 Sixth Street South | Minneapolis | MN | 55402 | USA | Urban Minneapolis Plymouth Tenant, LLC | 01/01/2004 - Present |
| Hilton Pensacola Beach, FL | 12 Via de Luna Drive | Pensacola Beach | FL | 32561 | USA | Fulford Harbour, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Ocean City Bayside | 12067th Street 3A | Ocean City | MD | 21842 | USA | 67th Street Development of OC LLC | 01/01/2004 - Present |
| Tru by Hilton Staunton VA | 120 Crossing Way | Staunton | VA | 24401 | USA | Eastside, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Carlsbad, NM | 120 Esperanza Drive | Carlsbad | NM | 88220 | USA | Carlsbad Urban Suites, LLC | 01/01/2004 - Present |
| Hampton Inn Anderson, SC | 120 Interstate Blvd. | Anderson | SC | 29621 | USA | Deepdra Enterprise Inc. | 01/01/2004 - Present |
| Hampton Inn Jericho - Westbury | 120 Jericho Turnpike | Jericho | NY | 11753 | USA | Westbury Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Montgomery Downtown | 120 Madison Avenue | Montgomery | AL | 36104 | USA | Montgomery Downtown Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Hattiesburg | 120 Plaza Drive | Hattiesburg | MS | 39402 | USA | Hattiesburg MP LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Huntsville, TX | 120 Ravenwood Village Drive | Huntsville | TX | 77340 | USA | Huntsville Hotel Group LLC | 01/01/2004 - Present |
| DoubleTree Los Angeles Downtown | 120 South Los Angeles Street | Los Angeles | CA | 90012 | USA | Han's Hospitality at 120 Downtown LA LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Des Moines Downtown, IA | 120 SW Water Street | Des Moines | IA | 50309 | USA | Waterfront Lodging, Inc. | 01/01/2004 - Present |
| Hampton Inn LaGrange | 120 Willow Drive | LaGrange | GA | 30240 | USA | LaGrange Hotels LLC | 01/01/2004 - Present |
| The Sire Hotel Lexington, Tapestry Collection by Hilton | 120 West Main Street | Lexington | KY | 40507 | USA | Raines Hills, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Winchester, VA | 120 Wingate Drive | Winchester | VA | 22601 | USA | Aikens Corporation | 01/01/2004 - Present |
| Home2 Suites by Hilton Philadelphia/Convention Center | 1200 Arch Street | Philadelphia | PA | 19107 | USA | 1200 Arch Hotel Partners LP | 01/01/2004 - Present |
| Embassy Suites Hilton Nashville SE Murfreesboro | 1200 Conference Center Blvd | Murfreesboro | TN | 37129 | USA | JSH-Murfreesboro Development, LLC | 01/01/2004 - Present |
| Hampton Inn Dry Ridge | 1200 Fashion Ridge Road | Dry Ridge | KY | 41035 | USA | Tri-Valley Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Coralville | 1200 First Avenue | Coralville | IA | 52241 | USA | Coralville Hotel Associates, L.C. | 01/01/2004 - Present |
| Hampton Inn Iowa City/Coralville (University of Iowa) | 1200 N. Mittel Blvd. | Wood Dale | IL | 60191 | USA | WPS Wood Dale, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

8

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites by Hilton Lansdale | 1200 Pembroke Parkway | Lansdale | PA | 19446 | USA | Moody National Hospitality Philly Lansdale V, LLC | 01/01/2004 - Present |
| Embassy Suites Milwaukee-West | 1200 South Moorland Road | Brookfield | WI | 53008 | USA | | 01/01/2004 - Present |
| Hampton Inn Okeechobee - Lake Okeechobee | 1200 State Road 70 East | Okeechobee | FL | 34972 | USA | MorManCo, Inc. | 01/01/2004 - Present |
| Hampton Inn Milwaukee-West | 1200 South Moorland Avenue | Milwaukee | WI | 53221 | USA | MRE Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lake Charles | 1200 West Prien Lake Road | Lake Charles | LA | 70601 | USA | Opulence Krishna Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dayton South / Austin Landing | 12000 Innovation Drive | Miamisburg | OH | 45342 | USA | Austin Landing Associates, Ltd | 01/01/2004 - Present |
| Homewood Suites by Hilton Anaheim - Main Gate Area | 12005 Harbor Boulevard | Garden Grove | CA | 92840 | USA | West Coast Lodging, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Austin South/Buda, TX | 12001 Cabela Drive | Buda | TX | 78610 | USA | TNHP Buda 2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pittsburgh, CA | 1201 California Avenue | Pittsburg | CA | 94565 | USA | Lotus Hotels - Pittsburg, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites New Orleans-Convention Center, LA | 1201 Convention Center Blvd | New Orleans | LA | 70130 | USA | BRE NOLA Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn Fort Payne, AL | 1201 Jordan Road Southwest | Ft. Payne | AL | 35968 | USA | Dhiraj Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Jacksonville Downtown-Southbank | 1201 Kings Avenue | Jacksonville | FL | 32207 | USA | LCP 1201 Kings Ave, LLC, MV Hotel Associates I, L.C., MSS Hotel Associates L.L.C., GASS Hotel Associates L.L.C., BSS Hotel Associates L.L.C | 01/01/2004 - Present |
| Hampton Inn Newberry-Opera House, SC | 1201 Nance Street | Newberry | SC | 29108 | USA | Paramount Hotels, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lumpkin | 1201 North St Street | Lompoc | CA | 93436 | USA | Lompoc Land Holdings, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Jacksonville Riverfront | 1201 Riverplace Boulevard | Jacksonville | FL | 32207 | USA | MHI Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Harlingen, TX | 1201 Ed Carey Drive | Harlingen | TX | 78550 | USA | Tri-City Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Sulphur Springs, TX | 1202 Mockingbird Lane | Sulphur Springs | TX | 75482 | USA | Cox Hospitality Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte Ballantyne, NC | 12030 Copper Way | Charlotte | NC | 28277 | USA | Trans of Ballantyne LLC | 01/01/2004 - Present |
| Hampton Inn Winchester N/Conference Center | 1204 Berryville Avenue | Winchester | VA | 22601 | USA | Aikens & Allen, L.P., L.L.P | 01/01/2004 - Present |
| Hilton Richmond Hotel & Spa/Short Pump | 12042 West Broad Street | Richmond | VA | 23233 | USA | Henley SPW, LLC | 01/01/2004 - Present |
| Hampton Inn Portland-Airport, OR | 12048 Northeast Airport Way | Portland | OR | 97220 | USA | Delta Inns, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites El Paso-East | 12051 Pellicano Drive East | El Paso | TX | 79936 | USA | Pathways, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Olathe, KS | 12080 South Strang Line Road | Olathe | KS | 66062 | USA | HOA Hotels Kansas LLC | 01/01/2004 - Present |
| Hampton Inn Kansas City/Olathe | 12081 S. Strang Line Road | Olathe | KS | 66062 | USA | Chaudhry's Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn Chicago North/Loyola Station | 1209 West Albion Ave | Chicago | IL | 60626 | USA | Albion Hotel LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Piscataway Somerset | 121 Centennial Avenue | Piscataway | NJ | 08854 | USA | Piscataway Suites, LLC | 01/01/2004 - Present |
| Hampton Inn Salisbury, MD | 121 E. Naylor Mill Road | Salisbury | MD | 21804 | USA | AMDM, LLC | 01/01/2004 - Present |
| Hilton Nashville Downtown, TN | 121 Fourth Avenue South | Nashville | TN | 37201 | USA | Nashville Downtown Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Philadelphia Montgomeryville, PA | 121 Garden Golf Boulevard | North Wales | PA | 19454 | USA | E.L of Montgomeryville, Inc. | 01/01/2004 - Present |
| Hampton Inn Summerville, SC | 121 Gateway Drive | Summerville | SC | 29483 | USA | Carroll Waggins | 01/01/2004 - Present |
| Hampton Inn Harrison, AR | 121 Hwy 43 East | Harrison | AR | 72601 | USA | Wood Development Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Hoover | 121 Riverchase Parkway East | Hoover | AL | 35244 | USA | Valleydale Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Birmingham-SW-Riverchase-Galleria | 121 Riverchase Parkway East | Hoover | AL | 35244 | USA | Valleydale Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Spartanburg North I-85, SC | 121 Traveller Drive | Spartanburg | SC | 29303 | USA | Imperial Investments of Cherokee, LLC | 01/01/2004 - Present |
| Hampton Inn Bristol VA | 121 Village Circle | Bristol | VA | 24201 | USA | VA Hotels, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn New York/Manhattan-Chelsea, NY | 121 West 28th Street | New York | NY | 10001-6102 | USA | Han's 28 Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Houston-Pearland | 12103 Shadow Creek Pkwy | Pearland | TX | 77584 | USA | Pearland Capital Group LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Orlando/International Drive South | 12107 Regency Village Drive | Orlando | FL | 32821 | USA | Domus Group Hotels I, LLC | 01/01/2004 - Present |
| Hampton Inn Omaha Downtown | 1212 Cuming Street | Omaha | NE | 68102 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Jacksonville Beach-Mayo Clinic Area, FL | 1213 N 1st Street - Jacksonville | Jacksonville Beach | FL | 32250 | USA | White Diamond Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Sun Prairie Madison | 1220 South Grand Ave | Sun Prairie | WI | 53590 | USA | KOABA, LLC | 01/01/2004 - Present |
| Hampton Inn Brookhaven, MS | 1221 Brookway Blvd | Brookhaven | MS | 39601-7788 | USA | HOA Hotels LLC | 01/01/2004 - Present |
| Hampton Inn Birch Run/Frankenmuth, MI | 12130 Tiffany Blvd | Birch Run | MI | 48415 | USA | Birch Run Properties, Inc. | 01/01/2004 - Present |
| Tru by Hilton Lake Charles LA | 12220 W. Prien Lake Rd. | Lake Charles | LA | 70601 | USA | Trust Hotel Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Columbus/Taylorsville/Edinburgh, IN | 12379 N. Executive Drive | Edinburgh | IN | 46124 | USA | Guest Services - Franklinia | 01/01/2004 - Present |
| Hilton Garden Inn State College, PA | 1221 East College Avenue | State College | PA | 16801 | USA | Green Hotel, Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix Chandler Fashion Center | 1221 S. Spectrum Blvd. | Chandler | AZ | 85286 | USA | OCI Chandler of Delaware L LLC | 01/01/2004 - Present |
| Hampton Inn Omaha Central/Midtown (Creighton/Carmel Area), NE | 12210 N Executive Dr | Edinburgh | IN | 46124 | USA | J Enterprises Inn of Fisher, LLC | 01/01/2004 - Present |
| Hampton Inn Camden | 122 Wall Street | Camden | SC | 29020 | USA | Kalu, Inc. | 01/01/2004 - Present |
| Hampton Inn Matamoras/Milford, PA | 122 Westfall Town Drive | Matamoras | PA | 18336 | USA | Westfall Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ada, OK | 1220 Lonnie Abbott Boulevard | Ada | OK | 74820 | USA | Nickel Inc. | 01/01/2004 - Present |
| Hampton Inn Houston-Energy Corridor, TX | 12265 Katy Freeway | Houston | TX | 77079 | USA | Ohm Hospitality of Houston, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbia (at the University of Missouri), MO | 1225 East Peace Boulevard | Columbia | MO | 65201 | USA | Stadium Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Washington, DC/U.S. Capitol | 1225 First Street NE | Washington | DC | 20002 | USA | MHF RoMa Operating IV LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Newport News (Oyster Point Area) | 12251 Jefferson Ave | Newport News | VA | 23602 | USA | Yoder Inn Group | 01/01/2004 - Present |
| Home2 Suites by Hilton Chicago/McCormick Place | 123 East Cermak, Suite 200 | Chicago | IL | 60616 | USA | Michigan Cermak Indiana LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Boston Marlborough | 123 Boston Post Road West | Marlborough | MA | 01752 | USA | 123 Hotel Marlborough LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Neenah | 123 E Wisconsin Ave | Neenah | WI | 54956 | USA | Riverwalk Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn San Diego/San Marcos | 123 E. Carmel Street | San Marcos | CA | 92078 | USA | The Craig Family Trust Dated March 30, 1999 | 01/01/2004 - Present |
| Homewood Suites by Hilton Chicago-Downtown | 123 East Cermak, Suite 100 | Chicago | IL | 60616 | USA | Michigan Cermak Indiana LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Chicago McCormick Place | 123 East Cermak, Suite 200 | Chicago | IL | 60616 | USA | Michigan Cermak Indiana LLC | 01/01/2004 - Present |
| Hilton Garden Inn Chicago/McCormick Place | 123 East Cermak, Suite 300 | Chicago | IL | 60616 | USA | Michigan Cermak Indiana LLC | 01/01/2004 - Present |
| Hilton Garden Inn Victoria, TX | 123 Huvar St. | Victoria | TX | 77901 | USA | Victoria Akshar Hotels, Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| DoubleTree By Hilton Hotel South Bend | 123 N St Joseph Street | South Bend | IN | 46601 | USA | AFP 111 Corp. | 01/01/2004 - Present |
| DoubleTree by Hilton South Bend | 123 N. Dr. Martin Luther King Jr. | South Bend | IN | | USA | | 01/01/2004 - Present |
| DoubleTree by Hilton Boston - Andover | 123 Old River Road | Andover | MA | 1810 | USA | LCP Andover Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Phoenix Chandler-Fashion Center AZ | 1231 South Spectrum Boulevard | Chandler | AZ | 85286 | USA | OCI Chandler of Delaware LLC | 01/01/2004 - Present |
| Hampton Inn Raleigh/Durham Airport RTP | 127 Wind Chime Court | Raleigh | NC | 27587 | USA | Old Weber, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Omaha Southwest-La Vista | 12331 Southport Parkway | La Vista | NE | 68128 | USA | Lavista Lodging Investors, LLC | 01/01/2004 - Present |
| Hampton Inn Jackson/Pearl-Jackson International Airport | 1314 Philips Street | Pearl | MS | 39208 | USA | Neelam Funding, Inc. DBA Hampton Inn | 01/01/2004 - Present |
| Tru by Hilton Wichita Northwest | 1236 North Greenwich Rd | Wichita | KS | 67206 | USA | Greenwich Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Los Alamos, NM | 124 State Highway 4 | Los Alamos | NM | 87544 | USA | White Rock Builders Supply | 01/01/2004 - Present |
| Hampton Inn Potomac Mills/Woodbridge, VA | 1240 Annapolis Way | Woodbridge | VA | 22191 | USA | Occoquan Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Sikeston | 1240 Commerce Drive | Sikeston | MO | 63801 | USA | Midas Cotton Ridge, LLC | 01/01/2004 - Present |
| Hilton Houston North, TX | 12400 Greenspoint Drive | Houston | TX | 77060 | USA | 12400 Greenspoint Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Austin North | 12400 N IH-35 | Austin | TX | 78753 | USA | Apple Nine Hospitality Texas Services III, Inc. | 01/01/2004 - Present |
| Hampton Inn Holland, MI | 12427 Felch Street | Holland | MI | 49424 | USA | HIH, Inc. | 01/01/2004 - Present |
| Hampton Inn Pittsburgh | 1247 Smallman Street | Pittsburgh | PA | 15222 | USA | THE BUNCHER COMPANY | 01/01/2004 - Present |
| Hampton Inn by Hilton Sneads Ferry-North Topsail Beach | 1248 NC HIGHWAY 210 | Sneads Ferry | NC | 28460 | USA | Sneads Ferry Ventures, LLC | 01/01/2004 - Present |
| Hotel Andaluz Albuquerque, Curio Collection by Hilton | 125 2nd St | Albuquerque | NM | 87102 | USA | Historic Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Corbin, KY | 125 Adams Road | Corbin | KY | 40701 | USA | JCH Enterprises, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton San Antonio Riverwalk Downtown | 125 E. Houston Street | San Antonio | TX | 78205 | USA | Blanco Rio, Ltd. | 01/01/2004 - Present |
| Homewood Suites by Hilton Davidson | 125 Harbour Place Drive | Davidson | NC | 28036 | USA | Riverside Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rockville Centre, NY | 125 Merrick Road | Rockville Centre | NY | 11570 | USA | MER 2000, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton San Antonio North | 125 N. Loop 1604 W | San Antonio | TX | 78232 | USA | HHG Stone Oak Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton East Rutherford/Meadowlands | 125 Route 17 South | East Rutherford | NJ | 7073 | USA | East Rutherford Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Saratoga Springs | 125 South Broadway | Saratoga Springs | NY | 12866 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Grand Vacations at Hilton Suites by Hilton-Washington, D.C. | 1250 22nd Street NW | Washington | DC | 20037 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| The District by Hilton Club | 1250 22nd Street NW | Washington | DC | 20037 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn & Suites St. George SunRiver | 1250 West SunRiver Parkway | St George | UT | 84790 | USA | Sun River Hotel Group LC | 01/01/2004 - Present |
| Home2 Suites by Hilton La Porte | 1251 S. 13th St. | La Porte | TX | 77571 | USA | Mahalaxmi hotels Inc | 01/01/2004 - Present |
| Tru By Hilton St. George Utah | 1252 South SunRiver Drive | St George | UT | 84790 | USA | St. George Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Boone, NC | 1252 US Highway 421 South | Boone | NC | 28607 | USA | Watauga Hospitality Associates, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lexington University / Medical Center | 126 East Lowry Lane | Lexington | KY | 40503 | USA | TRS LEX Lowry, LLC | 01/01/2004 - Present |
| Hampton Inn Dandridge, TN | 126 Sharon Drive | Dandridge | TN | 37725 | USA | United Hospitality Corporation | 01/01/2004 - Present |
| The Cotton Sail Hotel Savannah, Tapestry Collection by Hilton | 126 W Bay Street | Savannah | GA | 31401 | USA | River Street Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fort Myers | 12600 University Drive | Ft. Myers | FL | 33907 | USA | Excel Holdings 1, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Victorville, CA | 12603 Mariposa Road | Victorville | CA | 92395 | USA | 2SAX Victorville LP | 01/01/2004 - Present |
| Hampton Inn Cranbury, NJ | 1261 S. River Road | Cranbury | NJ | 8512 | USA | Comsleep Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Chester, VA | 12610 Chestnut Hill Road | Chester | VA | 23836 | USA | Chester I, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Moreno Valley, CA | 12613 Nason Drive Way | Moreno Valley | CA | 92553 | USA | BRE Polygon Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Washington D.C./Navy Yard Area | 1265 First Street SE | Washington | DC | 20003 | USA | Capital Riverfront Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chippewa Falls, WI | 12707 30th Avenue | Chippewa Falls | WI | 54729 | USA | Lake Hallie Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ocean City West | 12708 Ocean Gateway Hwy | Ocean City | MD | 21842 | USA | Ocean 5 Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Vancouver, Washington | 12712 SE 2nd Circle | Vancouver | WA | 98684 | USA | NHT Vancouver TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Indiana, PA | 1275 Indian Springs Road | Indiana | PA | 15701 | USA | Pride Hotels, Inc. | 01/01/2004 - Present |
| Beach Village at The Del, Curio Collection by Hilton | 1277 A H. Dana Place | Coronado | CA | 92118 | USA | Hotel Del Coronado, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Bridgewater | 1277 Route 22 West | Bridgewater | NJ | 8807 | USA | FSG Bridgewater Hotel LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Victorville | 12752 Amargosa Road | Victorville | CA | 92392 | USA | Roberts Group LLC | 01/01/2004 - Present |
| Hampton Inn Lexington/Georgetown, KY | 128 Darby Drive | Georgetown | KY | 40324 | USA | Gleneagles Hotel Company, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Newark Airport | 128 Frontage Road | Newark | NJ | 7114 | USA | RGT Newark Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Magnolia, AR | 128 Hwy 79 Bypass North | Magnolia | AR | 71753 | USA | Shivin Shivin Spelman IV, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Greenville-Haywood Mall | 129 The Parkway | Greenville | SC | 29615 | USA | United Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Brunswick, GA | 128 Venture Drive | Brunswick | GA | 31525 | USA | Brunswick Lodging, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel New York City - Chelsea | 128 West 29th Street | New York | NY | 10001 | USA | Broan West 29 LLC | 01/01/2004 - Present |
| Hampton Inn Memphis/Collierville, TN | 1280 West Poplar Avenue | Collierville | TN | 38017 | USA | HMC, LLC | 01/01/2004 - Present |
| Hampton Inn Gettysburg, PA | 1280 Old Stage Road | Gettysburg | PA | 17325 | USA | R.L.R Enterprises | 01/01/2004 - Present |
| Homewood Suites by Hilton Richmond - South | 12810 Old Stage Road | Chester | VA | 23836 | USA | Shamin Hotels, LLC | 01/01/2004 - Present |
| Hilton Garden Inn San Antonio Airport, TX | 13828 San Pedro Avenue | San Antonio | TX | 78216 | USA | 12828 San Pedro Avenue, San Antonio, LLC | 01/01/2004 - Present |
| Home2 Suites Rock Hill | 1285 Old Springdale Road | Rock Hill | SC | 29730 | USA | NFH Rock Hill DPCO LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pittsburg Kansas Crossing | 1285 U.S. 69 HWY | Pittsburg | KS | 66762 | USA | Kansas Crossing Hotel, L.C. (fka SEKS Hotel Group, L.C.) | 01/01/2004 - Present |
| Hampton Inn & Suites Walterboro SC | 129 Cane Branch Rd | Walterboro | SC | 29488 | USA | Naman Walterboro II, LLC | 01/01/2004 - Present |
| Hampton Inn Johnstown, PA | 129 Commerce Court | Johnstown | PA | 15904 | USA | Revett Properties | 01/01/2004 - Present |
| Hampton Inn Gadsden, AL | 129 River Road | Gadsden | AL | 35901 | USA | Pinloui Hotel Associates, Ltd. | 01/01/2004 - Present |
| Hampton Inn Lincolnton, NC | 1290 Tarkett Road | Lincolnton | NC | 28092 | USA | Leelynhm Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Watertown/Thousand Islands | 1290 Arsenal Street | Watertown | NY | 13601 | USA | Millennium Development, LLC | 01/01/2004 - Present |
| Hampton Inn Houston-Brookhollow, TX | 12909 Northwest Freeway | Houston | TX | 77040 | USA | Highway 290 Hotel Partnership, Ltd. | 01/01/2004 - Present |
| Hampton Inn Alamogordo, NM | 1295 Hamilton Road | Alamogordo | NM | 88310 | USA | Otero County Hotel Company, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Wilmington/Wrightsville Beach | 1297 Military Cutoff Road | Wilmington | NC | 28405 | USA | Wrightsville Beach Hotel Group II, LLC | 01/01/2004 - Present |
| Hampton Inn New Philadelphia, OH | 1299 West High Avenue | New Philadelphia | OH | 44663 | USA | Riverview Hospitality Corp. | 01/01/2004 - Present |
| Hilton Garden Inn Ithaca, NY | 130 E. Seneca Street | Ithaca | NY | 14850 | USA | Cascade Plaza, LLC | 01/01/2004 - Present |
| The Roosevelt New Orleans, A Waldorf Astoria Hotel | 130 Roosevelt Way | New Orleans | LA | 70112 | USA | First Class Hotels LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Bartlesville, OK | 3205 SE Washington Blvd | Bartlesville | OK | 74006 | USA | Bartlesville Lodging, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Melbourne-Viera | 130 Sheriff Drive | Melbourne | FL | 32940 | USA | Viera Hospitality L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Benton Harbor/St. Joseph | 1300 Cinema Way | Benton Harbor | MI | 49022 | USA | Cambridge Hospitality Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Baltimore at BWI Airport | 1300 Concourse Drive | Linthicum | MD | 21090 | USA | TTZ BWI Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton - Chicago/Schaumburg | 1200 E Central Rd | Schaumburg | IL | 60173 | USA | Prashad Multani - Sudarshan Majmudar | 01/01/2004 - Present |
| Embassy Suites by Hilton Crystal City National Airport | 1300 Jefferson Davis Highway | Arlington | VA | 22202 | USA | Schaumburg Meacham Pointe, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Seattle/Renton | 1300 Lake Washington Blvd North | Renton | WA | 98056 | USA | Ashford Hospitality/Hilton (I/V) | 01/01/2004 - Present |
| Hilton Garden Inn Princeton Lawrenceville | 1300 Lenox Drive | Lawrenceville | NJ | 08648 | USA | Legacy Renton, LLC | 01/01/2004 - Present |
| Hampton Inn Wilkesboro, NC | 1305 S Collegiate Drive | Wilkesboro | NC | 28697 | USA | Brind. Lodging Group-Lawrenceville, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Albuquerque/Airport | 1100 Woodward Rd SE | Albuquerque | NM | 87106 | USA | Spectrum Hospitality | 01/01/2004 - Present |
| HGV R6 Regional Office 5 FL | 13000 Plantation Rd | Captiva Island | FL | 33924 | USA | Laxmi Management, LLC | 01/01/2004 - Present |
| Cottages at South Seas Plantation | 13000 South Collier Boulevard | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Plantation Bay Villas at Sea Oaks Island Resort | 13001 Captiva Drive | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton TechRidge Partner @ I-35 | 13001 Center Lane | Austin | TX | 78753 | USA | VHFR Austin, Ltd. | 01/01/2004 - Present |
| Hilton Seattle, WA | 1301 6th Avenue | Seattle | WA | 98101-2304 | USA | 10-1301 HSW Owner, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tampa/Ybor City/Downtown | 1301 East 7th Avenue | Tampa | FL | 33605 | USA | Summit Hotel TRS 101, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Midland | 1301 Tradewinds Blvd | Midland | TX | 79705-5720 | USA | MCKT Midland 3 Tenant LLC | 01/01/2004 - Present |
| Hampton Inn & Suites West Little Rock | 1301 South Shackleford Road | Little Rock | AR | 72211 | USA | HSLR 5 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Syracuse-North (Airport Area) | 105 Buckley Road | Syracuse | NY | 13212 | USA | Prima Tera Properties, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Effingham, IL | 1305 Keller Drive | Effingham | IL | 62401 | USA | Mid-America Hotel & Suites, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fayetteville | 1305 N. Palafox Drive | Fayetteville | AR | 72704 | USA | Liberty, LLC | 01/01/2004 - Present |
| Tru by Hilton Seneca Clemson | 13050 Clemson Blvd | Seneca | SC | 29678 | USA | Clemson SC Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Akron, OH | 1307 E. Market Street | Akron | OH | 44305 | USA | IR6 RC Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Colorado Springs-Air Force Academy-I-25 North | 1307 Republic Drive | Colorado Springs | CO | 80921 | USA | Academy Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Hatfield, PA | 1307 Horizon Drive | Hatfield | PA | 19440 | USA | Kingston Hospitality, Inc | 01/01/2004 - Present |
| Hilton Garden Inn Palmdale, CA | 1309 W. Rancho Vista Blvd | Palmdale | CA | 93551 | USA | HiVentures, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Indianapolis/Carmel, IN | 13090 Pennsylvania Street | Carmel | IN | 46032 | USA | Meridian Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Raleigh-Cary, NC | 131 Columbus Avenue | Cary | NC | 27518 | USA | Parks Investment H, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Baltimore Inner Harbor | 131 E. Redwood Street | Baltimore | MD | 21201-1235 | USA | Summit Hotel TRS 136, LLC | 01/01/2004 - Present |
| Tru by Hilton Lafayette River Ranch | 1310 Camellia Blvd | Lafayette | LA | 70508 | USA | OM Shanti OM Sai, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Columbia Killian Road | 1310 Robert's Branch Pkwy | Columbia | SC | 29203 | USA | SpringBridge Development, LLC | 01/01/2004 - Present |
| Hampton Inn Frankfort, KY | 1310 US 127 South | Frankfort | KY | 40601 | USA | Five Star Hospitality | 01/01/2004 - Present |
| Home2 Suites by Hilton Moab | 1310 N. Main Street | Moab | UT | 84532 | USA | KPDI-Frankfort TRS, Subsidiary, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas DeSoto | 1311 East Centre Park Boulevard | Desoto | TX | 75115 | USA | Sudarshan Majmudar | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston-Northwest/Cy-FAIR | 13110 Wortham Center Drive | Houston | TX | 77065 | USA | Wortham Hospitality, Ltd | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Los Angeles - Norwalk | 13111 Sycamore Drive | Norwalk | CA | 90650 | USA | Pederal Capital II LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Dallas Park Central Area | 13131 North Central Expressway | Dallas | TX | 75243 | USA | RBPT Dallas, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Ruston Downtown | 1315 Corniche Drive | Ruston | LA | 71270 | USA | Apple Ten Hospitality Management, Inc | 01/01/2004 - Present |
| Hampton Inn Ruston, LA | 1315 North Trenton Street | Ruston | LA | 71270 | USA | MIC RLA, LLC | 01/01/2004 - Present |
| Corp Sales Office-RDOSM Oregon | 13156 SW Brainne Way | Tigard | OR | 97223 | USA | Hilton | 01/01/2004 - Present |
| Homewood Suites by Hilton Moab | 132 N. Main Street | Moab | UT | 84532 | USA | East VH Moab, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Hickory, NC | 1316 Cuthbertson Road | Hickory | NC | 28602 | USA | PCA Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Mustang | 1320 East Highway 152 | Mustang | OK | 73064 | USA | Mustang Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Cartersville | 1320 East Main Street | Cartersville | GA | 30120 | USA | CoVille Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Acworth, GA | 132D Hwy 92 | Acworth | GA | 30101 | USA | Suram LLC | 01/01/2004 - Present |
| Hampton Inn Ashland, KY | 1321 Centerline Rd | Ashland | KY | 41102 | USA | Kapra, Inc | 01/01/2004 - Present |
| Hampton Inn Dade City - Zephyrhills | 13215 US HWY 301 | Dade City | FL | 33525 | USA | Small Street Hotels DC, LLC | 01/01/2004 - Present |
| Hampton Inn Rochester-Irondequoit | 1323 East Ridge Road | Rochester | NY | 14621 | USA | MATA HOSPITALITY, LLC | 01/01/2004 - Present |
| Hampton Inn Jackson | 1324 Vann Drive | Jackson | TN | 38305 | USA | PHG Jackson, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Winston-Salem/Hanes Mall, NC | 1325 Creekview Way | Winston-Salem | NC | 27103 | USA | Creekshire Hotel Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Ames, IA | 1325 Dickinson Ave | Ames | IA | 50014 | USA | Cyclone Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Santa Ana Orange County Airport | 1325 East Dyer Road | Santa Ana | CA | 92705 | USA | Santa Ana OPCO LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fayetteville, AR | 1325 N Plaza Dr | Fayetteville | AR | 72703 | USA | Legacy Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Ft. Worth Fossil Creek, TX | 1326 Folsom Street | Fort Worth | TX | 76028 | USA | Apple Nine Hospitality Texas Services II, Inc | 01/01/2004 - Present |
| Hampton Inn & Suites La Porte, TX | 1328 Highway 146 South | La Porte | TX | 77571 | USA | Telephone Investments Inc. | 01/01/2004 - Present |
| Hilton President Kansas City | 1329 Baltimore | Kansas City | MO | 64105 | USA | President Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Buffalo/Airport | 133 Buell Avenue | Cheektowaga | NY | 14225 | USA | Manga LLC | 01/01/2004 - Present |
| Hampton Inn Hattiesburg, MS | 133 Plaza Road | Hattiesburg | MS | 39402 | USA | RamKrupa of America, Inc. | 01/01/2004 - Present |
| Hampton Inn Canton, MS | 1330 Solder Colony Road | Canton | MS | 39046 | USA | Yagnapurush LLC | 01/01/2004 - Present |
| Hampton Inn Tallahassee Central, FL | 1330 Balestone Road | Tallahassee | FL | 32301 | USA | Apple Eight Hospitality Management, Inc | 01/01/2004 - Present |
| Hilton Garden Inn Tampa North | 13305 Tampa Oaks Blvd | Temple Terrace | FL | 33637 | USA | BREIT Florida TRS LLC | 01/01/2004 - Present |
| Hampton Inn Jacksonville-Downtown-I-95, FL | 1311 Prudential Drive | Jacksonville | FL | 32207 | USA | LIL-DCC Jacksonville Operating Company, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Arlington/Courthouse Plaza, VA | 1333 North Courthouse Road | Arlington | VA | 22201 | USA | CP/IFRS Arlington Hotel, LLC | 01/01/2004 - Present |
| The Residences by Hilton Club | 1335 Avenue of the Americas,44th FL | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Murfreesboro, TN | 1335 Conference Center Boulevard | Murfreesboro | TN | 37129 | USA | Murfreesboro Hotel Partnership, LLC | 01/01/2004 - Present |
| Hilton St. Louis Frontenac, MO | 51 S. Louis- Bluff Parkway | St. Louis | MO | 63131 | USA | Frontenac Property Owner, LLC | 01/01/2004 - Present |
| Hampton Inn Marathon - Florida Keys | 13351 Overseas Highway | Marathon | FL | 33050 | USA | AVOC Enterprise, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Fort Worth Northlake | 13351 Beacon Drive | Northlake | TX | 76262 | USA | Pegasus Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lodi, CA | 1337 South Beckman Road | Lodi | CA | 95240 | USA | Geweke VII, L.P | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Atlanta/Conyers | 1340 Dogwood Drive SE | Conyers | GA | 30013 | USA | Royal Hotel Investments, Inc. | 01/01/2004 - Present |
| Homewood Suites By Hilton Houston IAH Airport Beltway 8 | 1340 North Sam Houston Pkwy. East | Houston | TX | 77032 | USA | Greenspoint Airport LP | 01/01/2004 - Present |
| Hilton Garden Inn Las Vegas/Henderson, NV | 1340 West Warm Springs Road | Henderson | NV | 89014 | USA | MCR Henderson Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Spring Hill, FL | 1344 Commercial Way | Spring Hill | FL | 34606 | USA | Kinsan, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Salt Lake City/University-Foothill Dr. | 1345 S Foothill Drive | Salt Lake City | UT | 84108 | USA | Dev Foothill Investments, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton - Dulles Int'l. Airport | 13460 Sunrise Valley Drive | Herndon | VA | 20171 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Hotel MdR Marina del Rey - a DoubleTree by Hilton | 13480 Maxella Avenue | Marina del Rey | CA | 90292 | USA | LR MDR Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Boston/Waltham | 135 2nd Avenue | Waltham | MA | 2451 | USA | KW WALTHAM LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Madison Huntsville Airport | 135 Graphics Drive | Madison | AL | 35758 | USA | Madison Hotels, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Memphis Southaven | 135 Homewood Drive | Southaven | MS | 38671 | USA | CVH Airways, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lawton-Fort Sill, OK | 135 NW 2nd Street | Lawton | OK | 73501 | USA | Lawton Lodging, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Bolingbrook I-55 | 135 Remington Blvd | Bolingbrook | IL | 60440 | USA | V & S Property Management LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Panama City Beach-Pier Park Area | 13505 Panama City Beach Pkwy | Panama City Beach | FL | 32407 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Tulsa/Yukon, OK | 1351 Garage Court | Yukon | OK | 73099 | USA | Sadguru, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Topeka | 1351 SW Arvonia Pl | Topeka | KS | 66615 | USA | Uttam Topeka Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Rome, NY | 1352 Floyd Avenue | Rome | NY | 13441 | USA | Rome Hospitality Group LLC | 01/01/2004 - Present |
| The Porter Portland, Curio Collection by Hilton Portland | 1355 SW 2nd Ave. | Portland | OR | 97201 | USA | Portland Hotel Ownership, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rogers, MN | 13550 George Weber Drive | Rogers | MN | 55374 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Southgate, MI | 13555 Frechter Boulevard | Southgate | MI | 48195 | USA | Coldfoot, LLC | 01/01/2004 - Present |
| Hampton Inn Lake Hartwell | 1357 E Franklin St | Hartwell | GA | 30643 | USA | P & S Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Leesville/Ft. Polk | 136 Express Blvd | Leesville | LA | 71446 | USA | LAXMI of NEW LLANO, LLC | 01/01/2004 - Present |
| Hilton Garden Inn New York/Times Square Central, NY | 136 West 42nd Street | New York | NY | 10036 | USA | DiamondRock Times Square Tenant, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites N. Ft. Worth-Alliance Airport | 13600 North Freeway | Ft. Worth | TX | 76177 | USA | Sagemore-Fort Worth, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton St. Louis Riverport-Airport West | 13639 Riverport Dr | Maryland Heights | MO | 63043 | USA | Hotel Maryland Heights, L.P | 01/01/2004 - Present |
| DoubleTree by Hilton Denver-Aurora | 13696 East IliffPlace | Aurora | CO | 80014-1319 | USA | Aurora Hotel OpCo LLC | 01/01/2004 - Present |
| Hampton Inn Danville, KY | 137 Old Stanford Road | Danville | KY | 17821 | USA | WishH Valley School Road, LLC | 01/01/2004 - Present |
| Hampton Inn Denver West Federal Center | 137 Union Boulevard | Lakewood | CO | 80228 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn Sumter, SC | 1370 Broad Street Ext. | Sumter | SC | 29150 | USA | Swami Hotels, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Noblesville Indianapolis Conference Center | 13700 Conference Center Drive South | Noblesville | IN | 46060 | USA | Indy NE Lodging Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Jacksonville-South/St. Johns Ctr/Medical Clinic Area | 13741 Jolliet Drive | Jacksonville | FL | 32224 | USA | Bearhaw Hospitality, LLC | 01/01/2004 - Present |
| The Campbell House Lexington, Curio Collection by Hilton | 1375 South Broadway Road | Lexington | KY | 40504 | USA | RB Lexington LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Yuba City, CA | 1375 Sunsweet Drive | Yuba City | CA | 95991 | USA | Geweke-Yuba Properties, L.P | 01/01/2004 - Present |
| Hampton Inn Brattleboro, VT | 1378 Putney Road | Brattleboro | VT | 5301 | USA | 1378 Putney LLC and Al Narayan Brattleboro LLC | 01/01/2004 - Present |
| Hampton Inn Jupiter/Juno Beach, FL | 13801 U.S. Highway 1 | Juno Beach | FL | 33408 | USA | Shivam Hospitality Group, Inc. | 01/01/2004 - Present |
| Hampton Inn Kinston, NC | 1382 Highway 258 South | Kinston | NC | 28504 | USA | Kings Hospitality DE LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Grafton, WI | 1385 Gateway Drive | Grafton | WI | 53024 | USA | Grafton Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Washington Dulles Airport | 13869 Park Center Road | Herndon | VA | 20171 | USA | Dulles Hotel Corporation | 01/01/2004 - Present |
| Homewood Suites by Hilton Mobile I-65/Airport Blvd.,AL | 1388 West U.S. Interstate Road S. | Mobile | AL | 36693 | USA | Mobile Hotel Partners, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Portland | 139 Bobby Drive | Portland | TX | 78374 | USA | Portland Hospitality Group, LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Jacksonville, NC | 139 Circuit Lane | Jacksonville | NC | 28546 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Yemassee Point South | 139 Frampton Drive | Yemassee | SC | 29945 | USA | Trishul Yemassee, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Denver West-Lakewood | 139 Union Blvd | Lakewood | CO | 80228 | USA | UWP, LLC | 01/01/2004 - Present |
| Hampton Inn Biloxi/Ocean Springs, MS | 13921 Big Ridge Road | Biloxi | MS | 39532 | USA | Arbuda Global Hotel, LLC | 01/01/2004 - Present |
| Conrad Miami | 1395 Brickell Avenue | Miami | FL | 33131 | USA | AG-M Miami Hotel Operator, L.L.C. and AG-M Miami Hotel Owner, L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Bloomington | 1399 South Liberty Dr. | Bloomington | IN | 47403 | USA | 888Room, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Auburn Riverwatch, ME | 14 Great Falls Plaza | Auburn | ME | 4210 | USA | RiverWatch, LLC | 01/01/2004 - Present |
| Hampton Inn Bath (Brunswick Area), ME | 140 Commercial Street | Bath | ME | 4530 | USA | Maine Course Management Company, LLC | 01/01/2004 - Present |
| The Drake, a Hilton Hotel | 140 East Walton Place | Chicago | IL | 60611-1501 | USA | WHIL DRÔTEL INVESTORS, LLC | 01/01/2004 - Present |
| Hampton Inn Lewisburg, PA | 140 Homestead Drive | Lewisburg | PA | 17837 | USA | Daniel J. Millett | 01/01/2004 - Present |
| Hilton New York/Downtown Brooklyn | 140 Schermerhorn St. | Brooklyn | NY | 11201 | USA | 140 Schermerhorn Street Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn Williamsport-Downtown, PA | 140 Via Bella | Williamsport | PA | 17701 | USA | Williamsport Inn, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Harrisonburg | 1400 E Market Street | Harrisonburg | VA | 22801 | USA | EH Harrisonburg, LLC | 01/01/2004 - Present |
| DoubleTree | 1400 East Market Street | Harrisonburg | VA | 22801 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago/Lincolnshire, IL | 1400 Milwaukee Avenue | Lincolnshire | IL | 60069 | USA | ECD-Lincolnshire Hotel DE LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minot-Airport | 1400 North Broadway | Minot | ND | 58703 | USA | Minot Hotel Partners, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Southlake | 1400 Plaza Place | Southlake | TX | 76092 | USA | Hobbs & Curry Family Limited Partnership | 01/01/2004 - Present |
| Hampton Inn Kansas City The Legends | 1400 Village West Parkway | Kansas City | KS | 66111 | USA | CM7 Hotels Village West #1, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denver Downtown, CO | 1400 Welton Street | Denver | CO | 80202 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Arroyo Grande/Pismo Beach Area, CA | 1400 West Branch Street | Arroyo Grande | CA | 93420 | USA | 1400 West Branch LLC | 01/01/2004 - Present |
| Hampton Inn Hutchinson, KS | 1401 E 11th Avenue | Hutchinson | KS | 67501 | USA | Ishwar Patel & T.K. Reddy | 01/01/2004 - Present |
| Hilton Garden Inn Ann Arbor, MI | 1401 Briarwood Circle | Ann Arbor | MI | 48108 | USA | Ann Arbor Lodging LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Midland | 1401 Catalina Drive | Midland | TX | 79706 | USA | H.S. of Midland OPCO, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Pittsburgh/Cranberry, PA | 1401 Cranberry Woods Drive | Cranberry Township | PA | 16066 | USA | CWHL Associates, LP | 01/01/2004 - Present |
| Hampton Inn Muskegon, MI | 1401 East Ellis Road | Muskegon | MI | 49444 | USA | HSS Muskegon Hotel, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Omaha/Aksarben (Aksarben Area) | 1409 South 67 Street | Omaha | NE | 68124 | USA | DNH, LLC | 01/01/2004 - Present |
| Tru by Hilton Meridian Boise West | 1401 South Eagle Road | Meridian | ID | 83642 | USA | Meridian Hotel Partners, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Midland | 1401 Tradewinds Blvd | Midland | TX | 79706 | USA | Supreme Eight Midland, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Austin/Cedar Park, TX | 14022 US Highway 183 | Austin | TX | 78717 | USA | Pretium Cedar Park Suites, LLC | 01/01/2004 - Present |

12

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Wyatt Hotel Rahway, Tapestry Collection by Hilton | 1403 Irving Street | Rahway | NJ | 7065 | USA | Wyatt Hotel LLC | 01/01/2004 - Present |
| The Curtis Denver - a DoubleTree by Hilton Hotel | 1405 Curtis Street | Denver | CO | 80202 | USA | TCH Property LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Denver/Highlands Ranch | 1405 Plaza Drive | Highlands Ranch | CO | 80129 | USA | Highlands Ranch Hospitality, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Destin | 14060 Emerald Coast Parkway | Destin | FL | 32541 | USA | MHI-Destin 2 DGCo, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Poway | 14068 Midland Road | Poway | CA | 92064 | USA | Summit Hotel TRS 110, LLC | 01/01/2004 - Present |
| Hampton Inn Toledo-South/Maumee, OH | 1409 Reynolds Road | Maumee | OH | 43537 | USA | Bennett Enterprises | 01/01/2004 - Present |
| Hampton Inn & Suites Center, TX | 141 Express Boulevard | Center | TX | 75935 | USA | East Center Texas Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Jacksonville/Orange Park FL | 141 Park Avenue | Orange Park | FL | 32073 | USA | Aanya Hospitality, Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Toledo-Maumee | 1410 Arrowhead Road | Maumee | OH | 43537 | USA | H.S. Heritage Inn of Toledo, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Bloomington, IN | 1410 N. Walnut Street | Bloomington | IN | 47404 | USA | Motels of Bloomington, LLC | 01/01/2004 - Present |
| HW Pittsburgh, PA (Downtown) | 1410 Smallman St | Pittsburgh | PA | 15222 | USA | Smallman Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Orlando Bonnet Creek | 14100 Bonnet Creek Resort Lane | Orlando | FL | 32821 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Tomball Houston NW | 14100 Medical Complex Drive | Tomball | TX | 77377 | USA | 14100 Medical Complex Drive, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Gulfport Airport | 14120 Airport Road | Gulfport | MS | 39503 | USA | CPDL Gulfport SPAHG, LLC | 01/01/2004 - Present |
| CN Atlanta, GA (Peachtree Midtown) | 1414 W Peachtree Street | Atlanta | GA | 30309 | USA | GS Midtown Hotel Owner, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Murray, KY | 1415 Lowes Drive | Murray | KY | 42071 | USA | Murray Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Phoenix Tempe | 1415 N. Scottsdale Road | Tempe | AZ | 85281 | USA | Tempe Hotel Properties, LLC | 01/01/2004 - Present |
| Hampton Inn South Dallas/Ennis | 1415 West Ikeum Street | Ennis | TX | 75119 | USA | Borger Properties, Inc. | 01/01/2004 - Present |
| Hampton Inn Mattoon, IL | 1416 Broadway Avenue East | Mattoon | IL | 61938 | USA | Royal Golden Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Champaign-Urbana | 1417 South Neil Street | Champaign | IL | 61820 | USA | MCK Champaign 2 Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Bowling Green | 142 Campbell Hill Road | Bowling Green | OH | 43402 | USA | R & Y Bowling Green, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Houma | 142 Civic Center Blvd | Houma | LA | 70360 | USA | Ashi Houma Hotels LLC | 01/01/2004 - Present |
| HGVC Marketing Met Tower | 142 West 57th Street | New York | NY | 10019 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Denver Downtown Convention Center | 1420 Stout Street | Denver | CO | 80202 | USA | Denver Downtown Hotel LLC | 01/01/2004 - Present |
| Waldorf Astoria Orlando, FL | 14200 Bonnet Creek Resort Lane | Orlando | FL | 32821 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Chesapeake-Battlefield Blvd, VA | 1421 North Battlefield Boulevard | Chesapeake | VA | 23320 | USA | Battlefield Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Philadelphia/Mt. Laurel | 1422 Nixon Drive | Mt. Laurel | NJ | 8054 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Waldorf Astoria Golf Club Bonnet Creek | 14224 Bonnet Creek Resort Lane | Orlando | FL | 32821 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| South Beach Vacation Suites (Hilton) | 1424 Ocean Drive | Miami Beach | FL | 33139 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Thornton | 1 Hilton Road | Thornton | CO | 80023 | USA | Wild Hospitality Development, LLLP | 01/01/2004 - Present |
| Hampton Inn Decatur/Forsyth, IL | 1429 Hickory Point Drive | Forsyth | IL | 62535 | USA | CNI THL OPS, LLC | 01/01/2004 - Present |
| Hilton Grand Vacations at McAlpin-Ocean Plaza | 1430 Ocean Drive | Miami Beach | FL | 33139 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Hartford Manchester, CT | 1432 Pleasant Valley Road | Manchester | CT | 6042 | USA | BRE SSP Property Owner LLC | 01/01/2004 - Present |
| The Reach, A Waldorf Astoria Resort | 1435 Simonton Street | Key West | FL | 33040 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Los Angeles International Airport South | 1440 East Imperial Avenue | El Segundo | CA | 90245 | USA | FELCOR LAX LESSEE, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Bismarck, ND | 1440 Mapleton Avenue | Bismarck | ND | 58503 | USA | JFK, Inc. | 01/01/2004 - Present |
| Hampton Inn Minneapolis/Burnsville, MN | 14400 Nicollet Court | Burnsville | MN | 55306 | USA | H.I. Heritage Inn of Burnsville, Inc. | 01/01/2004 - Present |
| Hilton New York JFK Airport, NY | 144-02 135th Avenue | Jamaica | NY | 11436 | USA | JFK Hotel Partners LLC (f/k/a Rongvam Ditmars LLC) | 01/01/2004 - Present |
| Hampton Inn New York-JFK | 144-10 135th Avenue | Jamaica | NY | 11436 | USA | ASAP 135th Ave Jamaica, LLC | 01/01/2004 - Present |
| Hampton Inn Albany-Western Ave/University Area, NY | 1442 Western Avenue | Albany | NY | 12203 | USA | Turf Western Ave, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Oconomowoc, WI | 1443 Pabst Farms Circle | Oconomowoc | WI | 53066 | USA | KM HOTEL LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Monterey Bay Seaside | 1441 Canyon Del Rey | Monterey | CA | 93955 | USA | Tucson Seaside, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago North Shore Deerfield | 1445 Lake Cook Road | Deerfield | IL | 60015 | USA | L-C Deerfield Operating, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston West-Energy Corridor | 14450 Park Row Blvd | Houston | TX | 77084 | USA | Park 10 Lodging, L.P. | 01/01/2004 - Present |
| Hampton Inn Guntersville, AL | 14451 U.S. Highway 431 South | Guntersville | AL | 35976 | USA | Lake Guntersville Hotel LLC | 01/01/2004 - Present |
| Hotel Karlan San Diego a DoubleTree by Hilton | 14455 Penasquitos Dr | San Diego | CA | 92129-1603 | USA | BRN Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Covington, GA | 14460 Lochridge Blvd | Covington | GA | 30014 | USA | Royal Hotel Investments of Covington, Inc. | 01/01/2004 - Present |
| HWI NE Regional Development Office | 14490 Old Waterbury Road, Suite 305 | Southbury | CT | 6488 | USA | | 01/01/2004 - Present |
| The Bernic Hotel New York City, Tapestry Collection by Hilton | 145 - 147 East 47th Street | New York City | NY | 10017 | USA | 145 East 47th Street, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites St. Cloud MN | 145 37th Avenue South | St. Cloud | MN | 56303 | USA | St. Cloud Lodging Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston Logan Airport Chelsea | 145 Beech Street | Chelsea | MA | 2150 | USA | Lawrenceville, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Boise/Eagle, ID | 145 E. Riverside Drive | Eagle | ID | 83616 | USA | Eagle River Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Portland Airport, ME | 145 Jetport Boulevard | Portland | ME | 4102 | USA | Gin Portland Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Orlando-South Lake Buena Vista | 145 Park Avenue | Orange Park | FL | 32073 | USA | Aahi Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Savannah Airport | 145 W. Mulberry Blvd | Savannah | GA | 31407 | USA | A&M Airport Hospitalities, LLC | 01/01/2004 - Present |
| Millennium Times Square New York | 145 West 44th Street | New York City | NY | 10036 | USA | CDL West 45th Street L.L.C. | 01/01/2004 - Present |
| Alamoana | 1450 Ala Moana Blvd | Honolulu | HI | 96814 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Houston Deer Park Ship Area | 1450 Center Street | Deer Park | TX | 77536 | USA | S & S Union Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Clermont | 1450 Champions Way | Clermont | FL | 34711 | USA | HNTC, LLC | 01/01/2004 - Present |
| Hampton Inn Minneapolis-St. Paul/Woodbury | 1450 Weir Drive | Woodbury | MN | 55125 | USA | H.I. Heritage Inn of Woodbury | 01/01/2004 - Present |
| Hilton Garden Inn Ft. Lauderdale SW/Miramar | 14501 Hotel Road | Miramar | FL | 33027 | USA | Hotel 14501 Hotel Opco, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Louisville East | 1451 Alliant Ave | Louisville | KY | 40299 | USA | Prithvi, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Valparaiso, IN | 1451 South Silhavy Road | Valparaiso | IN | 46383 | USA | 770 Valparaiso, LLC | 01/01/2004 - Present |
| Ho olei at Grand Wailea | 146 Ho olei Circle | Wailea | HI | 96753 | USA | GWR Wailea, Inc./Government of Singapore Investment Corporation | 01/01/2004 - Present |
| HAM Cleveland, OH | 1460 E. North Street | Cleveland | OH | 44114 | USA | Black Sapphire C/Cleveland 2014 Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Gallup, NM | 1460 W. Historic Highway 66 | Gallup | NM | 87301 | USA | Vines's Patel | 01/01/2004 - Present |
| Hilton Garden Inn Plymouth, MI | 14600 N. Sheldon Road | Plymouth | MI | 48170 | USA | Spartans Rock, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Manteca, CA | 1461 Bass Pro Drive | Manteca | CA | 95336 | USA | Manteca Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Selma-San Antonio-Randolph AFB Texas | 14655 IH-35N Access Road | Selma | TX | 78154 | USA | Selma Thirty Thirty, LLC | 01/01/2004 - Present |

13

# Hilton Worldwide Holdings Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Helen, GA | 147 Unicoi Street | Helen | GA | 30545 | USA | HMS Operating Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Phoenix-Surprise | 14783 West Grand Avenue | Surprise | AZ | 85374 | USA | Trivest Grand LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Seattle-Issaquah | 1484 NW Avenue NW | Issaquah | WA | 98027 | USA | Hyla Hotel Partners LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Mobile I-65 Government Blvd | 1485 Satchel Page Drive | Mobile | AL | 36606 | USA | MHI - Mobile 2 OpCo, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lake Oswego | 14905 SW Bangy Road | Lake Oswego | OR | 97035 | USA | Lake Oswego Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Houston NW America Plaza | 14919 Northwest Freeway | Houston | TX | 77040 | USA | BWYE Hotel Partnership Limited | 01/01/2004 - Present |
| Homewood Suites by Hilton Detroit - Troy | 1495 Equity Drive | Troy | MI | 48084 | USA | Troy Hotel Property LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Rockville-Gaithersburg | 14975 Shady Grove Road | Rockville | MD | 20850 | USA | Fallsgrove Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Boston - Westborough | 14 R Campanelli Drive | Farmington | NJ | 8822 | USA | Farmington Investors, LP | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix Downtown, AZ | 15 Connector Road | Westborough | MA | 1581 | USA | WB Inn, LLC | 01/01/2004 - Present |
| Hampton Inn Waynesboro/Stuarts Draft, VA | 15 East Monroe Street | Phoenix | AZ | 85004 | USA | CSM Phoenix Downtown, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Durango | 15 Four Square Lane | Fishersville | VA | 22939 | USA | H of Waynesboro, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Du Bois | 15 Grand Street | Durango | CO | 81303 | USA | F20L, LLC | 01/01/2004 - Present |
| Hampton Inn Lewiston/Auburn | 15 Hotel Drive | Du Bois | PA | 15801 | USA | Rama Tika Developers, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Mobile Downtown | 15 Lincoln Street | Lewiston | ME | 4240 | USA | Lincoln Street Hotellers, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wayne, NJ | 15 N. Conception St. | Mobile | AL | 36602 | USA | Brenville Square Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Durango | 15 Nevins Road | Wayne | NJ | 7470 | USA | Wayne Lodging, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton-Woodroff Road | 15 Rink Villa Dr | Greenville | SC | 29607 | USA | WOL Lodging LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Gateway Hills Nashua | 15 Tara Boulevard | Nashua | NH | 3062 | USA | John J. Flatley Company | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Huntsville-Village of Providence | 15 Town Center Drive | Huntsville | AL | 35806 | USA | Apple Seven Services Southeast, L.P. | 01/01/2004 - Present |
| Embassy Suites by Hilton San Francisco Airport Waterfront | 150 Anza Boulevard | Burlingame | CA | 94010 | USA | DIONT Operations, L.L.C. (Belcor) | 01/01/2004 - Present |
| Hilton Palm Beach Airport | 150 Australian Avenue | West Palm Beach | FL | 33406-1473 | USA | MSP Holdings Realty, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Jackson, TN | 150 Campbell Oaks Drive | Jackson | TN | 38305 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Dobson, NC | 150 Charlestowne Drive | Dobson | NC | 27017 | USA | CEZ, Inc. | 01/01/2004 - Present |
| Hampton Inn Kernersville, NC | 150 Charlestowne Drive | Kernersville | NC | 27284 | USA | Kernersville Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Palm Coast South, FL | 150 Clayton Ford Drive | Palm Coast | FL | 32137 | USA | Seagrass Inn, LLC | 01/01/2004 - Present |
| Hampton Inn St. Louis/Fairview Heights, IL | 150 Ludwig Dr | Fairview Heights | IL | 62208 | USA | CNI TNL OPS, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Appleton | 150 Nicolet Road | Appleton | WI | 54914 | USA | Valley Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh-Bridgeville, PA | 150 Old Pond Road | Bridgeville | PA | 15017 | USA | Bridgeville Hotel Associates, L.P. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Rochester - Mayo Clinic Area | 150 South Broadway | Rochester | MN | 55904 | USA | BEOD Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Morgantown, WV | 150 Suncrest Towne Centre Dr | Morgantown | WV | 26505 | USA | COMM 2013-CCRE12 SUNCREST TOWNE CENTER DRIVE, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-Cypress Station, TX | 150 Wagon Point Drive | Houston | TX | 77090 | USA | Wagon Point L.L.C | 01/01/2004 - Present |
| Hilton Garden Inn Wenatchee, WA | 150 West Penny Avenue | Brownsfoot | TX | 98837 | USA | Hotel Concepts of Kitsap, LLC | 01/01/2004 - Present |
| Hampton Inn St. Louis Westerville | 150 Westville Bluffs Dr | Westerville | MO | 63385 | USA | Midas Westerville Bluffs, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Jamestown | 150 West 4th St | Jamestown | NY | 14701 | USA | HH Jamestown, LLC | 01/01/2004 - Present |
| Hampton Inn Pawley's Island SC | 150 Willbrook Blvd | Pawleys Island | SC | 29585 | USA | Litchfield Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Farmington, NM | 1500 Bloomfield Boulevard | Farmington | NM | 87401 | USA | Suit Point | 01/01/2004 - Present |
| Hampton Inn & Suites Willow Grove | 1500 Easton Road | Willow Grove | PA | 19090 | USA | Grand Prix Fixed Lessee LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Norfolk Airport | 1500 North Military Highway | Norfolk | VA | 23502-1813 | USA | 1500 North Military, LLC | 01/01/2004 - Present |
| Hotel del Coronado, Curio Collection by Hilton | 1500 Orange Ave | Coronado | CA | 92118 | USA | Hotel Del Coronado, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Minneapolis-Park Place | 1500 Park Place Blvd | Minneapolis | MN | 55416 | USA | MCLV STJ LLC | 01/01/2004 - Present |
| Hampton Inn Scottsville, NC | 1500 Skyland Drive | Asheville | NC | 28903 | USA | Hotel Beaufort Opco, L.P | 01/01/2004 - Present |
| Hilton Garden Inn Raleigh-Durham Airport, NC | 1500 RDU Center Drive | Morrisville | NC | 27560 | USA | IHP OPS, LLC | 01/01/2004 - Present |
| Casa Marina, A Waldorf Astoria Resort | 1500 Reynolds Street | Key West | FL | 33040 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Coeur d' Alene, ID | 1500 Northshore Dr | Coeur d Alene | ID | 83814 | USA | Hotel Management Services, LLC | 01/01/2004 - Present |
| Hampton Inn Adel, GA | 1500 West Fourth Street | Adel | GA | 31620 | USA | DRAP Adel, LLC | 01/01/2004 - Present |
| Hampton Inn Clarksdale, MS | 1500 New Africa Road | Clarksdale | MS | 38614 | USA | Chawla and Chawla, Inc. | 01/01/2004 - Present |
| Hampton Inn Louisville-North/Clarksville, IN | 1501 Broadway | Clarksville | IN | 47129 | USA | H.H.B, LLC | 01/01/2004 - Present |
| Hampton Inn Champaign/Urbana | 1501 S. Neil Street | Champaign | IL | 61820 | USA | MCX Champaign 1 Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Little Rock/Otter Creek | 1501 Westford Road | Show Low | AZ | 85901 | USA | Admiral Hotel Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Bakersfield | 1505 Mill Rock Way | New Braunfels | TX | 78130 | USA | 1505 MR Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Santa Cruz, CA | 1505 Ocean Street | Santa Cruz | CA | 95060 | USA | Bayside Resorts | 01/01/2004 - Present |
| DoubleTree by Hilton Arlington DFW South | 1507 North Watson Road | Arlington | TX | 76006 | USA | WMH Enterprises, LLC | 01/01/2004 - Present |
| Hampton Inn Statesville, NC | 1507 E. Garner Bagnal Blvd | Statesville | NC | 28625 | USA | AHIP NC Statesville 5508 Enterprises, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pocatello, ID | 1509 Pocatello | Pocatello | ID | 83201 | USA | Honest Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Laurel, MS | 1509 Jefferson Street | Laurel | MS | 39440 | USA | Laurel Hotels, Inc. | 01/01/2004 - Present |
| HGVC Regional Office-Sanibel Island | 1509 Periwinkle Way | Sanibel Island | FL | 33957 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Kyle, TX | 151 Burton Creek Rd | Kyle | TX | 78640 | USA | Kyle Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Laurel | 151 Main St | Oxford | MS | 4270 | USA | Giri Oxford LLC | 01/01/2004 - Present |
| Hilton Garden Inn Newport News/Yorktown, VA | 151 Cibis Street | Newport News | VA | 23602 | USA | Newport Associates | 01/01/2004 - Present |
| Hampton by Hilton Gardner Conference Center | 151 S. Cedar Niles Rd | Gardner | KS | 66030 | USA | Gardner Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Hot Springs, AR | 151 Temperance Hill Road | Hot Springs | AR | 71913 | USA | Honest Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Pocatello, ID | 151 Vista Drive | Pocatello | ID |  | USA | KZ Pocatello, L.L.C | 01/01/2004 - Present |
| Conrad New York | 151 West Side | New York | NY | 10013 | USA | 102 North End Avenue | 01/01/2004 - Present |
| Hampton Inn Livingston, TX | 1510 US Highway 59 South Loop | Livingston | TX | 77351 | USA | Freudista Hospitality Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Laurel | 15101 Sweitzer Lane | Laurel | MD | 20707 | USA | MHI Hospitality TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Provo, UT | 1511 South 40 East | Provo | UT | 84606 | USA | Mountainview Hospitality Group LLC | 01/01/2004 - Present |

14

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Norfolk-Airport, VA | 1514 USAA Drive | Norfolk | VA | 23502 | USA | Norfolk Hotel II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Denton, TX | 1513 Centre Place Drive | Denton | TX | 76205 | USA | CastleBlack Denton Operator, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Macon-North | 1514 Bass Rd | Macon | GA | 31210 | USA | BPR Macon, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Williston, ND | 1515 14th Street West | Williston | ND | 58801 | USA | Williston Development Group, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Houston-Downtown | 1515 Dallas Street | Houston | TX | 77010 | USA | ARP Houston No. Ten, LP | 01/01/2004 - Present |
| Hampton Inn Jacksonville Beach/Oceanfront, FL | 1515 First Street North | Jacksonville Beach | FL | 32250 | USA | Pico Grande Jacksonville Resort LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel San Diego - Hotel Circle | 1515 Hotel Circle South | San Diego | CA | 92108 | USA | San Diego Hotel Circle Owner, LLC | 01/01/2004 - Present |
| Hampton Inn Bridgeport/Clarksburg, WV | 1515 Johnson Ave | Bridgeport | WV | 26330 | USA | Bridgeport Hotel LP Bridgeport Hotel LP | 01/01/2004 - Present |
| Hampton Inn Taos, NM | 1515 Paseo Del Pueblo Sur | Taos | NM | 87571 | USA | SJ Hospitality Inc | 01/01/2004 - Present |
| Hampton Inn Topeka, KS | 1515 S.W. Arrowhead Rd | Topeka | KS | 66604 | USA | Elite Investments, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tacoma/Puyallup, WA | 1515 South Meridian | Puyallup | WA | 98371 | USA | PVJ, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Springdale | 1519 S. 48th St. | Springdale | AR | 72762 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Topeka | 1519 SW Arrowhead Rd. | Topeka | KS | 66604 | USA | Kansas Hospitality Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Chicago-Downtown/Magnificent Mile | 1520 N Rush St | Chicago | IL | 60611 | USA | MPKL HUDSON, LLC | 01/01/2004 - Present |
| Hilton New York Fashion District | 152 W 26th Street | New York | NY | 10001 | USA | FASHION GARDEN HOLDING COMPANY LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Mill, SC | 1520 Carolina Place Drive | Fort Mill | SC | 29708 | USA | FM Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Albuquerque-Airport | 1520 Sunport Place SE | Albuquerque | NM | 87106 | USA | Waramaug Albuquerque W LLC | 01/01/2004 - Present |
| Tru by Hilton York PA | 1520 Toronita Street | York | PA | 17402 | USA | Central PA Equities 22, LLC | 01/01/2004 - Present |
| Hampton Inn Bowie, MD | 15202 Major Lansdale Blvd. | Bowie | MD | 20716 | USA | Vital Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Collins | 1521 Oakridge Drive | Fort Collins | CO | 80525 | USA | Harmony Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Joliet-I-80 | 1521 Riverboat Center Drive | Joliet | IL | 60436 | USA | Umaya Hotel Venture LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Lafayette | 1521 West Pinhook Road | Lafayette | LA | 70503-3158 | USA | Blue Sky Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Bainbridge, GA | 1522 Tallahassee Highway | Bainbridge | GA | 39819 | USA | Bran Hospitality Bainbridge, Inc. | 01/01/2004 - Present |
| Hampton Inn Belle Vernon, PA | 1525 Broad Avenue Extension | Belle Vernon | PA | 15012 | USA | ABELL DEVELOPMENT CO. | 01/01/2004 - Present |
| CROSSPOINTE AT GOLDEN GLADES | 1525 NW 167th St., 3rd Floor | Miami | FL | 33169 | USA | Continental Real Estate Co. | 01/01/2004 - Present |
| Park City UT Hilton Garden Office | 1525 Lower Iron Horse Loop | Park City | UT | 84060 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton El Reno | 1528 SW 27th Street | El Reno | OK | 73036 | USA | Hema Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Commerce, GA | 153 Hampton Court | Commerce | GA | 30529 | USA | Maiya Madhu, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Robbinsville, NJ | 153 West Manor Way | Robbinsville | NJ | 8691 | USA | Robbinsville Firehouse, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton San Luis Obispo, CA | 1530 Calle Joaquin | San Luis Obispo | CA | 93405 | USA | SLO Lodging LLC | 01/01/2004 - Present |
| Hampton Inn Norco-Corona-Eastvale CA | 1530 Hamner Ave. | Norco | CA | 92860 | USA | SN & BC, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Hermosa Beach, CA | 1530 Pacific Coast Highway | Hermosa Beach | CA | 90254 | USA | Hermosa Hotel Investment LLC | 01/01/2004 - Present |
| Hampton Inn El Reno, OK | 1530 SW 27th Street | El Reno | OK | 73036 | USA | Suraj Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Gallup, NM | 1530 West Maloney Ave | Gallup | NM | 87301 | USA | TMS Gallup II, LLC | 01/01/2004 - Present |
| Dallas Corporate Office | 15305 North Dallas Parkway | Addison | TX | 75001 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn & Suites Walla Walla, WA | 153 Kelly Place | Walla Walla | WA | 99362 | USA | Capri Blue Mountain, LLC | 01/01/2004 - Present |
| Hampton Inn San Diego-Downtown/Airport Area, CA | 1531 Pacific Highway | San Diego | CA | 92101 | USA | Apple Seven Services San Diego, Inc. | 01/01/2004 - Present |
| Hampton Inn Milan, TN | 15315 S. First Street | Milan | TN | 38358 | USA | Hunt Hospitality Milan TN LLC | 01/01/2004 - Present |
| Hampton Inn Big Rapids | 15305 North Gregson Street | Big Rapids | MI | 49307 | USA | Big Rapids Inn & Suites, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Morrow, GA | 1533 Southlake Pkwy | Morrow | GA | 30260 | USA | Imperial Investments Southlake, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Scottsburg, IN | 1535 McClain Avenue | Scottsburg | IN | 47170 | USA | Scottsburg Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Norwich | 154 Salem Turnpike | Norwich | CT | 6360 | USA | 395 Properties, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-Rankin Road/I-45 North | 155 E. Richey Road | Houston | TX | 77032 | USA | Houston - Hotel Partners, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Portland - Beaverton | 15402 NW Cornell Road | Beaverton | OR | 97006 | USA | NHT Beaverton TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Durham/North I-85 | 1542 North Gregson Street | Durham | NC | 27701 | USA | Innkeeper Properties, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Grenada, MS | 1545 Jameson Drive | Grenada | MS | 38901 | USA | Lodging America of Grenada, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rockwall, TX | 1549 Laguna Drive | Rockwall | TX | 75087 | USA | Rockwall RMHT LP | 01/01/2004 - Present |
| Hampton Inn Watertown, NY | 155 Commerce Park Drive | Watertown | NY | 13601 | USA | Peppercorn Lodging Company | 01/01/2004 - Present |
| Hilton Garden Inn Rochester-Downtown | 155 East Main Street | Rochester | NY | 14604 | USA | Host Resident Partners, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Daytona/Ormond Beach, FL | 155 Interchange Boulevard | Ormond Beach | FL | 32174 | USA | Liberty Ormond LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Folsom, CA | 155 Iron Point Road | Folsom | CA | 95630 | USA | Folsom Lodging, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Lafayette East | 1505 Progress Drive | Lafayette | IN | 47905 | USA | Roy Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Pierce/St. Lucie West | 155 S.W. Peacock Boulevard | Port St Lucie | FL | 34986 | USA | Shivam Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Hendersonville, NC | 155 Sugarloaf Road | Hendersonville | NC | 28792 | USA | New River Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Panama City Beach/Beachfront | 15505 Front Beach Rd | Panama City Beach | FL | 32413 | USA | Southeastern Investments POB, LLC | 01/01/2004 - Present |
| Hampton Inn Columbia Northeast - Fort Jackson | 155 Barbara Drive | Columbia | SC | 29223 | USA | LEI-BRE Charlotte Operating Company, LLC | 01/01/2004 - Present |
| Hampton Inn Alexander City, AL | 1551 Elkahatchee Road | Alexander City | AL | 35010 | USA | APONE, LLC | 01/01/2004 - Present |
| Hampton Inn Columbia, TN | 1554 Hatcher Lane | Columbia | TN | 38401 | USA | Columbia Commons GP | 01/01/2004 - Present |
| Hilton Garden Inn Portland/Beaverton, OR | 15520 NW Gateway Court | Beaverton | OR | 97006 | USA | MH-Beaverton HG OpCo, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hillsboro/Beaverton | 15525 NW Gateway Court | Beaverton | OR | 97006 | USA | BRE Newton Hotels Property Owner LLC (Blackstone) | 01/01/2004 - Present |
| Hampton Inn Monterey, CA | 1575 Munras Avenue | Monterey | CA | 93940 | USA | AAHI HOTELS, LLC | 01/01/2004 - Present |
| Hilton Del Mar | 15575 Jimmy Durante Blvd | Del Mar | CA | 92014-1901 | USA | GC Del Mar Operator, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Gulfport I-10 | 15580 Daniel Boulevard | Gulfport | MS | 39503 | USA | Coastal Hospitality, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Gulfport I-10 | 15600 Daniel Boulevard | Gulfport | MS | 39503 | USA | Ocean Hospitality, L.L.C. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Chesapeake/Greenbrier, VA | 1565 Crossways Boulevard | Chesapeake | VA | 23320 | USA | 258 Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Monroe, MI | 1565 North Dixie Highway | Monroe | MI | 48162 | USA | Buddy, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Frederick/Fort Detrick | 1565 Opossumtown Pike | Frederick | MD | 21702 | USA | 1565 Opossumtown Pike, LLC | 01/01/2004 - Present |
| Hampton Inn Dover, DE | 1568 North DuPont Highway | Dover | DE | 19901 | USA | K W Lodging LLC | 01/01/2004 - Present |
| Homewood Suites Chesapeake-Greenbrier | 1569 Crossways Blvd | Chesapeake | VA | 23320 | USA | Crossways Properties LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Charles Town, WV | 157 Philips Drive | Charles Town | WV | 25414 | USA | Hotel Jefferson Crossing, LLC | 01/01/2004 - Present |
| Hampton Inn Doylestown, PA | 1570 Easton Rd | Warrington | PA | 18976 | USA | BHAVI MOTEL, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Kansas City Downtown Crossroads | 1571 Main Street | Kansas City | MO | 64108 | USA | KC Crossroads Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Philadelphia Airport | 1574 E Route 202 | Westfield | NJ | 07092 | USA | 1A+1 First Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Hilton Head Island, SC | 1575 Fording Island Road | Hilton Head Island | SC | 29926 | USA | Apple Eight Services Hilton Head, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Westbury, NY | 1575 Privado Road | Westbury | NY | 11590 | USA | IHFI OPS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Melville | 1575 Round Swamp Road | Plainview | NY | 11803 | USA | Melville Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Statesboro | 1576 Brampton Avenue | Statesboro | GA | 30458 | USA | BPR Brampton LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Columbus/OSU | 1576 West Lane Avenue | Columbus | OH | 43221 | USA | Columbus OSU Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn St. Louis/Sunset Hills, MO | 1580 South Kirkwood Road | St. Louis | MO | 63127 | USA | Niomark, LLC | 01/01/2004 - Present |
| Hampton Inn DuBois, PA | 1582 Bee Line Highway | Du Bois | PA | 15801 | USA | Shree Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-Bush Intercontinental Arpt | 15831 John F. Kennedy Blvd | Houston | TX | 77032 | USA | Intercontinental Enterprises, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lancaster | 1584 Fruitville Pike | Lancaster | PA | 17601 | USA | Central PA Hotel Equities 24 LLC | 01/01/2004 - Present |
| Homewood Suites Melville | 1585 Round Swamp Road | Plainview | NY | 11803 | USA | Melville Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Hartford Lemoore | 1589 Glendale Avenue | Hanford | CA | 93230 | USA | Anand Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charlotte/Mooresville, NC | 159 Gateway Boulevard | Mooresville | NC | 28117 | USA | Mooresville Hotel Partners, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Salem | 1590 Weston Court NE | Salem | OR | 97301 | USA | PHK Salem, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Seattle Tacoma International Airport | 15920 West Valley Highway | Seattle | WA | 98188 | USA | SEATAC Hotel Operator, LLC | 01/01/2004 - Present |
| Hilton Grand Vacations at Marbrisa | 1594 Marbrisa Circle | Carlsbad | CA | 92008 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Vallejo | 1596 Fairgrounds Dr | Vallejo | CA | 94589 | USA | SAK Hospitality, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hartford - Bradley Airport | 16 Ella T. Grasso Turnpike | Windsor Locks | CT | 06096-0020 | USA | AHP 16 Corp | 01/01/2004 - Present |
| Hampton Inn Clinton, NJ | 16 Frontage Drive | Clinton | NJ | 08809 | USA | IHM Clinton, LLC | 01/01/2004 - Present |
| Meritee Central Laundry Piscataway | 160 Circle Drive North | Piscataway | NJ | 08854 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Yonkers, NY | 160 Corporate Blvd | Yonkers | NY | 10701 | USA | FSG Yonkers Hotel LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Downtown Magnificent Mile, IL | 160 E. Huron St. | Chicago | IL | 60611 | USA | MPI Chicago, LLC | 01/01/2004 - Present |
| Hampton Inn Charleston/Daniel Island | 160 Fairchild Street | Charleston | SC | 29492 | USA | Daniel Island Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Georgetown/Austin North | 160 Gattis School Road | Georgetown | TX | 78626 | USA | Lalani GTTX Holdings, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Atlanta Downtown | 160 Spring Street NW | Atlanta | GA | 30303 | USA | JJ8 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta Downtown | 161 Ted Turner Dr NW | Atlanta | GA | 30313 | USA | Legacy AMHA LLC | 01/01/2004 - Present |
| The American Hotel Atlanta Downtown - a DoubleTree by Hilton | 160 Ted Turner Dr N W | Atlanta | GA | 30303 | USA | Legacy AMHA LLC | 01/01/2004 - Present |
| Hampton Inn Phoenix-Midtown (Downtown Area) | 160 W. Catalina Drive | Phoenix | AZ | 85013 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hilton Garden Inn Houston Cypress Station, TX | 160 Wagon Point | Houston | TX | 77090 | USA | KABAM Associates, L.L.C | 01/01/2004 - Present |
| Hampton Inn & Suites Yuma, AZ | 1600 East 16th Street | Yuma | AZ | 85365 | USA | Yuma One LLC | 01/01/2004 - Present |
| Hampton Inn Solon, OH | 1600 Solon Road | Solon | OH | 44139 | USA | Hilliard Hotels, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas/DFW ARPT W-SH 183 Hurst | 1600 Hurst Town Center Drive | Hurst | TX | 76054 | USA | Dallas Hotels ATE, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Montgomery East, AL | 1600 Interstate Park Drive | Montgomery | AL | 36109 | USA | Apple Seven Services Southeast, L.P. | 01/01/2004 - Present |
| Hilton Houston-Americas | 1600 Lamar | Houston | TX | 77010 | USA | Houston Convention Ctr Hotel Corp-City Of Houston | 01/01/2004 - Present |
| Ocean Enclave by Hilton Grand Vacations | 1600 N. Ocean Blvd | Myrtle Beach | SC | 29577 | USA | HAVEN 3 TRS LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas Downtown | 1600 Pacific Avenue | Dallas | TX | 75201 | USA | 1600 Pacific Subtenant, LLC | 01/01/2004 - Present |
| Canopy by Hilton Washington DC Embassy Row | 1600 Rhode Island Avenue, NW | Washington | DC | | USA | | 01/01/2004 - Present |
| Hampton Inn Long Island/Islandia, NY | 1600 Veterans Memorial Highway | Islandia | NY | 11749 | USA | Grand Prix Fixed Lessee LLC | 01/01/2004 - Present |
| Embassy Suites West Palm Beach | 1601 Belvedere Road | West Palm Beach | FL | 33406 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hilton Miami/Downtown | 1601 Biscayne Blvd | Miami | FL | 33132 | USA | RLI III - EMI West Palm Beach Lessee LLC | 01/01/2004 - Present |
| Home2 Suites Minneapolis Airport Mall of America | 1601 East American Blvd | Bloomington | MN | 55425 | USA | Resorts World Omni LLC | 01/01/2004 - Present |
| Hampton Inn Lebanon | 1601 East Cumberland St. | Lebanon | PA | 17042 | USA | First PBK, LLC | 01/01/2004 - Present |
| | | | | | | Prayers Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn West Palm Beach Central Airport | 1601 Worthington Rd. | West Palm Beach | FL | 33409 | USA | BREIT HOLDINGS TRS LLC DBA BCORE SELECT | 01/01/2004 - Present |
| Hampton Inn Morgan Hill, CA | 16115 Condit Road | Morgan Hill | CA | 95037 | USA | HAVEN 3 TRS LLC | 01/01/2004 - Present |
| Hampton Inn Americus, GA | 1615 Campus Drive | Americus | GA | 31709 | USA | Bran Hospitality, Inc. (Dinesh K Amroti) | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas - At Hurst Conference Center | 1616 Lamar Street | Hurst | TX | 76054 | USA | Morgan Hill Hotel, LP | 01/01/2004 - Present |
| Hampton Inn Alexandria Old Downtown/King Street | 16 Douglas Avenue | Altamonte Springs | FL | 32714 | USA | Altamonte Springs Lodging LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Grand Rapids Downtown, MI | 161 Ottawa Avenue N.W. | Grand Rapids | MI | 49503 | USA | CN Churchill VI, L.L.C | 01/01/2004 - Present |
| Home2 Suites by Hilton Ft. Lauderdale Airport-Cruise Port | 1617 North Federal Highway | Dania Beach | FL | 33004 | USA | DW Omaha Sub LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta-Downtown, GA | 161 Ted Turner Dr NW | Atlanta | GA | 30303 | USA | GR HS, LLC | 01/01/2004 - Present |
| The Charter Hotel - Seattle, Curio Collection by Hilton | 1610 2nd Avenue | Seattle | WA | 98101 | USA | Dania Beach Management, Inc. | 01/01/2004 - Present |
| Hilton Lake Las Vegas Resort & Spa, Henderson, NV | 1610 Lake Las Vegas Parkway | Henderson | NV | 89011 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| | | | | | | RB-WW Seattle LLC | 01/01/2004 - Present |
| | | | | | | Newage Lake Las Vegas, LLC | 01/01/2004 - Present |
| Hilton Garden Inn West Palm Beach | 1611 Worthington Rd. | West Palm Beach | FL | 33409 | USA | BREIT HOLDINGS TRS LLC DBA BCORE SELECT | 01/01/2004 - Present |
| Hampton Inn Morgan Hill, CA | 16115 Condit Road | Morgan Hill | CA | 95037 | USA | Morgan Hill Hotel, LP | 01/01/2004 - Present |
| Hampton Inn Dallas in Dallas - At Hurst Conference Center | 1615 Campus Drive | Hurst | TX | 76054 | USA | CN Churchill VI, L.L.C | 01/01/2004 - Present |
| Hampton Inn Alexandria Old Downtown/King St. Metro | 1616 Sledge Drive | Omaha | NE | 68102 | USA | MSS Corporation | 01/01/2004 - Present |
| Hampton Inn Alexandria | 16115 King Quarter | Alexandria | VA | 22314 | USA | DW Omaha Sub LLC | 01/01/2004 - Present |
| Hampton Inn Austin-University Area | 1617 North Interstate 35 | Austin | TX | 78702 | USA | Hanna Hospitality, VII, LLC | 01/01/2004 - Present |
| Hampton Inn Roseburg | 1620 NW Mulholland Dr | Roseburg | OR | 97470 | USA | Pinnacle LIT, LP | 01/01/2004 - Present |
| Hampton Inn Alexandria Old Town King St. Metro | 1620 Prince Street | Alexandria | VA | 22314 | USA | Carr 1620 Prince Street, LLC | 01/01/2004 - Present |

16

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Property Zip | Business Lodging Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn St. Louis/Chesterfield, MO | 16200 Swingley Ridge Road | Chesterfield | MO | USA | 63017-1798 | Chesterfield Lodging LLC | 01/01/2004 - Present |
| Hampton Inn Greenwood, SC | 1624 Bypass 72 NE | Greenwood | SC | USA | 29649 | Heidi Enterprise Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Clarksville Louisville North, IN | 1624 Leisure Way | Clarksville | IN | USA | 47129 | Clarksville Hospitality 2 LLC | 01/01/2004 - Present |
| Hilton Garden Inn Williamsburg, VA | 1624 Richmond Road | Williamsburg | VA | USA | 23185 | JNK Inc. | 01/01/2004 - Present |
| Hampton Inn La Grange | 1624 W State Road 7 | La Grange | IN | USA | 78045 | SunBridge Hospitality, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Orland Park | 16245 South LaGrange Road | Orland Park | IL | USA | 60467 | RBC Capital HSOP, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Destin, FL | 1625 Hwy 98 East | Destin | FL | USA | 32541 | Key Destin Owner, LLC | 01/01/2004 - Present |
| Hampton Inn Jonesville/Elkin, NC | 1632 North Carolina 67 Highway | Jonesville | NC | USA | 28642 | Riverview Enterprises | 01/01/2004 - Present |
| Hampton Inn & Suites Mansfield, TX | 1633 East Debbie Street | Mansfield | TX | USA | 61455 | Maximus Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Allen Park | 1640 Hwy 287 North | Allen Park | MI | USA | 48101 | Allen Park Inn & Suites, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Las Cruces I-10, NM | 1641 Hickory Loop | Las Cruces | NM | USA | 88005 | Premier Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Belton/Kansas City area, MO | 1640 Cornerstone Drive | Belton | MO | USA | 64012 | Belton Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fort Myers Airport/FGCU, FL | 16410 Corporate Commerce Way | Fort Myers | FL | USA | 33913 | JMA Hospitality LP II | 01/01/2004 - Present |
| Hampton Inn & Suites Spokane Valley, WA | 16418 E. Indiana Avenue | Spokane Valley | WA | USA | 99216 | Spokane WV Hotel LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Houston West - Katy | 16435 Katy Freeway | Houston | TX | USA | 77094 | P3D HOTEL INVESTMENTS LTD | 01/01/2004 - Present |
| Hampton Inn Dahlgren, VA | 16450 Commerce Drive | King George | VA | USA | 22485 | SKR Investments, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Myers Airport/FGCU | 16450 Corporate Commerce Way | Fort Myers | FL | USA | 33913 | JMA Hospitality LP II | 01/01/2004 - Present |
| DoubleTree by Hilton San Diego Downtown | 1646 Front Street | San Diego | CA | USA | 92101 | Harbor View Hotel Ventures, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denver Airport | 16475 East 40th Circle | Aurora | CO | USA | 80011 | Gateway Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rochester Mayo Clinic Area/ Saint Marys | 165 13th Avenue SW | Rochester | MN | USA | 55902 | Carpenter and Torgerson II, LLC | 01/01/2004 - Present |
| Hampton Inn Rolla, MO | 165 Artesian Trail Dr | Rolla | MO | USA | 62236 | Hart Investment LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Daytona Beach Speedway-Airport | 165 Bill France Blvd. | Daytona Beach | FL | USA | 32114 | PHVIF II Daytona Beach, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bolingbrook, IL | 165 Remington Blvd | Bolingbrook | IL | USA | 60440 | Bolingbrook Motel, Inc. (Victor Solo) | 01/01/2004 - Present |
| Hampton Inn Quincy, IL | 165 Spence Road | Quincy | IL | USA | 62301 | Payal Hospitality | 01/01/2004 - Present |
| Home2 Suites by Hilton Mt Pleasant Charleston | 1650 Pullman Lane | Mt Pleasant | SC | USA | 29464 | Palmetto Hospitality of Mount Pleasant, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hagerstown | 1650 Pullman Lane | Hagerstown | MD | USA | 21740 | Bowman 2000, LLC | 01/01/2004 - Present |
| Hampton Inn Cadillac, MI | 1650 South Mitchell Street | Cadillac | MI | USA | 49601 | Cadillac Resort IV, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Seattle Airport/Southcenter | 16500 Southcenter Parkway | Seattle | WA | USA | 98188-3388 | CHA Tukwila LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Harvey/New Orleans West Bank, LA | 1651 Stall Drive | Harvey | LA | USA | 70058 | Harvey Hotel Investors, LLC | 01/01/2004 - Present |
| Tru by Hilton Albany Crossgates Mall | 1651 Western Avenue | Albany | NY | USA | 12203 | Hotel Devco, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Fargo, ND | 1652 44th Street South | Fargo | ND | USA | 58103 | Fargo Lodging Associates FS, LLC | 01/01/2004 - Present |
| Hampton Inn Port Huron, MI | 1655 Yeager Street | Port Huron | MI | USA | 48060 | 70 Port Huron LLC | 01/01/2004 - Present |
| Hampton Inn Kansas City/Shawnee Mission, KS | 1656 Shawnee Mission Pkwy | Shawnee | KS | USA | 66217 | Shawnee Inn, Inc. | 01/01/2004 - Present |
| Hampton Inn Twin Falls, ID | 1658 Filmore Street North | Twin Falls | ID | USA | 83301 | Twin Falls Hotel Management Inc. | 01/01/2004 - Present |
| Home 2 Suites by Hilton Albuquerque / Downtown - University | 1660 University Blvd NE | Albuquerque | NM | USA | 87102 | 1660 University, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Surprise | 1660 North Stadium Way | Surprise | AZ | USA | 85374 | SVSH LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Hagerstown | 1660 North Stadium Way | Hagerstown | MD | USA | 21740 | Bowman 2000, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Scottsdale, AZ | 16603 SE McGillivray Place | Scottsdale | AZ | USA | 85254 | Gemini Hospitality Incorporated | 01/01/2004 - Present |
| Hampton Inn & Suites North Scottsdale Road | 16620 North Scottsdale Road | Scottsdale | AZ | USA | 85254 | Zenith Asset Company, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel St. Louis - Chesterfield | 16625 Swingley Ridge Road | Chesterfield | MO | USA | 63017 | DCH, LLC | 01/01/2004 - Present |
| Hilton Garden Inn St. Louis/Chesterfield | 16631 Chesterfield Grove Rd | Chesterfield | MO | USA | 63005 | Chesterfield Grove Hotel Partnership | 01/01/2004 - Present |
| Home2 Suites by Hilton Columbus | 16665 Old Vestal Road | Columbus | GA | USA | 31904 | Niravana Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Melbourne Beach Oceanfront | 168 South Los Robles Avenue | Melbourne | FL | USA | 32903 | DW M&B II LLC | 01/01/2004 - Present |
| National Sales Vancouver Office | 1685 Germantown Rd | Vancouver | WA | USA | 98684 | HILTON | 01/01/2004 - Present |
| Hilton Garden Inn West Palm Beach I95 Outlets | 16801 Addison Road, Suite 120 | West Palm Beach | FL | USA | 33401 | WPB Dugout Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta Alpharetta, GA | 16901 Addison Road, Suite #110F | Alpharetta | GA | USA | 30004 | NHP Alpharetta SPE, LLC | 01/01/2004 - Present |
| Hilton Pasadena, CA | 1685 West Lake Street | Pasadena | CA | USA | 91101 | Pasadena Robles Acquisition LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Memphis Germantown | 169 Loop Road | Germantown | TN | USA | 38138 | Germantown Nashoba Hotel Partners, LLC | 01/01/2004 - Present |
| Formerly HRW Dallas | 169 Market Street | Austin | TX | USA | 75001 | Hilton | 01/01/2004 - Present |
| Global Travel Industry Relations Office | 1695 NW 111th Ave, Suite A | San Antonio | TX | USA | 78232 | Hilton | 01/01/2004 - Present |
| Hampton Inn & Suites Addison | 1695 NW 111th Avenue, Suite B | Addison | TX | USA | 60101 | K.S. Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn by Hilton Commerce Novi | 1695 Outlet Center Drive | Commerce Township | MI | USA | 48390 | Commerce Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Potsdam/Canton, NY | 17 East Monroe Street | Potsdam | NY | USA | 13676 | Potsdam Hotel Associates LLC | 01/01/2004 - Present |
| Gulf South Beach by Hilton Clarion Hilton | 170 Forest Street | Miami | FL | USA | 33139 | Collins Hotel Associates LLC | 01/01/2004 - Present |
| Hilton Garden Inn Miami Dolphin Mall, FL | 1700 Columbus Avenue | Sweetwater | FL | USA | 33172 | Procazzi Dolphin, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Miami Dolphin Mall | 1700 Commerce Blvd | Sweetwater | FL | USA | 33172 | Procazzi Dolphin, LLC | 01/01/2004 - Present |
| Hampton Inn Selma/Smithfield-I-95 | 1701 California Street | Selma | NC | USA | 27576 | Selma Hotel Investors, LLC | 01/01/2004 - Present |
| Palmer House a Hilton Hotel | 17 East Monroe Street | Chicago | IL | USA | 60603 | Thor Palmer House Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Dunkirk/Fredonia, NY | 170 Forest Street | Dunkirk | NY | USA | 22025 | Sintul Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Boston/Marlborough, MA | 1700 Columbus Avenue | Marlborough | MA | USA | 1752 | CSM Marlborough Hotel, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Miami Beach | 1700 Commerce Blvd | Miami Beach | FL | USA | 33139 | Claremont Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Opelousas | 1701 California Street | Opelousas | LA | USA | 70570 | Opelousas Hotel Group, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Dallas / Downtown | 1700 East 8th Avenue | Dallas | TX | USA | 75201 | Supreme Bright Dallas Settlement, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tampa Ybor Historic District, FL | 1700 Harbor Bay Parkway | Tampa | FL | USA | 33605 | IHP I OPS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oakland Airport-Alameda | 1700 N. Woodland Park Drive | Alameda | CA | USA | 94502 | Balaji Alameda LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Salt Lake City/Layton, UT | 1700 Skibo Road | Layton | UT | USA | 84041 | Kent G. Clausen Mary H. Clausen Cal A. Clause | 01/01/2004 - Present |
| Hampton Inn by Hilton Fayetteville Fort Bragg | 1701 California Street | Fayetteville | NC | USA | 28303 | Fayetteville Choice Properties | 01/01/2004 - Present |
| Hilton Denver City Center | 1701 California Street | Denver | CO | USA | 80202 | CHSP TRS Denver LLC | 01/01/2004 - Present |
| Hampton Inn Derby, KS | 1701 Cambridge Street | Derby | KS | USA | 67037 | Derby Hotel, Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

17

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Home2 Suites by Hilton Silver Spring | 1701 Elton Road | Silver Spring | MD | 20903 | USA | Hillandale Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Gulf Shores, AL | 1701 Gulf Shores Parkway | Gulf Shores | AL | 36542 | USA | Virestda Patel | 01/01/2004 - Present |
| Hampton Inn & Suites Austin @ The University/Capitol, TX | 1701 Lavaca Street | Austin | TX | 78701 | USA | Austin VHR SPE, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Maumee Toledo | 1701 Tollgate Drive | Maumee | OH | 43537 | USA | JSK of Maumee, LLC | 01/01/2004 - Present |
| Golf Mountain Resort | 1701 W. Sunshine Street | Springfield | MO | 65807 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Valdosta, GA | 1705 Gornto Drive | Valdosta | GA | 31601 | USA | Gornto Hospitalities, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Galveston Beach | 1702 Seawall Boulevard | Galveston | TX | 77550 | USA | 17th Street Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Thomson, GA | 1702 Washington Road | Thomson | GA | 30824 | USA | Palmetto Hotels, Inc | 01/01/2004 - Present |
| Home2 Suites by Hilton Austin Airport | 1700 Airport Commerce Drive | Austin | TX | 78741 | USA | Unity Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Pratt, KS | 1705 Maple Street | Pratt | KS | 67124 | USA | Eliezer Management Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Dover, DE | 1706 N. DuPont Hwy | Dover | DE | 19901 | USA | Quintasium, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Santa Monica | 1707 Fourth Street | Santa Monica | CA | 90401/3310 | USA | Santa Monica Hotel Owner LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Raleigh - Brownstone - University | 1707 Hillsborough Street | Raleigh | NC | 27605 | USA | Softnely Hotels | 01/01/2004 - Present |
| Hampton Inn & Suites Crestview | 1709 East 10th Avenue | Crestview | FL | 32539 | USA | Titan Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dothan, AL | 1712 Hospitality Lane | Dothan | AL | 36303 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Portland Airport, ME | 171 Philbrook Avenue | South Portland | ME | 04106 | USA | Olympia Equity Investors XV/Mitlinos Hospitality P | 01/01/2004 - Present |
| Hampton Inn & Suites Greenville, SC-Downtown-RiverPlace | 171 Riverplace | Greenville | SC | 29601 | USA | Greenville IHP Holdings, LLC | 01/01/2004 - Present |
| Hilton Orrington/Evanston, IL | 1710 Orrington Avenue | Evanston | IL | 60201 | USA | Evanston Orrington Hotel, LLC | 01/01/2004 - Present |
| DoubleTree Beach Resort by Hilton Hotel Tampa Bay - North Redington Beach | 17120 Gulf Boulevard | North Redington Beach | FL | 33708-1443 | USA | North Redington Beach Association LTD | 01/01/2004 - Present |
| Hilton University of Florida Conference Center Gainesville | 1714 SW 34th Street | Gainesville | FL | 32607 | USA | AREP II UF Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville-Vanderbilt | 1715 Broadway | Nashville | TN | 37203 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-Medical Ctr./Reliant Park | 1715 Old Spanish Trail | Houston | TX | 77054 | USA | Chatham Houston HAS Leaseco LLC | 01/01/2004 - Present |
| Hampton Inn Denver-West/Golden, CO | 17150 W. Colfax Avenue | Golden | CO | 80401 | USA | Golden Lodging, LP | 01/01/2004 - Present |
| Hampton Inn Hagerstown, MD | 1716 Dual Highway | Hagerstown | MD | 21740-6635 | USA | DPR Enterprises, Incorporated | 01/01/2004 - Present |
| Hampton Inn Birmingham/Fultondale (I-65) | 1716 Fulton Road | Fultondale | AL | 35068 | USA | Fultondale Tamasoke, LLC and Fultondale Promenade, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Grand Hotel Biscayne Bay | 1717 North Bayshore Drive | Miami | FL | 33132-1180 | USA | P.H. Hotels, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas/Cockrell Hill I-30 | 1718 North Cockrell Hill Road | Dallas | TX | 75211 | USA | Cockrell Hill Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Antonio Lackland AFB SeaWorld | 122 - 180 North Genesee Street | San Antonio | TX | 78245 | USA | GFT OAK, LLC | 01/01/2004 - Present |
| Hampton Inn Utica, NY | 122 - 180 North Genesee Street | Utica | NY | 13502 | USA | Marsh Enterprises, LLC | 01/01/2004 - Present |
| Hampton Inn Waycross, GA | 1720 Brunswick Highway | Waycross | GA | 31501 | USA | Shree Mahalaxmi Investments, LLC | 01/01/2004 - Present |
| Hampton Inn Rapid City, SD | 1720 Rapp Street | Rapid City | SD | 57701 | USA | Christobo LLC | 01/01/2004 - Present |
| Hampton Inn San Diego/Rancho Bernardo, CA | 17088 Pomerado Road | San Diego | CA | 92128 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta/Duluth/Gwinnett County, GA | 1725 Pineland Road | Duluth | GA | 30096 | USA | IHP I DPS, LLC | 01/01/2004 - Present |
| Hampton Inn Jacksonville, IL | 1725 West Morton Avenue | Jacksonville | IL | 62650 | USA | Century Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Baltimore North - Pikesville | 1726 Reisterstown Road | Pikesville | MD | 21208 | USA | Hotel Pikesville, LLC | 01/01/2004 - Present |
| Hampton Inn Houma, LA | 1728 Martin Luther King Blvd. | Houma | LA | 70360 | USA | Houma Inn, LLC | 01/01/2004 - Present |
| Hampton Inn Washington, DC/White House | 1729 H Street N.W. | Washington | DC | 20006 | USA | Palmetto Hospitality of Washington DC II | 01/01/2004 - Present |
| Hampton Inn & Suites Douglas, WY | 1730 Aunfield Ct. | Douglas | WY | 82633 | USA | Jai Jai Mata Douglas, Inc | 01/01/2004 - Present |
| Home2 Suites by Hilton San Antonio at the Rim, TX | 17303 Vance Jackson | San Antonio | TX | 78257 | USA | Heritage Inn of San Antonio, LLC | 01/01/2004 - Present |
| Hampton Inn Gainesville, GA | 1735 Browns Bridge Road | Gainesville | GA | 30501 | USA | Naresh & Asha, LLC | 01/01/2004 - Present |
| Hampton Inn Florence, SC | 1735 Stokes Road | Florence | SC | 29501 | USA | Buildex III, Inc. | 01/01/2004 - Present |
| Hampton Inn Atlanta Stone Mountain, GA | 1737 Mountain Industrial Blvd. | Stone Mountain | GA | 30083 | USA | SM Investors LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Irvine John Wayne Airport | 1370 Bird Hill Avenue | Irvine | CA | 92614 | USA | BP Resort, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Ocean Point Resort & Spa - North Miami Beach | 17375 Collins Avenue | North Miami Beach | FL | 33160 | USA | Kreico FB Ocean Point, LLC | 01/01/2004 - Present |
| Hampton Inn Baltimore/Whitemarsh | 1739 West Nursery Road | Linthicum Heights | MD | 21090 | USA | BPO Hotel Partners XI, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Annapolis Downtown | 174 West Street | Annapolis | MD | 21401 | USA | Palmetto Hospitality of Annapolis, LLC | 01/01/2004 - Present |
| Hampton Inn - Westfield Indianapolis | 17400 Wheeler Road | Westfield | IN | 46074 | USA | John T. Phair | 01/01/2004 - Present |
| Hilton Garden Inn Twin Falls, ID | 1741 Harrison Street North | Twin Falls | ID | 83301 | USA | Twin Falls ATM2017, LLC | 01/01/2004 - Present |
| Loss Prevention Mall Office - Glenview, IL | 1743 Waukegan Road | Glenview | IL | 60025 | USA | Hilton | 01/01/2004 - Present |
| Mid-America Development Office - Glenview, IL | 1743 Waukegan Road | Glenview | IL | 60025 | USA | Hilton | 01/01/2004 - Present |
| Hilton Garden Inn Buffalo-Airport/Galleria Mall, NY | 1745 Walden Avenue | Cheektowaga | NY | 14225 | USA | Buffalo Walden LLC | 01/01/2004 - Present |
| Hilton Garden Inn Temple, TX | 1749 Scott Boulevard | Temple | TX | 76504 | USA | B-Inspired Hotels, Ltd | 01/01/2004 - Present |
| NE Bay Development Office | 175 Capital Drive, 4th Fl., Ste 440 | Rocky Hill | CT | 06067 | USA | Hilton | 01/01/2004 - Present |
| Hilton Garden Inn Slidell, LA | 175 Holiday Blvd. | Slidell | LA | 70460 | USA | Travel Choice, Inc | 01/01/2004 - Present |
| DoubleTree by Hilton Columbus/Worthington | 175 Hutchinson Avenue | Columbus | OH | 43235 | USA | Columbus Worthington II LLC | 01/01/2004 - Present |
| Hampton Inn Memphis at Beale Street | 175 Peabody Plaza | Memphis | TN | 38103 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites DFW Airport North/Grapevine | 1750 Hughes Road | Grapevine | TX | 76051 | USA | Atlantic Grapevine Inn, LLC | 01/01/2004 - Present |
| Hilton Washington DC/Rockville Executive Meeting Center | 1750 Rockville Pike | Rockville | MD | 20852-1699 | USA | 1750 Rockville Pike Lessee, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Miami Downtown/Brickell | 1750 S.W. 1st Avenue | Miami | FL | 33129 | USA | Brickell Lodging LLC | 01/01/2004 - Present |
| Hilton Orlando Lake Buena Vista - Disney Springs™ Area | 1751 Hotel Plaza Boulevard | Lake Buena Vista | FL | 32830 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn Kansas City/Lees Summit | 1751 NE Douglas Street | Lees Summit | MO | 64086 | USA | Lees Summit, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Seattle Airport & Conference Center | 17620 International Blvd | Seattle | WA | 98188-4001 | USA | Hilton-Seattle Airport LLC (hotel owner)/Seattle Airport HLT Lessee LLC (lessee) | 01/01/2004 - Present |
| Spencer's Seattle Restaurant | 17620 Pacific Coast Highway South | Seattle | WA | 98188 | USA | Hilton | 01/01/2004 - Present |
| Hilton Alexandria | 1767 King Street | Alexandria | VA | 22314 | USA | WI-CP Alexandria VII, LLC | 01/01/2004 - Present |
| Hampton Inn Huntington University Area, WV | 177 Kinetic Drive | Huntington | WV | 25701 | USA | Cabell Hotel Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Silverthorne, CO | 177 Merala Way | Silverthorne | CO | 80498 | USA | Hotel Silverthorne Partners LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Jackson | 1770 Highway 45 Bypass | Jackson | TN | 38305 | USA | GP Jackson | 01/01/2004 - Present |
| Hampton Inn & Suites Schertz, TX | 17702 IH 35 North | Schertz | TX | 78154 | USA | Silverweld's Schertz DH LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Colorado Springs | 1775 East Cheyenne Mountain Blvd. | Colorado Springs | CO | 80906 | USA | DHCS Associates LLC | 01/01/2004 - Present |
| Hilton San Diego Resort & Spa | 1775 East Mission Bay Drive | San Diego | CA | 92109 | USA | LHO Mission Bay Rosie Lessee, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Lawrenceville-Duluth | 1775 North Brown Road | Lawrenceville | GA | 30043 | USA | Quality OU Company, LLC | 01/01/2004 - Present |
| Park Hotels & Resorts Inc. | 1775 Tysons Blvd., 7th Floor | Tysons | VA | 22102 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Tru by Hilton Sebring | 1775 US Highway 27 S | Sebring | FL | 33870 | USA | Z&C Sebring I, LLC | 01/01/2004 - Present |
| Boca Raton Country Club | 17751 Boca Club Boulevard | Boca Raton | FL | 33487 | USA | Blackstone (BRE/Baton Operating Lessee, Inc.) | 01/01/2004 - Present |
| Embassy Suites by Hilton Philadelphia Center City | 1776 Benjamin Franklin Parkway | Philadelphia | PA | 19103 | USA | 177 BFP, LLC | 01/01/2004 - Present |
| Hampton Inn Clearfield-PA | 1777 Industrial Park Road | Clearfield | PA | 16830 | USA | Global Star Properties, Inc. | 01/01/2004 - Present |
| Hampton Inn LaPorte | 1777 West High-Point Drive | LaPorte | IN | 46350 | USA | LaPorte Hotel Suites, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle/Redmond | 17770 NE 78th Place | Redmond | WA | 98052 | USA | Royal Hospitality Washington, LLC | 01/01/2004 - Present |
| Hampton Inn Cheyenne, WY | 1781 Fleischli Parkway | Cheyenne | WY | 82001 | USA | PIP Enterprises, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Omaha West, NE | 17879 Chicago Street | Omaha | NE | 68118 | USA | West Omaha Associates Hotel | 01/01/2004 - Present |
| Hilton Garden Inn Allentown Bethlehem Airport, PA | 1787-B Airport Road | Allentown | PA | 18109 | USA | HI & VI Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites North Conway, NH | 1788 White Mountain Highway | North Conway | NH | 3860 | USA | Olympia Equity Investors X, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Omaha/West | 17893 Chicago Street | Omaha | NE | 68118 | USA | Chicago Street Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Kingman, AZ | 1791 Sycamore Avenue | Kingman | AZ | 86409 | USA | Mohave Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charlottesville, VA | 1793 Richmond Road | Charlottesville | VA | 22911 | USA | Cville Suites, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Elyria, OH | 1795 Lorain Boulevard | Elyria | OH | 44036 | USA | Sunrise Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Asheville I-26, NC | 18 Rockwood Road | Fletcher | NC | 28732 | USA | South Asheville Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Pulaski | 180 Bon Aire Road | Pulaski | TN | 38478 | USA | Hunt Services, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Newburgh-Stewart Airport | 180 Breunig Rd. | New Windsor | NY | 12553 | USA | Airport Properties II, LLC | 01/01/2004 - Present |
| Hampton Inn Altoona, PA | 180 Charlotte Drive | Altoona | PA | 16601 | USA | Ozziven, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Newport News, VA | 180 Regal Way | Newport News | VA | 23602 | USA | Newport Associates 2, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Englewood, CO | 180 West Girard Road | Englewood | CO | 46522 | USA | YOM Investments, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Mahwah | 180 Route 17 South | Mahwah | NJ | 7430 | USA | Mahwah Ventures, LP | 01/01/2004 - Present |
| Ft. Lauderdale Airport-Cruise Port, FL | 180 SW 18th Avenue | Dania | FL | 33004 | USA | COEO-Stirling Road, LLC | 01/01/2004 - Present |
| Hampton Inn Louisville-I-65 @ Brooks Rd. | 180 Willabrook Drive | Brooks | KY | 40109 | USA | OM Sharib, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Nashville Vanderbilt, TN | 1800 Division Street | Nashville | TN | 37203 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Dallas Lincoln Centre | 1800 Lincoln Plaza East | Grapevine | TX | 75240 | USA |  | 01/01/2004 - Present |
| Homewood Suites by Hilton Montgomery | 1800 Interstate Park Drive | Montgomery | AL | 36109 | USA | Apple Seven Services Southeast, LP | 01/01/2004 - Present |
| Metro Center Orlando - HGV Office | 1800 Metrocenter Blvd | Orlando | FL | 32835 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Issaquah/Seattle, WA | 1800 NW Gilman Blvd | Issaquah | WA | 98027 | USA | K & K Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wyoming, WY | 1801 Apple Lane | Wyomissing | PA | 19610 | USA | Shree Sai Saibaba Wyomissing, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Park City - The Yarrow | 1800 Park Avenue | Park City | UT | 84060 | USA | Yarrow Resort TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn San Francisco/Oakland Bay Bridge, CA | 1800 Powell Street | Emeryville | CA | 94608 | USA | RLJ HGN Emeryville Lessee, LP | 01/01/2004 - Present |
| DoubleTree Suites by Hilton McAllen | 1800 S Ed Carey Drive | McAllen | TX | 78503 | USA | CalMac Suites, Ltd. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Phoenix - Gilbert | 1800 South San Tan Village Parkway | Gilbert | AZ | 85295 | USA | San Tan Center, LLC | 01/01/2004 - Present |
| Hampton Inn Sedona, AZ | 1800 W. Highway 89A | Sedona | AZ | 86336 | USA | CNI TRL OPS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Madison West/Middleton, WI | 1801 Deming Way | Middleton | WI | 53562 | USA | Middleton Lodging Investors LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Renton | 1801 E Valley Road | Renton | WA | 98057 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hilton Garden Inn Snyder, TX | 1801 East College Avenue | Snyder | TX | 79549 | USA | Snyder Lodging Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dubuque Downtown, IA | 1801 Greyhound Park Drive | Dubuque | IA | 52001 | USA | Dubuque Casino Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Portland Corpus Christi, TX | 1801 Highway 181 | Portland | TX | 78374 | USA | JVM Hotel LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Lexington/UK Coldstream | 1801 Newtown Pike | Lexington | KY | 40511 | USA | Lexington Suite Hotel LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Beach Oceanfront | 1800 S Ocean Boulevard | Myrtle Beach | SC | 29577 | USA | Myrtle Beach Oceanfront Inn, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston I-10 West Park Row, TX | 18014 Park Row Drive | Houston | TX | 77084 | USA | HOUSTON PROPERTY, LP | 01/01/2004 - Present |
| Hilton National Sales - International SA | 18016 Taylor Road | Hamilton | VA | 20158 | USA | Hilton | 01/01/2004 - Present |
| Home2 Suites by Hilton San Antonio Riverwalk/NW | 1807 North Loop 1604 East | San Antonio | TX | 78232 | USA | PHG Sheoa One, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton West Palm Beach Airport | 1808 South Australian Avenue | West Palm Beach | FL | 33409 | USA | WPB Palm Beach, L.P | 01/01/2004 - Present |
| Hampton Inn & Suites Baltimore/Woodlawn, MD | 1810 Belmont Avenue | Windsor Mill | MD | 21244 | USA | Assurance Hospitality LLC | 01/01/2004 - Present |
| Grand Waikikian by Hilton Grand Vacations Club | 1811 Ala Moana Blvd. | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Nashville at Vanderbilt | 1811 Broadway | Nashville | TN | 37203 | USA | Moody National Nashville MT, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Claremore, OK | 18115 Scissortail Avenue | Claremore | OK | 74017 | USA | Claremore Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Seattle Everett | 18124 Highway 99 | Lynnwood | WA | 98037 | USA | RLJ II-Seattle Lynnwood Lessee, LLC | 01/01/2004 - Present |
| Hampton Inn Greenwood, MS | 1815 Highway 82 West | Greenwood | MS | 38930 | USA | Chawla Lodging | 01/01/2004 - Present |
| Homewood Suites by Hilton Minneapolis/St. Paul-New Brighton | 1815 Old Highway 8 NW | New Brighton | MN | 55112 | USA | HSN8, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Oklahoma City Will Rogers Airport | 1815 South Meridian | Oklahoma City | OK | 73108 | USA | MCO Oklahoma, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Chicago/Evanston | 1818 Maple Avenue | Evanston | IL | 60201 | USA | Bloomwood Road Investments LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton OKC Midwest City Tinker AFB | 1820 Center Drive | Midwest City | OK | 73110 | USA | K.A.R.S. Investments, LLC | 01/01/2004 - Present |
| St. Louis Union Station Hotel, Curio Collection by Hilton | 1820 Market St. | St Louis | MO | 63103 | USA | USH Master Tenant LLC | 01/01/2004 - Present |

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Seattle Downtown, WA | 1821 Boren Avenue | Seattle | WA | 98101 | USA | Pyramid Seattle Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Athens, TN | 1821 Holiday Drive | Athens | TN | 37303 | USA | D&B Athens Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Turlock, CA | 1821 Lander Ave | Turlock | CA | 95380 | USA | S & B Holdings-Turlock, LP | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago Naperville | 1823 Abriter Court | Naperville | IL | 60563 | USA | Naperville Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Phoenix/West Mesa, AZ | 1825 N. Higley Road | Gilbert | AZ | 85234 | USA | Milan Enterprise, LLC | 01/01/2004 - Present |
| Hampton Inn Hagerstown-I-81 | 18100 Peak Circle | Hagerstown | MD | 21742 | USA | DPR Enterprises, Incorporated | 01/01/2004 - Present |
| Hampton Inn Alliance, OH | 1831 West State Street | Alliance | OH | 44601 | USA | Rama Tika Developers, LLC | 01/01/2004 - Present |
| Hampton Inn Oklahoma City-I-40 East (Tinker AFB) | 1813 Center Drive | Midwest City | OK | 73110 | USA | Govinda Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Chicago/Tinley Park, IL | 18335 LaGrange Rd | Tinley Park | IL | 60487 | USA | LOTP-Tinley Park, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Greenfield, MA | 184 Shelburne Road | Greenfield | MA | 1301 | USA | 66 Greenfield, LLC | 01/01/2004 - Present |
| Hilton Garden Inn - Kalispell | 1840 Highway 93 South | Kalispell | MT | 59901 | USA | Glacier Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Culpeper, VA | 18411 Gate Road | Culpeper | VA | 22701 | USA | H3YMB, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Denver-Downtown, CO | 1845 Sherman Street | Denver | CO | 80203 | USA | MHF Denver Operating V LLC | 01/01/2004 - Present |
| Hampton Inn Turlock, CA | 185 Lander Avenue | Turlock | CA | 28719 | USA | JCCC, INC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Memphis Downtown | 185 Union Avenue | Memphis | TN | 38103 | USA | King & Union Memphis Acquisitions, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton New Hartford Utica | 185 Woods Park Drive | Clinton | NY | 13323 | USA | New Hartford EsStay, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Murfreesboro | 1850 Old Fort Parkway | Murfreesboro | TN | 37129 | USA | GP Murfreesboro, LP | 01/01/2004 - Present |
| Hampton Inn Chicago/Tinley Park, IL | 18525 North Creek Drive | Tinley Park | IL | 60487 | USA | H.I. Hotels of Orland Park | 01/01/2004 - Present |
| Embassy Suites by Hilton The Woodlands at Hughes Landing | 1855 Hughes Landing Boulevard | The Woodlands | TX | 77380 | USA | HL Hotel Holding Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Burlington, WA | 1860 South Burlington Boulevard | Burlington | WA | 98233 | USA | BDM Properties, LLC | 01/01/2004 - Present |
| Tru by Hilton Bowling Green | 1864 Cave Mill Road | Bowling Green | KY | 42104 | USA | Cave Mill Hospitality, LLC | 01/01/2004 - Present |
| Amway Grand Plaza, Curio Collection by Hilton | 187 Monroe NW | Grand Rapids | MI | 49503 | USA | Amway Hotel Corporation | 01/01/2004 - Present |
| DoubleTree by Hilton Seattle Airport | 18740 International Boulevard | Seattle | WA | 98188 | USA | HLT Operate DTWC LLC (leasehold interest)/Seattle Airport DT Lessee LLC (lessee) | 01/01/2004 - Present |
| Hampton Inn & Suites Sacramento CSUS | 1875 65th Street | Sacramento | CA | 95819 | USA | Jackson 65 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Williamsburg-Richmond Road | 1880 Richmond Road | Williamsburg | VA | 23185 | USA | P.V.B. Associates, LLC | 01/01/2004 - Present |
| Hilton Irvine Orange County Airport | 18800 MacArthur Blvd. | Irvine | CA | 92612 | USA | 18800 MacArthur HEM1 LLC | 01/01/2004 - Present |
| Hampton Inn Fort Lauderdale/Plantation | 1801 SE 17th Street | Fort Lauderdale | FL | 33316 | USA | BSREP III Fort Lauderdale TRS LLC | 01/01/2004 - Present |
| Hampton Inn Rehoboth Beach, DE | 18859 Coastal Highway | Rehoboth Beach | DE | 19971 | USA | Inns of Rehoboth Beach, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lakewood, NJ | 1885 Highway 70 West | Lakewood | NJ | 8701 | USA | Parkway Lodging Realty, LLC | 01/01/2004 - Present |
| Hampton Inn Seattle-Airport/28th Ave | 18850 28th Avenue South | SeaTac | WA | 98188 | USA | Sky Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Salem East Electric Road, VA | 1886 Electric Road | Salem | VA | 24153 | USA | Virginia Eastern Company | 01/01/2004 - Present |
| Hampton Inn Columbus-East, OH | 1890 Winderly Lane | Pickerington | OH | 43147.8636 | USA | SHRISTINRAM, INC. | 01/01/2004 - Present |
| Hampton Inn and Suites Minneapolis | 19 North 8th Street | Minneapolis | MN | 55403 | USA | DBA HAMPTON INN | 01/01/2004 - Present |
| Hampton Inn & Suites Amelia Island-Historic Harbor Front, FL | 19 South 2nd Street | Fernandina Beach | FL | 32034 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rockland, ME | 190 New County Road | Thomaston | ME | 4861 | USA | Amelia Harbor View, LLC | 01/01/2004 - Present |
| | | | | | | Peter Anastos | 01/01/2004 - Present |
| Embassy Suites by Hilton Alexandria Old Town | 1900 Diagonal Road | Alexandria | VA | 22314 | USA | King Street Station Hotel Associates Lessee LLC | 01/01/2004 - Present |
| Hilton Orlando Buena Vista Palace Disney Springs™ Area | 1900 E. Buena Vista Drive | Lake Buena Vista | FL | 32830 | USA | BVP Tenant LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Roseville Sacramento | 1900 Freedom Way | Roseville | CA | 95678 | USA | Heritage Inn of Roseville, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Sacramento/Roseville | 1900 Taylor Road | Roseville | CA | 95661 | USA | 1900 Roseville Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites Sacramento Airport-Natomas | 1900 NW 150th Avenue | Portland | OR | 97229 | USA | 1700 South Highway LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale-West/Pembroke Pines, FL | 1900 NW 150th Avenue | Pembroke Pines | FL | 33028 | USA | Pines Hotel Group, Ltd. | 01/01/2004 - Present |
| DoubleTree by Hilton Virginia Beach | 1900 Pavilion Drive | Virginia Beach | VA | 23451 | USA | 1900 Pavilion, LLC | 01/01/2004 - Present |
| Hampton Inn Rock Springs, WY | 1901 Dewar Drive | Rock Springs | WY | 82901 | USA | Timberline Hospitality | 01/01/2004 - Present |
| Hampton Inn & Suites Parker, CO | 19022 East Cottonwood Drive | Parker | CO | 80138 | USA | Uzu & Will Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites St. Louis/Alton, IL | 1904 Homer M Adams Parkway | Alton | IL | 62002 | USA | Shiv S.I.L. Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Sanford, NC | 1904 South Horner Blvd. | Sanford | NC | 27330 | USA | Jala Inc. of Asheville | 01/01/2004 - Present |
| Hampton Inn & Suites Schererville, IN | 1904 US Highway 41 | Schererville | IN | 46375 | USA | Vision Schererville II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Charlotte-Arrowood, NC | 1905 Seehaven Drive | Seehaven | GA | 30078 | USA | Park Place Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Fort Lafayette | 1909 Ashlee Salcom Road | Lafayette | LA | 70508 | USA | RR Hotel Partners, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Chicago - Oak Brook | 1909 Spring Road | Oak Brook | IL | 60523 | USA | Vinayaka Hospitality Oakbrook LLC | 01/01/2004 - Present |
| Tru by Hilton Shepherdsville Louisville-South | 191 Centre Drive | Shepherdsville | KY | 40165 | USA | Trideva Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Orlando-Downtown | 191 East Pine Street | Orlando | FL | 32801 | USA | Paravline America, LLC | 01/01/2004 - Present |
| Hampton Inn Boston/Cambridge, MA | 191 Monsignor O'Brien Highway | Cambridge | MA | 2141 | USA | NATRAJ Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lafayette, LA | 1910 S. College Road | Lafayette | LA | 70508 | USA | Anjani Hotels LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston/Atascocita, TX | 19108 Moon Trail Dr | Humble | TX | 77346 | USA | HDP 1960, LLC | 01/01/2004 - Present |
| TRU by Hilton Farmville VA | 1913 South Main Street | Farmville | VA | 23901 | USA | Farmville Hotel Partners LLC | 01/01/2004 - Present |
| The Statler Dallas, Curio Collection by Hilton | 1914 Commerce St. | Dallas | TX | 75201 | USA | 1914 Commerce Leasing LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Columbus, MS | 1915 6th Street North | Columbus | MS | 39701 | USA | Peachtree Columbus III, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Charlotte Ayrsley | 1915 John Fries Highway | Quakertown | PA | 18951 | USA | Ramesh T. Joshi and Ketan R. Joshi | 01/01/2004 - Present |
| Hampton Inn Quakertown, PA | 1916 John Fries Highway | Quakertown | PA | 18951 | USA | Ramesh T. Joshi and Ketan R. Joshi | 01/01/2004 - Present |
| Hampton Inn Nashville-Vanderbilt | 1919 West End Ave | Nashville | TN | 37203 | USA | Bedford Endeavors, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Bedford DFW West | 1919 Forest Ridge Dr | Bedford | TX | 76021 | USA | Forest Ridge Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte/Ayrsley, NC | 1919 Van Buren Ave | Van Buren | AR | 72956 | USA | Eighty-Twenty Development II LP | 01/01/2004 - Present |
| Embassy Suites by Hilton Charlotte Ayrsley | 1917 Ayrsley Town Boulevard | Charlotte | NC | 28273 | USA | Ayrsley Hotel Associates III, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Chattanooga/Hixson, TN | 1919 Connecticut Ave. NW | Washington | DC | 20009 | USA | DuPont Hotel Properties I, LLC | 01/01/2004 - Present |
| Hampton Inn Nashville-Vanderbilt | 1920 Hamill Road | Hixson | TN | 37343 | USA | Ayrsley Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Mitchell, SD | 1920 Highland Way | Mitchell | SD | 57301 | USA | Thomsen Family L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte/Ayrsley, NC | 1921 Ayrsley Town Blvd | Charlotte | NC | 28273 | USA | Ayrsley Associates Hotel II, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Van Horn, TX | 1921 SW Frontage Road | Van Horn | TX | 79855 | USA | Van Horn Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle/Woodinville | 19211 Woodinville Snohomish Rd. NE | Woodinville | WA | 98072 | USA | Woodinville Hotel Investors L.L.C. | 01/01/2004 - Present |
| Hampton Inn Tullahoma, TN | 1927 North Jackson St. | Tullahoma | TN | 37388 | USA | Tullahoma Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle North/Lynnwood | 19324 Alderwood Mall Parkway | Lynnwood | WA | 98036 | USA | Lynnwood Inn, Inc. | 01/01/2004 - Present |
| Tru by Hilton Bryan/College Station | 1917 Austin's Colony Parkway | Bryan | TX | 77802 | USA | Bryan Lodging Group, LLC | 01/01/2004 - Present |
| Hampton Inn Lima, OH | 1933 Roschman Avenue | Lima | OH | 45804 | USA | Roschman Resturant Administration, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago Schaumburg Woodfield | 1939 North Meacham Road | Schaumburg | IL | 60173 | USA | Pearlshire Schaumburg LLC | 01/01/2004 - Present |
| Hampton Inn Melbourne, FL | 194 Coastal Lane | Melbourne | FL | 32904 | USA | Mary Matha Hospitality Group LLC | 01/01/2004 - Present |
| Hampton Inn Freeport/Brunswick, ME | 194 Lower Main Street | Freeport | ME | 4032 | USA | Pendleton Point Hotels Freeport, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Xenia Dayton | 194 S. Progress Drive | Xenia | OH | 45385 | USA | Taski Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn Birmingham/Trussville, AL | 1940 Edwards Lake Road | Trussville | AL | 35235 | USA | Trussville Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Happy Valley | 1940 West Pinnacle Peak Road | Phoenix | AZ | 85027 | USA | PCH North Phoenix I, LLC | 01/01/2004 - Present |
| Hampton Inn Seattle-Airport | 19445 International Boulevard | Seattle | WA | 98188 | USA | Airport Investment Company, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Wilmington near the Park, PA | 195 Hershey Road | Hummelstown | PA | 17036 | USA | CH Wilmington, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Kalispell, MT | 195 Hutton Ranch Road | Kalispell | MT | 59901 | USA | Buffalo Ventures II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tilton, NH | 195 Laconia Rd. | Tilton | NH | 3276 | USA | Tilton Lodging LLC | 01/01/2004 - Present |
| Hampton Inn Seneca Falls, NY | 1959 Balsley Road | Seneca Falls | NY | 13148 | USA | SF Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Thousand Oaks | 1959 Newbury Highway 122 | Thousand Oaks | CA | 91320 | USA | Gumo Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit-Canton | 1950 Haggerty Road North | Canton | MI | 48187 | USA | IMK LLC | 01/01/2004 - Present |
| Tru by Hilton Gilbert Phoenix | 1950 S Santan Village Parkway | Gilbert | AZ | 85295 | USA | Gilbert Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Oxnard/Camarillo | 1950 Solar Drive | Oxnard | CA | 93036 | USA | Main Extended Stay, Inc. | 01/01/2004 - Present |
| Hampton Inn Charlotte-North/Lake Norman, NC | 19501 Statesville Road | Cornelius | NC | 28031 | USA | Lake Norman Hotel, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Roseville, CA | 1951 Taylor Road | Roseville | CA | 95661 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Detroit Livonia Novi | 19525 Victor Parkway | Livonia | MI | 48152 | USA | Victor Parkway Hotel OpCo, LLC | 01/01/2004 - Present |
| Hampton Inn Lexington Medical Center/University of Kentucky | 1953 Nicholasville Road | Lexington | KY | 40503 | USA | Phi G. Greer | 01/01/2004 - Present |
| Homewood Suites by Hilton Yuma | 1955 East 16th Street | Yuma | AZ | 85365 | USA | MCRT Yuma I Tenant LLC | 01/01/2004 - Present |
| Hampton Inn & Suites State College at Williamsburg Square | 1955 Waddle Road | State College | PA | 16803 | USA | Shaner Hotel Group Limited Partnership | 01/01/2004 - Present |
| Hampton Inn Hickory, NC | 1956 13th Avenue Drive SE | Hickory | NC | 28602 | USA | PCA HAI, LLC | 01/01/2004 - Present |
| HGVC Marketing OT Ahuca Honolulu | 1956 Ala Moana Blvd. | Honolulu | HI | 96814 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| DoubleTree by Hilton Alana - Waikiki Beach | 1956 Ala Moana Boulevard | Honolulu | HI | 96815-1897 | USA | KSG Enterprises (DBA DoubleTree Alana) 1956 Ala Moana Blvd, Honolulu, HI 96815 | 01/01/2004 - Present |
| Hilton Garden Inn Orlando East/UCF Area, FL | 1959 N. Alafaya Trail | Orlando | FL | 32826 | USA | Hotel Trail, LLC | 01/01/2004 - Present |
| Hampton Inn Bermuda Run, NC | 196 NC Hwy 801 North | Bermuda Run | NC | 27006 | USA | Kinderton Inn, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton McLean Tysons | 1960 Chain Bridge Road | McLean | VA | 22102 | USA | 1960 Chain Bridge Road LLC | 01/01/2004 - Present |
| Hilton San Diego Airport/Harbor Island, CA | 1960 Harbor Island Drive | San Diego | CA | 92101 | USA | Bartell Hotels, a California Limited Partnership | 01/01/2004 - Present |
| Home2 Suites by Hilton Charleston West Ashley | 1963 Savannah Highway | Charleston | SC | 29407 | USA |  | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Fayetteville | 1965 Cedar Creek Road | Fayetteville | NC | 28312 | USA | FHCC 1965 Cedar Creek Road, LLCFHCC 1965 Cedar Creek Road, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Independence, MO | 19677 East Jackson Drive | Independence | MO | 64057 | USA | Freedom Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Goshen, IN | 1968 Lincolnway East | Goshen | IN | 46526 | USA | Haniomdivi, Inc | 01/01/2004 - Present |
| Hilton Concord, CA | 1970 Diamond Blvd | Concord | CA | 94520-5718 | USA | L & L Hospitality Management Inc | 01/01/2004 - Present |
| Hampton Inn Mt. Laurel | 1970 East Marlton Pike #41 | Mount Laurel | NJ | 8054 | USA | Sagara, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel St. Louis - Westport | 1973 Craigshire Road | St. Louis | MO | 63146 | USA | WPHI, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lexington, KY | 1973 Plaudit Place | Lexington | KY | 40509 | USA | Lexington Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis/Eagan | 1975 Rahncliff Court | Eagan | MN | 55122 | USA | HGIE, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites West Bend, WI | 1975 South 18th Avenue | West Bend | WI | 53095 | USA | West Bend Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Chicago/Magnificent Mile Suites | 198 E. Delaware Place | Chicago | IL | 60611-1719 | USA | PIL III, LP | 01/01/2004 - Present |
| Hampton Inn Montrose, CO | 1980 North Townsend | Montrose | CO | 81401 | USA | Montrose Lodging | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Dallas - Richardson | 1981 North Central Expressway | Richardson | TX | 75080 | USA | Envision Hospitality Dallas Parkway LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Dallas - Richardson | 1985 El Segundo Blvd | El Segundo | CA | 90245-5015 | USA | UGH LAX PROP LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ft. Pierce | 1985 Reynolds Drive | Fort Pierce | FL | 34945 | USA | Diija "Dan" Patel | 01/01/2004 - Present |
| Hampton Inn Ft. Chiswell Max Meadows | 199 Ft. Chiswell Road | Max Meadows | VA | 24360 | USA | Harisum Corporation | 01/01/2004 - Present |
| Homewood Suites by Hilton Denver Tech Center | 199 Inverness Drive West | Englewood | CO | 80112 | USA | Sherwest II Inverness HW LLC | 01/01/2004 - Present |
| Hilton Garden Inn Winston-Salem/Hanes Mall | 1990 North Point Court | Winston-Salem | NC | 27103 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Winston-Salem Hanes Mall | 1990 Hampton Inn Court | Winston-Salem | NC | 27103 | USA | Quality OU | 01/01/2004 - Present |
| Hilton Garden Inn Lexington | 1995 South Bascom Avenue | Campbell | CA | 95008 | USA | Campbell SC3 Operator, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Cleburne, TX | 1996 West Henderson Street | Cleburne | TX | 76033 | USA | Cleburne Lodging LLC | 01/01/2004 - Present |
| Hilton Garden Inn Salt Lake City/Layton | 1996 Woodland Drive | Mt. Pleasant | SC | 29466 | USA | Rajsu, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denver Union Station | 1999 Chestnut Place | Denver | CO | 80202 | USA | Chestnut 20 Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Hampton Coliseum Central, VA | 1999 Power Plant Pkwy | Hampton | VA | 23666 | USA | MCRT2 Hampton 1 Tenant, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Buffalo Airport/Galleria Mall | 1999 Walden Avenue | Cheektowaga | NY | 14225 | USA | Walden Duke Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis | 19th North 8th Street | Minneapolis | MN | 55403 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| Hampton Inn Pawtucket | 2 Cross Plaza | Carson | CA | 90745 | USA | Carson Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dover - Rockaway | 2 Commerce Center Drive | Dover | NJ | 7801 | USA | AHIP NJ Dover Enterprises LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hartford - Farmington | 2 Farm Glen Boulevard | Farmington | CT | 6032 | USA | Chatham Lasseco 1, LLC | 01/01/2004 - Present |
| Hilton Boston/Woburn, MA | 2 Forbes Road | Woburn | MA | 1801 | USA | Woburn Hotel Operator, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Foxborough/Mansfield | 2 Foxborough Boulevard | Foxborough | MA | 2035 | USA | PM Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Pawtucket | 2 George St | Pawtucket | RI | 2860 | USA | PAWHI, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Suisun City Waterfront | 2 Harbor Center | Suisun City | CA | 94585 | USA | Suisun Hotel Operating Company, Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Newark - Cranford | 2 Jackson Drive | Cranford | NJ | 7016 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |

21

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Valdosta/Conference Center | 2 Meeting Place Drive | Valdosta | GA | 31601 | USA | A&M Convention Center Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Swedesboro Philadelphia | 2 Puntland Drive | Swedesboro | NJ | 8085 | USA | Akshar Hospitality, LLC | 01/01/2004 - Present |
| Doubletree by Hilton Nashua | 2 Somerset Parkway | Nashua | NH | 3063 | USA | Nashua RE Operating Company, LLC | 01/01/2004 - Present |
| Hampton Inn Pensacola Beach/Gulf Front, FL | 2 Via De Luna | Pensacola Beach | FL | 32561 | USA | H & S Development, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Elktown, MD | 2 Warner Road | Elkton | MD | 21921 | USA | Ammut's Panel and Nile Panel | 01/01/2004 - Present |
| Hilton Garden Inn Sacramento Airport/Natomas | 20 Advantage Ct. | Sacramento | CA | 95834 | USA | Advantage Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Greenville Airport | 20 Beacon Drive | Greenville | SC | 29615 | USA | GS Hotel, LLC | 01/01/2004 - Present |
| Hilton Santa Fe Buffalo Thunder | 20 Buffalo Thunder Trail | Santa Fe | NM | 87506 | USA | Buffalo Thunder Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Mankato Downtown, MN | 20 Civic Center Plaza | Mankato | MN | 56001 | USA | F&P Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Mystic, CT | 20 Coogan Boulevard | Mystic | CT | 06355-1900 | USA | DDH Hotel Mystic, LLC | 01/01/2004 - Present |
| Hampton Inn Middletown, NY | 20 Crystal Run Crossing | Middletown | NY | 10941 | USA | High Hotels, Ltd. | 01/01/2004 - Present |
| Hampton Inn South Kingstown-Newport Area | 20 Hotel Drive | South Kingstown | RI | 2879 | USA | Village Hotel Associates LLC | 01/01/2004 - Present |
| HAMPTON INN SAVANNAH, GA (MIDTOWN) | 20 Johnston Street | Savannah | GA | 31405 | USA | Savannah Hotel 20, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Aberdeen/Aberdeen | 20 Johnston Street | Aberdeen | MD | 21001 | USA | Aberdeen Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Springfield South Enfield | 20 Phoenix Avenue | Enfield | CT | 6082 | USA | Enfield Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites DeLand, FL | 20 Summit Oak Place | DeLand | FL | 32720 | USA | West Volusia Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Marshalltown, IA | 20 West Iowa Avenue | Marshalltown | IA | 50158 | USA | Marshalltown Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn St. Paul Oakdale | 200 5th Street | St Paul | MN | 55102 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn London-North, KY | 200 Alamo Drive | London | KY | 40741 | USA | Big Blue Enterprises, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Somerset Hotel and Conference Center | 200 Atrium Drive | Somerset | NJ | 08873-4197 | USA | DTS 287, LLC | 01/01/2004 - Present |
| Hampton Inn McPherson, KS | 200 Centennial Dr | McPherson | KS | 67460 | USA | McPherson Lodging Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Southern Pines-Pinehurst | 200 Columbus Drive | Aberdeen | NC | 28315 | USA | McPeake Hospitality, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Buffalo | 200 Delaware Avenue | Buffalo | NY | 14202 | USA | UniGuest Hospitality, LLC | 01/01/2004 - Present |
| Hilton Branson Convention Center | 200 East Main Street | Branson | MO | 65616 | USA | Branson Landing Hotel, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Daytona Beach Speedway | 200 Fentress Blvd | Daytona Beach | FL | 32114 | USA | HCJ/RAM Daytona Suites LV LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston | 200 First Avenue | Needham | MA | 2494 | USA | Claremont Needham Suites LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bethlehem, PA | 200 Gateway Drive | Bethlehem | PA | 18017 | USA | Arcadia Hotel Venture #2, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Lancaster, PA | 200 Granite Run Drive | Lancaster | PA | 17601 | USA | Horst Hotel Company | 01/01/2004 - Present |
| Hampton Inn New Bern, NC | 200 Hotel Drive | New Bern | NC | 28562 | USA | New Bern Hospitality, Inc. | 01/01/2004 - Present |
| Hilton Fort Collins | 200 Inverness Drive West | Englewood | CO | 80112 | USA | Silverwest Inverness LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Philadelphia Plymouth Meeting | 200 Lee Drive Parking Lot 3 | Plymouth Meeting | PA | 19462 | USA | SMG Plymouth Meeting, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Reno/Sparks, NV | 200 Legends Bay Drive | Sparks | NV | 89434 | USA | Heritage Inn of Sparks, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Berkeley Marina | 200 Marina Blvd. | Berkeley | CA | 94710 | USA | 200 Marina Boulevard, Berkeley, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton York | 200 Pauline Drive | York | PA | 17402 | USA | Springwood Hospitality JV LP | 01/01/2004 - Present |
| DoubleTree by Hilton Lawrence | 200 McDonald Drive | Lawrence | KS | 66044 | USA | Hulcing Hotels Kansas, Inc. | 01/01/2004 - Present |
| Hampton Inn Newcomerstown, OH | 200 Morris Crossing | Newcomerstown | OH | 43832 | USA | Garland NCT LLC | 01/01/2004 - Present |
| Hampton Inn North Platte, NE | 200 Platte Oasis Parkway | North Platte | NE | 69101 | USA | 4th Generation Development | 01/01/2004 - Present |
| Hilton Melbourne Rialto Place Hilton, FL | 200 Rialto Place | Melbourne | FL | 32901-3092 | USA | Melbourne Hotel M Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Austin Downtown | 200 San Jacinto Blvd | Austin | TX | 78701 | USA | SUMMIT HOTEL TRS 166, INC. | 01/01/2004 - Present |
| Hilton Palacio del Rio | 200 South Alamo Street | San Antonio | TX | 78205 | USA | Palacio Del Rio, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Jekyll Island, GA | 200 South Beachview Drive | Jekyll Island | GA | 31527 | USA | PHVIF II Jekyll Island, LLC | 01/01/2004 - Present |
| Hampton Inn Branson - Branson Hills | 200 South Payne Stewart Drive | Branson | MO | 65616 | USA | Bryan Hotels II Delaware, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Pittsburgh | 200 Southpointe Blvd | Canonsburg | PA | 15317 | USA | SWVL LLC | 01/01/2004 - Present |
| Hampton Inn & Suites California University-Pittsburgh | 200 Technology Drive | Coal Center | PA | 15423 | USA | California Hotel Associates, Inc. | 01/01/2004 - Present |
| Hilton Woodcliff Lake, NJ | 200 Tice Boulevard | Woodcliff Lake | NJ | 07677-9998 | USA | CP Woodcliff Lakes, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Jackson North-Ridgeland | 200 Township Place | Ridgeland | MS | 39157 | USA | Ridgeland Hotel Partners, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Smithfield, VA | 200 Vincent Crossing | Smithfield | VA | 23430 | USA | Smithfield Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton - Carbondale | 200 West Elm Street | Carbondale | IL | 62901 | USA | Sai Krishna LLC | 01/01/2004 - Present |
| Hilton Garden Inn White Plains/Tarrytown (New York City Area) | 200 West Main Street | Elmsford | NY | 10523 | USA | IHP I DPS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Detroit Troy | 200 Wilshire Drive | Troy | MI | 48084 | USA | HG Troy, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn San Mateo, CA | 2000 Bridgepointe Circle | San Mateo | CA | 94404 | USA | Bridgepointe Hotel Group | 01/01/2004 - Present |
| Hampton Inn Kingsport, TN | 2000 Enterprise Place | Kingsport | TN | 37660 | USA | Kingsport Associates LP | 01/01/2004 - Present |
| HGVC Trump International Hotel Las Vegas, NV | 2000 Fashion Show Drive | Las Vegas | NV | 89109 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh/Canberry, PA | 2000 Garden View Lane | Cranberry Township | PA | 16066 | USA | Cranberry Woods Hotel Associates, LP | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh University | 2000 Garden View Lane | Pontoon | TX | 61764 | USA | Pontoon Hotel Associates, LLC | 01/01/2004 - Present |
| HW Pittsburgh, PA (Airport) | 2000 GSK Drive | Moon Township | PA | 15108 | USA | Concord Moon Associates, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Reagan National Airport | 2000 Jefferson Davis Highway | Arlington | VA | 22202 | USA | Crystal City Hospitality | 01/01/2004 - Present |
| Hampton Inn Clinton, OK | 2000 Lexington | Clinton | OK | 73601 | USA | SONTAG, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Goodyear, AZ | 2000 N. Litchfield Road | Goodyear | AZ | 85395 | USA | 2000 North Litchfield Road, LLC | 01/01/2004 - Present |
| Hampton Inn Long Island/Brookhaven | 2000 North Ocean Avenue | Farmingville | NY | 11738 | USA | Excel Holdings 16 LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Dallas-Frisco, TX | 2000 Parkwood Boulevard | Frisco | TX | 75034 | USA | Shinn Stonebriar Hospitality, Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Cincinnati/Kenwood | 2000 Ronald Reagan Drive | Cincinnati | OH | 45236 | USA | Sycamore Hills LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton San Francisco Airport North | 2000 Shoreline Court | Brisbane | CA | 94005 | USA | BRE SH Brisbane Owner LLC | 01/01/2004 - Present |
| | 2000 Solar Drive | Oxnard | CA | 93036 | USA | Wyche Oak Park Apartments, Inc. (T. M. Milan) | 01/01/2004 - Present |
| Hilton Knoxville Airport, TN | 2001 Alcoa Highway | Alcoa | TN | 37701-3163 | USA | Knoxville Airport Hotel Company | 01/01/2004 - Present |
| Home2 Suites by Hilton - Kansas City Downtown | 2001 Main Street | Kansas City | MO | 64108 | USA | 2001 Main Lodging Partners, LLC | 01/01/2004 - Present |
| Doubletree Sacramento | 2001 Point West Way | Sacramento | CA | 95815 | USA | Eskaton Inc | 01/01/2004 - Present |
| Hilton Houston Post Oak by the Galleria | 2001 Post Oak Blvd. | Houston | TX | 77056-4401 | USA | Post Oak TX, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites DFW Airport South, TX | 2001 Valley View Lane | Irving | TX | 75061 | USA | Paradie II Ltd. ( Sanjay Nakli) | 01/01/2004 - Present |
| Hampton Inn & Suites Shelby, NC | 2003-B East Dixon Boulevard | Shelby | NC | 28152 | USA | Capital Investment Associates LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| HGV at Hilton Hawaiian Village Lagoon Tower | 2003 Kalia Road | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Houston-Northwest, TX | 20031 Northwest Freeway | Houston | TX | 77065 | USA | RSS JPMBB2014C25-TX EHL, LLC | 01/01/2004 - Present |
| Hampton Inn Bordentown, NJ | 2004 US Highway 206 | Bordentown | NJ | 8505 | USA | Rising Sun Hotels of NJ, LLC | 01/01/2004 - Present |
| Grand Vacations at Hilton Hawaiian Village Waikiki Beach Resort | 2005 Kalia Road | Honolulu | HI | 96815 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Hollywood/Hollywood | 2005 N. Highland Avenue | Los Angeles | CA | 90068 | USA | RLI III - HGIN Hollywood Lessee, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites McKinney, TX | 2008 North Central Expressway | McKinney | TX | 75069 | USA | NYSA Hotels LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Astoria, OR | 201 39th Street | Astoria | OR | 97103 | USA | Pier 38 Marina & RV Park, LLC | 01/01/2004 - Present |
| Hampton Inn Raleigh/Cary, NC | 201 Ashville Avenue | Cary | NC | 27518 | USA | 201 Ashville Raleigh, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Waikiki Beach Walk | 201 Beachwalk Street | Honolulu | HI | 96815 | USA | WBW Hotel Lessee, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tifton, GA | 201 Boo Drive | Tifton | GA | 31793 | USA | Hilgar6, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Sioux Falls Downtown, SD | 201 E 8th Street | Sioux Falls | SD | 57103 | USA | River Greenway Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Savannah-Historic District, GA | 201 E. Bay St. | Savannah | GA | 31401 | USA | Savannah Investors-H LLP | 01/01/2004 - Present |
| Hampton Inn & Suites Clinton | 201 East Corporate Center Drive | Clinton | SC | 29325 | USA | Innkeeper of Clinton, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel & Suites Charleston Ft. Jackson | 201 East Hampton Road | Columbia | SC | 29209 | USA | Hotel 201 Exchange Blvd Opco, L.P. | 01/01/2004 - Present |
| DoubleTree by Hilton Santa Ana-Orange County Airport | 201 East MacArthur Blvd | Santa Ana | CA | 92707 | USA | Imperial Hotel Group LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Tulsa Catoosa | 201 Elliott Lane | Catoosa | OK | 74015 | USA | Green Country Motel Investment, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Boston Logan Airport Chelsea | 201 Everett Ave | Chelsea | MA | 2150 | USA | Maple Hotel Company | 01/01/2004 - Present |
| Hampton Inn Wilmington, OH | 201 Holiday View Drive | Wilmington | OH | 45177 | USA | Homestar Hospitality Group, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Lafayette-Airport, LA | 201 Kaliste Saloom Road | Lafayette | LA | 70508 | USA | KS Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Baton Rouge Capitol Center, LA | 201 Lafayette Street | Baton Rouge | LA | 70801 | USA | RBP Baton Rouge LLC | 01/01/2004 - Present |
| Hampton Inn Green Bay Downtown, WI | 201 Main Street | Green Bay | WI | 54301 | USA | PH/KP Green Bay, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Albuquerque Northwest | 201 Marquette Avenue Northwest | Albuquerque | NM | 87102-2248 | USA | BRE Select Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Warrington Horsham | 201 Metro Drive | Warrington | PA | 18976 | USA | SMG Warrington L.L.C | 01/01/2004 - Present |
| Home2 Suites by Hilton Charlottesville Downtown | 201 Monticello Avenue | Charlottesville | VA | 22902 | USA | Monticello Hospitality, LLC | 01/01/2004 - Present |
| theWIT Chicago - a DoubleTree by Hilton Hotel | 201 N. State Street | Chicago | IL | 60601 | USA | ECD-Great Street, LLC | 01/01/2004 - Present |
| Hilton Vancouver Washington | 201 W. Park Plaza Drive | Vancouver | WA | 98684 | USA | Hilton | 01/01/2004 - Present |
| Hilton Garden Inn Westchester/Dobbs Ferry | 201 Ogden Avenue | Dobbs Ferry | NY | 10522 | USA | White Marsh Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Madisonville, KY | 201 Ruby Drive | Madisonville | KY | 42431 | USA | Pennyrile Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Baton Rouge - Denham Springs | 201 Rushing Road West | Denham Springs | LA | 70726 | USA | Triumph Investment Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Philadelphia/Penn's Landing | 201 S Christopher Columbus Blvd | Philadelphia | PA | 19106 | USA | Pennsy Landing Partners Project, LLC | 01/01/2004 - Present |
| Branson Convention Center Garage | 201 South Sycamore Street | Branson | MO | 65616 | USA | City of Branson | 01/01/2004 - Present |
| Hilton Garden Inn Memphis Downtown | 201 Union Avenue | Memphis | TN | 38103 | USA | Vision Memphis, LLC | 01/01/2004 - Present |
| Embassy Suites College Station | 201 University Drive East | College Station | TX | 77840 | USA | CS J Hotel Investments Ltd | 01/01/2004 - Present |
| Hampton Inn Madison | 201 Clinton East Drive | Madison | IN | 47250 | USA | LT Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Waxahachie, TX | 2010 Civic Center Lane | Waxahachie | TX | 75165 | USA | WAX HOTELS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Medford | 2010 Hospitality Way | Medford | OR | 97504 | USA | MHHS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta/Peachtree City, GA | 2010 North Commerce Drive | Peachtree City | GA | 30269 | USA | Agoston Management - Peachtree City LLC | 01/01/2004 - Present |
| Hampton Inn Spokane, WA | 2010 S. Assembly Road | Spokane | WA | 99224 | USA | Vanderhorl North, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Anaheim Resort - Convention Center | 2010 Hotel Way | Anaheim | CA | 92802 | USA | NRI-Anaheim Investments, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dumas, TX | 2010 South Dumas Avenue | Dumas | TX | 79029 | USA | Dumas Development, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Blythe, CA | 2011 East Donlon Street | Blythe | CA | 92225 | USA | Chandra Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Madison | 2012 Eatonton Road | Madison | GA | 30650 | USA | Madison Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lakeway | 2012 Lakeway | Lakeway | TX | 78734 | USA | Lakeway Hospitality, LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Champaign/Urbana | 2013 South Neil Street | Champaign | IL | 61820 | USA | MCK Champaign 3 Tenant LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chattanooga/Hamilton Place | 2014 Hamilton Place Boulevard | Chattanooga | TN | 37421 | USA | Vision Chattanooga Hamilton Place II, LLC | 01/01/2004 - Present |
| Corp Sales Office-RDOM-Newport Beach | 2014 Loggia | Newport Beach | CA | 92660 | USA | Hilton | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas - Market Center | 2015 Market Center Blvd | Dallas | TX | 75207 | USA | 2015 Market Center LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Shreveport / Bossier City, LA | 2015 Old Minden Road | Bossier City | LA | 71111 | USA | RT Bossier Hotel Partners LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Menomonie-UW Stout | 2017 Scout Street | Menomonie | WI | 54751 | USA | Keystone Hills LLC | 01/01/2004 - Present |
| Hampton Inn Winter Haven, FL | 202 Carsins Garden Boulevard | Winter Haven | FL | 33880 | USA | OAS Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh-Meadow Lands/Beaver Valley-Twp Township | 2023 Commerce Way | Washington | PA | 15061 | USA | Beaver Valley Lodging | 01/01/2004 - Present |
| Embassy Suites by Hilton Sarasota | 2023 Kalia Road | Sarasota | FL | 34236 | USA | Hotel Paradise, Sarasota, LLC | 01/01/2004 - Present |
| Hampton Inn Omaha Airport | 2050 Abbott Drive | Carter Lake | IA | 51510 | USA | Maple Two Investments LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mount Laurel/Moorestown, NJ | 2020 Briggs Road | Mount Laurel | NJ | 8054 | USA | Prince Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Mount Laurel | 2020 N Holly | Mount Laurel | NJ | 8054 | USA | MR5 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chattanooga/Hamilton Place | 2020 Hamilton Place | Chattanooga | TN | 37421 | USA | Crystal Inn Co. | 01/01/2004 - Present |
| Hampton Inn by Reagan National Airport | 2020 Jefferson Davis Highway | Arlington | VA | 22202 | USA | Roughrider Hospitalities, LLP | 01/01/2004 - Present |
| Homewood Suites by Hilton Fargo | 2024 Schafer Street | Fargo | ND | 58102 | USA | Hospitality Concepts, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Bismarck | 2021 16th Street North | Bismarck | ND | 58503 | USA | Traveler Hotel Holdings LLC | 01/01/2004 - Present |
| Hilton Garden Inn Bozeman, MT | 2023 Commerce Way | Bozeman | MT | 59715 | USA | Bozeman Lodging Investors, LLC | 01/01/2004 - Present |
| The Grand Islander by Hilton Grand Vacations | 2330 Kalakaua Avenue | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Burlington/Mount Holly | 2024 Burlington Mount Holly Road | Westampton | NJ | 8060 | USA | SHRI SAI DEV, L.L.C | 01/01/2004 - Present |
| Hampton Inn & Suites Pigeon Forge on the Parkway, TN | 2025 Parkway | Pigeon Forge | TN | 37863 | USA | East TN Holdings, LLC & Nelson Holdings, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Asheville | 2025 Smokey Park Hwy | Asheville | NC | 28806 | USA | Hemlock Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta NE - Gwinnett Sugarloaf | 2030 Satellite Blvd | Duluth | GA | 30097 | USA | Sugarloaf Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Elizabethtown | 203 Commerce Dr | Elizabethtown | KY | 42701 | USA | HBS Investment Group Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Hartsville, SC | 203 East Carolina Ave | Hartsville | SC | 29550 | USA | Hiawatha Ventures, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Bethlehem-Bethlehem Airport | 2033 Bryant Road | Bethlehem | PA | 18017 | USA | AWH-BV Bethlehem Enterprises LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Lexington-Hamburg | 2033 Bryant Road | Lexington | KY | 40509 | USA | SOF-X HSS 2033 Bryant Road Opco, L.L.C. | 01/01/2004 - Present |
| Hampton Inn by Hilton Waterloo Cedar Valley | 2034 La Porte Road | Waterloo | IA | 50702 | USA | Christlon, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Colorado Springs Airport, CO | 2035 Aerotech Drive | Colorado Springs | CO | 80916 | USA | Powers Inc, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Charlottesville, VA | 2036 India Rd | Charlottesville | VA | 22901 | USA | India Road, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlottesville, VA | 2036 India Road | Charlottesville | VA | 22901 | USA | Albemarle Suites, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Riverhead, NY | 2038 Old Country Rd | Riverhead | NY | 11901 | USA | Browning Hotel Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Kerrville, TX | 2038 Sidney Baker Street | Kerrville | TX | 78028 | USA | Techno Lodging, LP | 01/01/2004 - Present |
| Hampton Inn Asheville-I-240 Tunnel Rd | 204 Tunnel Road | Asheville | NC | 28805 | USA | South Asheville Hotel Associates Limited Partnership | 01/01/2004 - Present |
| Tru by Hilton Stuttgart | 204 W 22nd Street | Stuttgart | AR | 72160 | USA | Flyway Developments LLC | 01/01/2004 - Present |
| Hampton Inn Lumberton, NC | 204 Wintergreen Drive | Lumberton | NC | 28358 | USA | LUM-LGT 1, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta NE Gwinnett Sugar Loaf | 2040 Sugarloaf Circle | Duluth | GA | 30097 | USA | Summerfield 765 096, LLC | 01/01/2004 - Present |
| Hampton Inn Decatur, AL | 204 Beltline Rd, SW | Decatur | AL | 35601 | USA | Enterprise Lodging Company, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wichita, KS | 2041 North Bradley Fair Parkway | Wichita | KS | 67206 | USA | Hotel Wichita Bradley Fair, LP | 01/01/2004 - Present |
| Hampton Inn Lancaster, OH | 2041 Schorway Drive | Lancaster | OH | 43130 | USA | Lancaster Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Columbus/Polaris | 2045 Polaris Parkway | Columbus | OH | 43240 | USA | Janak, LLC | 01/01/2004 - Present |
| Hampton Inn South Plainfield-Piscataway | 205 Cordova Street | South Plainfield | NJ | 07080 | USA | Raga Corporation | 01/01/2004 - Present |
| Hampton Inn Grand Junction Downtown/Historic Main Street | 205 Main Street | Grand Junction | CO | 81501 | USA | Western Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn South Plainfield-Piscataway | 205 New World Way | South Plainfield | NJ | 07080 | USA | Buffalo SPNJ Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Longview | 205 North Spur 63 | Longview | TX | 75601 | USA | VIDHATA, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton West Des Moines, IA | 2050 Westown Parkway | West Des Moines | IA | 50266 | USA | Great Plains Lodging VI, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Bartlesville, OK | 205 W Frank Phillips Blvd | Bartlesville | OK | 74003 | USA | Bartlesville Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn DFW North Grapevine | 205 W State Hwy 114 | Grapevine | TX | 76051 | USA | APPLE NINE HOSPITALITY TEXAS SERVICES II, INC. | 01/01/2004 - Present |
| Hampton Inn Chicago/Carol Stream (Wheaton Area) | 205 N. North Avenue | Carol Stream | IL | 60188 | USA | Blackhawk Lodging Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Warner Robins | 205 Willie Lee Parkway | Warner Robins | GA | 31093 | USA | Legendary Hospitality, LLC | 01/01/2004 - Present |
| Hilton Reservation Worldwide Carrollton | 2050 Chanault Drive | Carrollton | TX | 75006 | USA | Hilton | 01/01/2004 - Present |
| HGVC Myrtle Beach, SC | 2050 Corp. Center Drive, Suite 230 | Myrtle Beach | SC | 29577 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| DoubleTree by Hilton San Jose | 2050 Gateway Place | San Jose | CA | 95110 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn Minneapolis/Roseville | 2050 Iona Lane West | Roseville | MN | 55113 | USA | HR L.L.C. | 01/01/2004 - Present |
| Hampton Inn St. Augustine-Historic District, FL | 2050 North Ponce de Leon Blvd | St. Augustine | FL | 32084 | USA | JALARAM Motels, Inc. | 01/01/2004 - Present |
| Hampton Inn Houston/Humble-Airport Area | 20515 Highway 59 North | Humble | TX | 77338 | USA | Humble Capital Group, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Spring Hill | 2052 Crossings Blvd | Spring Hill | TN | 37174 | USA | Spring Hill Development, LLC | 01/01/2004 - Present |
| Tru by Hilton Fayetteville I-95 | 2055 Cedar Road | Fayetteville | NC | 28312 | USA | Naman Wilmington G-1 LLC | 01/01/2004 - Present |
| Hampton Inn Philadelphia/Plymouth Meeting, PA | 2055 Chemical Road | Plymouth Meeting | PA | 19462 | USA | Tara SPK Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ashland | 2055 East Main Street | Ashland | OH | 44805 | USA | SRP Ashland LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Lafayette | 2055 Park Place | Lafayette | IN | 47905 | USA | EZ 60 Inn Lafayette, LLC | 01/01/2004 - Present |
| Hampton Inn Salt Lake City Central | 2055 South Redwood Road | Salt Lake City | UT | 84104 | USA | Deep, Inc. | 01/01/2004 - Present |
| Hilton Dallas/Rockwall Lakefront | 2055 Summer Lee Drive | Rockwall | TX | 75032 | USA | 2055 Summer Lee Rockwall Owner, LLC | 01/01/2004 - Present |
| Hampton Inn Pleasanton, CA | 2057 West Oaktown Road | Pleasanton | CA | 94566 | USA | Pleasanton Jax LLC | 01/01/2004 - Present |
| Tru by Hilton Salt Lake City Airport | 206 N 2200 W | Salt Lake City | UT | 84116 | USA | SLC Airport Hotel Too, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Woodland-Sacramento Area | 2061 Freeway Drive | Woodland | CA | 95695 | USA | Dawson Golden West Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Ft. Lauderdale Airport and Cruise Port | 2061 Griffin Road | Dania Beach | FL | 33312 | USA | Griffin Road Two, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Atlanta North Druid Hills - Emory Area | 2061 N. Druid Hills Rd NE | Atlanta | GA | 30329 | USA | ADS Atlanta B Hotels DE, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago/Libertyville | 2064 N Milwaukee Ave | Libertyville | IL | 60048 | USA | NAMAN LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Seattle North Lynnwood | 20610 44th Ave West | Lynnwood | WA | 98036 | USA | 44th Avenue Hotel OpCo, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fayetteville, NC | 2065 Cedar Creek Road | Fayetteville | NC | 28312 | USA | Naman Wilmington IL, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites by Hilton Logan | 207 North Main Street | Logan | UT | 84321 | USA | Arvind Patel | 01/01/2004 - Present |
| Hilton Garden Inn Boston Logan Airport | 207 Porter Street | Boston | MA | 02128 | USA | Weston Logan, Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Boston at Logan Airport | 207 Porter Street | Boston | MA | 02128 | USA | Porter Hotel Owner LLC | 01/01/2004 - Present |
| Hilton Greenville, NC | 207 SW Greenville Blvd | Greenville | NC | 27834-6907 | USA | Greenville Prime Investors, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Greensburg, IN | 2075 North Michigan Avenue | Greensburg | IN | 47240 | USA | Shuban, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ocala - Belleview | 2075 SW College Road | Ocala | FL | 34471 | USA | Ocala Florida Investment Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Colorado Springs-Airport, CO | 2077 Aerotech Drive | Colorado Springs | CO | 80916 | USA | Hotel Powers, Inc. | 01/01/2004 - Present |
| Hampton Inn Oak Ridge, TN | 208 S. Illinois Avenue | Oak Ridge | TN | 37830 | USA | Shailesh V. Patel, Ramtirth S. Patel, Manisha S. Patel, Aseem S. Patel, Vasant U. Patel and Tarulata V. Patel | 01/01/2004 - Present |
| Hampton Inn Orange, TX | 2080 Interstate 10 West | Orange | TX | 77632 | USA | Summer Hill Management, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Cocoa Beach Oceanfront | 2080 North Atlantic Avenue | Cocoa Beach | FL | 32931 | USA | Pandey Hotel Cocoa Beach LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Erie | 2084 Interchange Road | Erie | PA | 16565 | USA | ONI TNL OPS, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Hotel Anaheim Resort - Convention Center | 2083 South Harbor Blvd | Anaheim | CA | 92802 | USA | Lodging Associates LLC | 01/01/2004 - Present |
| Hampton Inn Washington, PA | 2085 West 15th Street | Washington | PA | 15301 | USA | Millet Washington PA LLC | 01/01/2004 - Present |
| Hampton Inn Tunkhannock, PA | 209 East Tioga Street | Tunkhannock | PA | 18657 | USA | Millett Tunkannock PA LLC | 01/01/2004 - Present |
| Hampton Inn Portland Downtown - Waterfront | 209 Fore Street | Portland | ME | 04101 | USA | Chatham Portland DT Leaseco LLC | 01/01/2004 - Present |
| Hampton Inn Searcy, AR | 209 South Poplar St | Searcy | AR | 72143 | USA | Searco Land, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Chicago/Oak Park-Birmingham | 2090 Euless Center Parkway | Oak Park | IL | 60302 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Chicago Southland-Matteson | 20920 Matteson Avenue | Matteson | IL | 60443 | USA | Matteson Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Columbus-I-70 E/Hamilton Rd | 2093 S. Hamilton Rd | Columbus | OH | 43232 | USA | Columbus Hotel Investment Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Rochester - Henrietta | 2093 Hylan Drive | Rochester | NY | 14623 | USA | ONI TNL OPS, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Wichita Northeast | 20985 W Kellogg Dr | Wichita | KS | 67209 | USA | 2015 Wichita Investment LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston/Katy | 20985 Katy Freeway | Katy | TX | 77450 | USA | Shree Tirupati Balaji, Inc. | 01/01/2004 - Present |
| Hilton Providence, RI | 21 Rawells Avenue | Providence | RI | 02903 | USA | PRI, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Dover | 21 Members Way | Dover | NH | 03820 | USA | LaFrance Bowden Hospitality II, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Oxford-Anniston | 210 Colonial Drive | Oxford | AL | 36203 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| Hampton Inn Nashville-I-24 Hickory Hollow, TN | 210 Crossings Place | Antioch | TN | 37013 | USA | Mitap Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh/Cranberry, PA | 210 Executive Drive | Cranberry Township | PA | 16066 | USA | AHIP PA Cranberry Enterprises LLC | 07/02/2004 - Present |
| Hampton Inn Sulphur/Lake Charles Area, LA | 210 Henning Drive | Sulphur | LA | 70663 | USA | Vision Hotels LLC | 01/01/2004 - Present |
| Doubletree by Hilton Annapolis | 210 Holiday Court | Annapolis | MD | 21401 | USA | ANNA BP Annapolis Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton La Crosse | 210 Jay Street | La Crosse | WI | 54601 | USA | 210 Jay Street, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Meridian | 210 N. Frontage Road | Meridian | MS | 39301 | USA | Yogesh "Chris" Patel | 01/01/2004 - Present |
| Hampton Inn & Suites Hopkinsville, KY | 210 Richard Mills Drive | Hopkinsville | KY | 42240 | USA | Shyam-Ghanshyam Hopkinsville LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Tallahassee State Capital | 210 S Magnolia Drive | Tallahassee | FL | 32301 | USA | TRS TLH Magnolia, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Akron Fairlawn, OH | 210 Springside Drive | Akron | OH | 44333 | USA | TMI LA JV of Akron HS, LLC | 01/01/2004 - Present |
| Doubletree by Hilton Columbia | 2100 Bush River Road | Columbia | SC | 29210 | USA | TT&C Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn LAX El Segundo | 2100 East Mariposa Avenue | El Segundo | CA | 90245 | USA | Hilton El Segundo LLC | 01/01/2004 - Present |
| Waldorf Astoria Park City, UT | 2100 Frostwood Blvd. | Park City | UT | 84098 | USA | Talisker Canyons (WA Dakota) LLC | 01/01/2004 - Present |
| Hampton Inn Bloomington, IN | 2100 N. Walnut St. | Bloomington | IN | 47404 | USA | Forty ENT LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Providence/Warwick-Airport, RI | 2100 Post Road | Warwick | RI | 2886 | USA | Hotel Warwick, L.P. | 01/01/2004 - Present |
| Atlanta Sales, Southeast & Support Center | 2100 Riveredge Parkway, Suite 1000 | Atlanta | GA | 30328 | USA | Hilton | 01/01/2004 - Present |
| DoubleTree by Hilton Phoenix Tempe | 2100 South Priest Drive | Tempe | AZ | 85282 | USA | G10 Tempe, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Ames, IA | 2100 SE 16th Street | Ames | IA | 50010 | USA | HGW Hospitality, LLC | 01/01/2004 - Present |
| Redmont Hotel Birmingham, Curio a Collection by Hilton | 2101 5th Avenue North | Birmingham | AL | 35203 | USA | Bayshore Redmont, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Jacksonville Airport | 2101 Dixie Clipper Drive | Jacksonville | FL | 32218 | USA | JAX Airport Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Olympia, WA | 2101 West Bay Drive | Olympia | WA | 98501 | USA | Capitol Hospitality LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Mandalay Beach Resort | 2101 Mandalay Beach Road | Oxnard | CA | 93035 | USA | DiDNA Operations, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wausau | 2101 North Mountain Road | Wausau | WI | 54401 | USA | 2101 North Mountain Road, LLC | 01/01/2004 - Present |
| HGV Windsor Building | 2101 Park Center Drive | Orlando | FL | 32811 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix/Tempe ASU Area | 2102 E Rio Salado Parkway | Tempe | AZ | 85281 | USA | Heritage Inn of Tempe, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Durham/University Medical Center, NC | 2102 West Main Street | Durham | NC | 27705 | USA | Olympia/Durham Hotels Durham, LLC | 01/01/2004 - Present |
| HWS Phoenix Tempe ASU Area | 2104 E Rio Salado Parkway | Tempe | AZ | 85281 | USA | Heritage Inn & Suites of Tempe, LLC | 01/01/2004 - Present |
| Hampton Inn Corinth, MS | 2107 Highway 72 West | Corinth | MS | 38834 | USA | LITTLE PROPERTIES, INC. DBA HAMPTON INN | 01/01/2004 - Present |
| Hampton Inn Gillette, WY | 2107 Cliff Davis Drive | Gillette | WY | 82716 | USA | Gillette Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites Mishawaka | 211 Day Road | Mishawaka | IN | 46545 | USA | Mishome LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Arcadia Pasadena Area | 211 East Huntington Drive | Arcadia | CA | 91006 | USA | Arcadia Hotel Venture, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Johnson City | 211 Mockingbird Lane | Johnson City | TN | 37604 | USA | GP Johnson City, LP | 01/01/2004 - Present |
| HGV Downtown Indianapolis | 211 N. Pennsylvania Street | Indianapolis | IN | 46204 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Indianapolis-Downtown | 211 South Meridian Street | Indianapolis | IN | 46225 | USA | Downtown Indy, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Tulsa Downtown | 211 West 3rd Street | Tulsa | OK | 74103 | USA | One Place Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Edgewood/Aberdeen-South, MD | 2110 Emmorton Park Road | Edgewood | MD | 21040 | USA | Park View Hotels, LLC | 01/01/2004 - Present |
| The Partridge Inn Augusta, Curio Collection by Hilton | 2110 Walton Way | Augusta | GA | 30904 | USA | Partridge Inn Holdings, Inc. | 01/01/2004 - Present |
| The Waterfront Beach Resort, a Hilton Hotel | 21100 Pacific Coast Hwy | Huntington Beach | CA | 92648-5307 | USA | The Waterfront Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle/Kent, WA | 21109 66th Avenue South | Kent | WA | 98032 | USA | Tri States Development - Kent, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mason City, IA | 2114 4th Street SW | Mason City | IA | 50401 | USA | Mason City Hotel Associates, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton & Conference Center Chicago - Downers Grove | 2111 Butterfield Rd | Downers Grove | IL | 60515 | USA | DG Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Rock Hill | 2111 Cherry Road | Rock Hill | SC | 29730 | USA | Rock South, LLC | 01/01/2004 - Present |
| Hampton Inn North Myrtle Beach-Harbourgate, SC | 2112 Little River Neck Road | North Myrtle Beach | SC | 29582 | USA | Spectrum Hospitality LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Fort Lee - George Washington Bridge | 2117 Route 4 Eastbound | Fort Lee | NJ | 7024 | USA | C & K Holding Company, Inc. | 01/01/2004 - Present |
| The Lodge at Gulf State Park, a Hilton Hotel | 2196 East Beach Blvd | Gulf Shores | AL | 36542 | USA | State of Alabama | 01/01/2004 - Present |
| Hampton Inn & Suites Paso Robles, CA | 2197 Theatre Drive | Paso Robles | CA | 93446 | USA | Pacific Coast Hotel Properties | 01/01/2004 - Present |
| Home2 Suites by Hilton York | 222 Pauline Drive | York | PA | 17402 | USA | Central PA Equities 39, LLC | 01/01/2004 - Present |
| The Sound Hotel Seattle Belltown Tapestry Collection by Hilton | 2120 6th Avenue | Seattle | WA | 98121 | USA | Seattle Tower I, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Irvine Orange County Airport | 2120 Main Street | Irvine | CA | 92614 | USA | RLJ EM Irvine Lessee, LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Fairmont | 2120 Pleasant Valley Road | Fairmont | WV | 26554 | USA | Priya Development Co., LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Dallas Grand Prairie | 2133 W Interstate 20 | Grand Prairie | TX | 75052 | USA | Orion Lodging LLC | 01/01/2004 - Present |
| Hampton Inn San Antonio-Northwoods, TX | 2127 Gold Canyon Drive | San Antonio | TX | 78232 | USA | Silverwest 5 Northwoods (NI) LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Baltimore Hunt Valley | 213 International Circle | Hunt Valley | MD | 21030 | USA | HV Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Danville | 2313 Riverside Drive | Danville | VA | 24540 | USA | Riverside Motel Corp. | 01/01/2004 - Present |
| Hilton Garden Inn San Marcos, TX | 2131 N. HWY 35 | San Marcos | TX | 78666 | USA | Acton Hotel Group, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lake George | 2133 Route 9 | Lake George | NY | 12845 | USA | Adirondacks Hospitality | 01/01/2004 - Present |
| DoubleTree by Hilton Los Angeles - Torrance | 21333 Hawthorne Boulevard | Torrance | CA | 90503 | USA | CTC Group, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Vineland | 2135 W Landis Avenue | Vineland | NJ | 8360 | USA | H4 Vineland, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta/Marietta | 2136 Kingston Court | Marietta | GA | 30067 | USA | Welcome Group of Hospitality Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton San Diego Downtown/Bayside, CA | 2137 Pacific Highway Suite A | San Diego | CA | 92101 | USA | M4 DEV, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton San Diego Downtown/Bayside | 2137 Pacific Highway Suite B | San Diego | CA | 92101 | USA | M4 DEV, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton New Smyrna Beach, FL | 214 Flagler Avenue | New Smyrna Beach | FL | 32169 | USA | Key New Smyrna, LLC | 01/01/2004 - Present |
| Tru by Hilton Florence, SC | 2143 David McLeod Blvd | Florence | SC | 29501 | USA | Vision Hotels LLC | 01/01/2004 - Present |
| Hampton Inn Lafayette, LA | 2144 West Willow Street | Scott | LA | 70583 | USA | JLB of Lafayette, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cincinnati/Midtown | 2145 Dana Avenue | Cincinnati | OH | 45207 | USA | Keystone Hotel Partners LLC, Keystone Hotel Partners LLC, and Keystone Hotel Partners LLC | 01/01/2004 - Present |
| Hampton Inn Tremonton, UT | 2145 West Main Street | Tremonton | UT | 84337 | USA | Northern Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Altoona Des Moines | 215 Adventureland Drive NW | Altoona | IA | 50009 | USA | Altoona Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Milpitas/Silicon Valley, CA | 215 Barber Court | Milpitas | CA | 95035 | USA | Amcor Investments, LLC dba Hampton Inn | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites by Hilton Birmingham-South/Inverness | 215 Inverness Center Drive | Birmingham | AL | 35242 | USA | Apple Eight Services Birmingham, Inc | 01/01/2004 - Present |
| Hampton Inn Elkhart, IN | 215 Northpointe Blvd | Elkhart | IN | 46514 | USA | Shree Ram, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Swainsboro Near Camp Lejeune | 215 Old Hammock Road | Swainsboro | NC | 28584 | USA | SWAINSBORO VENTURES, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Lackland AFB/Sea World | 215 Richland Hills Drive | San Antonio | TX | 78245 | USA | Good Days Properties, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Oak Ridge Knoxville | 215 S. Illinois Avenue | Oak Ridge | TN | 37830 | USA | GF Oak Ridge, LP | 01/01/2004 - Present |
| Hampton Inn Pecos, TX | 215 South Frontage Road | Pecos | TX | 79772 | USA | ANG Pecos Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston/Braintree, MA | 215 Wood Road | Braintree | MA | 2184 | USA | EH Braintree, LLC | 01/01/2004 - Present |
| DoubleTree New Orleans Airport | 2150 Veterans Memorial Boulevard | Kenner | LA | 70062 | USA | DNO Airport LLC | 01/01/2004 - Present |
| Hampton Inn San Diego/Mission Valley, CA | 2151 Hotel Circle South | San Diego | CA | 92108 | USA | GS Global Partners IX, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tampa Suncoast Parkway | 2155 Northpointe Parkway | Lutz | FL | 33558 | USA | Pinnacle Holdings - XIV, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wellington, FL | 2155 Wellington Green Drive | Wellington | FL | 33414 | USA | Wellington Hospitality Inc | 01/01/2004 - Present |
| Hampton Inn & Suites York South | 2159 South Queen Street | York | PA | 17402 | USA | Central PA Equities 17 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Clayton/St. Louis-Galleria Area | 216 N. Meramec Avenue | Clayton | MO | 63105 | USA | AVPC Clayton Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Knoxville West at Cedar Bluff, TN | 216 Peregrine Way | Knoxville | TN | 37922 | USA | Knoxville Hotel Hospitality | 01/01/2004 - Present |
| Homewood Suites by Hilton Albany | 216 Wolf Road | Albany | NY | 12205 | USA | Turf Suites Albany, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Redding, CA | 2160 Larkspur Lane | Redding | CA | 96002 | USA | Larkspur Group, LLC | 01/01/2004 - Present |
| Hampton Inn Yazoo City, MS | 2161 Grand Avenue | Yazoo City | MS | 39194 | USA | Osaka Holdings, Inc | 01/01/2004 - Present |
| DoubleTree by Hilton Sterling | 21615 Philadelphia Boulevard | Sterling | VA | 20166 | USA | Steeplechase Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago/Deer Park | 21660 West Lake Cook Road | Deer Park | IL | 60010 | USA | Deer Park Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Hartford/Airport | 2168 Poquonock Avenue | Windsor | CT | 6095 | USA | Buffalo Windsor Associates | 01/01/2004 - Present |
| Hilton Garden Inn Nashville/Brentwood | 217 Centerview Drive | Brentwood | TN | 37027 | USA | Synergy Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Siloam Springs, AR | 2171 Historic Springs Road | Siloam Springs | AR | 72761 | USA | Maya Inn, Inc. and Scottish Inn Partnership | 01/01/2004 - Present |
| Hampton Inn Carbondale, IL | 2175 Reed Station Parkway | Carbondale | IL | 62901 | USA | ACRE Holding Carbondale, LLC | 01/01/2004 - Present |
| Hokulani Waikiki by Hilton Grand Vacations | 2181 Kalakaua Avenue | Honolulu | HI | 96815 | USA | Hilton Grand Vacations LLC | 01/01/2004 - Present |
| Hampton Inn Pensacola-Airport (Cordova Mall Area) | 2187 Airport Boulevard | Pensacola | FL | 32504 | USA | PKS Hotel Group, Ltd. | 01/01/2004 - Present |
| DoubleTree by Hilton Tampa | 219 East Boulevard | Tampa | FL | 33606 | USA | R & M Stump Investments, LLC | 01/01/2004 - Present |
| Hampton Inn Greenville, AL | 219 Interstate Drive | Greenville | AL | 36037 | USA | SAI International LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas/Arlington, TX | 2190 E. Lamar Boulevard | Arlington | TX | 76006 | USA | Black Sapphire C Dallas 2014, Inc | 01/01/2004 - Present |
| DoubleTree by Hilton Irvine/Orange County Airport | 2192 Dupont Drive | Irvine | CA | 92612 | USA | Tides Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Helena Gulch | 2200 11th Avenue | Helena | MT | 59601 | USA | Luxury Inn Helena LLC | 01/01/2004 - Present |
| Hampton Inn Majestic Chicago Theatre District | 22 W. Monroe | Chicago | IL | 60603 | USA | Shubert Hotel Associates | 01/01/2004 - Present |
| Freepoint Hotel Cambridge, Tapestry Collection by Hilton | 220 Alewife Brook Parkway | Cambridge | MA | 2138 | USA | 220 Alewife Brook Parkway LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Buffalo Downtown | 220 Delaware Avenue | Buffalo | NY | 14202 | USA | Downtown Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Tyler, TX | 220 East Grande Boulevard | Tyler | TX | 75703 | USA | LO92 Tyler Grande TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Providence, RI | 220 India Street | Providence | RI | 2903 | USA | Gano Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn Pell City, AL | 220 Vaughan Lane | Pell City | AL | 35125 | USA | Jacobs Pell HP, LLC | 01/01/2004 - Present |
| Hampton Inn Manhattan/Times Square Central, NY | 220 West 41st St. | New York | NY | 10036-7203 | USA | Palmetto Hospitality of Manhattan II, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Kansas City Plaza | 220 West 43rd Street | Kansas City | MO | 64111 | USA | EPT Kansas City Limited Partnership | 01/01/2004 - Present |
| Hilton Garden Inn DFW Airport South | 2200 Holiday Drive | Euless | TX | 76040 | USA | Apple Nine Hospitality Management, Inc | 01/01/2004 - Present |
| Hampton Inn Dallas-Arlington North-Entertainment District | 2200 Brookhollow Plaza Drive | Arlington | TX | 76006 | USA | AD-MAR Properties, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Worth-Medical Center | 2200 Charlie Lane | Fort Worth | TX | 76104 | USA | Fort Worth Midtown Lodging Partners ES, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Clermont, FL | 2200 East Hwy 50 | Clermont | FL | 34711 | USA | 2200 East Hwy 50/Clermont, LLC | 01/01/2004 - Present |
| Hilton Nashville Airport | 2200 Elm Hill Pike | Nashville | TN | 37214 | USA | FWRET Nashville Airport LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Auburn Hills South, MI | 2200 Featherstone Road | Auburn Hills | MI | 48326 | USA | SUS Hospitality Investment, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fairfield, CA | 2200 Gateway Court | Fairfield | CA | 94533 | USA | Gateway Hotel Group | 01/01/2004 - Present |
| Hampton Inn & Suites East Lansing/Okemos, MI | 2200 Harvard Road | Okemos | MI | 48864 | USA | Okemos Hospitality Group, LLC | 01/01/2004 - Present |
| Hilton Sacramento Arden West | 2200 Harvard St. | Sacramento | CA | 95815-3306 | USA | SAC Hospitality LLC | 01/01/2004 - Present |
| Ocean 22 by Hilton Grand Vacation Club | 2200 North Ocean Boulevard | Myrtle Beach | SC | 29577 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| DoubleTree by Hilton Selma-Convention Center | 2200 West Highland Avenue | Selma | AL | 36701 | USA | J & H Properties, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton St. Paul | 2201 Burns Ave | St. Paul | MN | 55119 | USA | Twin Cities Hospitality Partners, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton San Diego Hotel Circle/SeaWorld Area | 2201 Hotel Circle South | San Diego | CA | 92108 | USA | SD Hotel Circle, LLC | 01/01/2004 - Present |
| Hampton Inn Rolla, MO | 2201 N. Bishop | Rolla | MO | 65401 | USA | Reeva, Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Lansing/Eastwood | 2201 Showtime Drive | Lansing | MI | 48912 | USA | Prospira, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Austin/Round Rock, TX | 2201 S. Mays | Round Rock | TX | 78664 | USA | Apple Ten Hospitality Texas Services, Inc | 01/01/2004 - Present |
| Tru by Hilton Amarillo West | 2202 S. Soncy Road | Amarillo | TX | 79124 | USA | Supreme Bright Amarillo III, LLC | 01/01/2004 - Present |
| HGVC Oceans 22 Sales Center | 2203 N. Ocean Blvd | Myrtle Beach | SC | 29582 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn St Simons Island, GA | 2204 St. Simons Island | St. Simons Island | GA | 31522 | USA | Azteca Hospitality Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn Council Bluffs, IA | 2204 River Road | Council Bluffs | IA | 51501 | USA | KINSETH HOTEL CORP. & COMPANIES | 01/01/2004 - Present |
| Hilton Garden Inn Bentonville-Rogers | 2204 S.E. Walton Blvd | Bentonville | AR | 72712 | USA | Benton County Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Houston-Katy | 2055 Katy Freeway | Katy | TX | 77450 | USA | KEV Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Port Aransas, TX | 2208 Highway 361 | Port Aransas | TX | 78373 | USA | Port A Hospitality, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Folsom/Sacramento | 2210 Iron Point Road | Folsom | CA | 95630 | USA | TRS CRZ Folsom, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Folsom, CA | 221 Iron Point Road | Folsom | CA | 95630 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn Mt. Vernon | 221 Potomac Boulevard | Mt. Vernon | IL | 62864 | USA | Brixam Vernon LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Diego Liberty Station | 2211 Lee Court | San Diego | CA | 92101 | USA | LSH 1, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Vail | 2211 N Frontage Rd | Vail | CO | 81657 | USA | TNRET W Bravo Vail, LLC | 01/01/2004 - Present |
| Hampton Inn Clovis, NM | 2212 E. Mabry Drive | Clovis | NM | 88101 | USA | Padda Hotels, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas-DFW Airport N-Grapevine | 2214 Glasgow Mille Circle West | Grapevine | TX | 76051 | USA | ONI THL OPS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Del Rio, TX | 2219 Bidell Avenue | Del Rio | TX | 78840 | USA | Merchant Hospitality, Ltd | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Charlotte Center City, NC | 222 East Third Street | Charlotte | NC | 28202 | USA | Charlotte N.C. Hotel Corporation | 01/01/2004 - Present |
| DoubleTree by Hilton Ontario Airport | 222 North Vineyard Avenue | Ontario | CA | 91764-4431 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Mt. Vernon | 222 Potomac Blvd | Mt Vernon | IL | 62864 | USA | Baldwin Enterprises, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Dover, DE | 222 S. Dupont Highway | Dover | DE | 19901 | USA | A & G Kremedas Associates, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Baltimore Inner Harbor | 222 St Paul Place | Baltimore | MD | 21202 | USA | Hotel Baltimore Opco, L.P | 01/01/2004 - Present |
| Hampton Inn & Suites Mansfield-South @ I-71, OH | 220 South Main Street | Mansfield | OH | 44907 | USA | Sunrise Hospitality | 01/01/2004 - Present |
| Hampton Inn Athens, GA | 2220 W. Broad Street | Athens | GA | 30606 | USA | MHI-Athens HI OpCo, LLC | 01/01/2004 - Present |
| Hampton Inn Lexington Park, MD | 22211 Three Notch Road | Lexington Park | MD | 20653 | USA | LP Hotel, LLC | 01/01/2004 - Present |
| HGV Waikiki Galleria Tower Office (Japan Wholesalers) | 2227 Kalakaua Ave | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Carlsbad-North San Diego County | 2223 Palomar Airport Road | Carlsbad | CA | 92011 | USA | JSG Hospitality Management LLC | 01/01/2004 - Present |
| Hilton Garden Inn Erie, PA | 2225 Downs Drive | Erie | PA | 16509 | USA | Scott's Garden Hotel, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Nashville Franklin Cool Springs | 2225 E McEwen Dr | Franklin | TN | 37067 | USA | Rakesh J. Govindji and Raman G. Dayal | 01/01/2004 - Present |
| Hampton Inn Jackson, WY | 2225 Stirling Drive | Jackson | WY | 49202 | USA | CNI-TNL Ltd, LLC | 01/01/2004 - Present |
| Hampton Inn Laramie, WY | 2229 Grand Ave | Laramie | WY | 82070 | USA | Hotel Investment Services - Laramie, LLC | 01/01/2004 - Present |
| Hampton Inn Carlsbad-North San Diego County, CA | 2229 Palomar Airport Road | Carlsbad | CA | 92011 | USA | MG Hospitality Carlsbad LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Shenandoah The Woodlands | 223 David Vetter Blvd. | Shenandoah | TX | 77385 | USA | AVKV, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Racine Harbourwalk | 223 Gaslight Circle | Racine | WI | 53403 | USA | Harbourwalk Hotel Limited Partnership | 01/01/2004 - Present |
| Hampton Inn & Suites Sacramento-Cal Expo, CA | 2224 Auburn Blvd | Sacramento | CA | 95821 | USA | Sunny Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Dearborn | 23324 Michigan Avenue | Dearborn | MI | 48124 | USA | Hallmark Ventures, LLC | 01/01/2004 - Present |
| Homewood Suites Clearwater | 2233 Ulmerton Road | Clearwater | FL | 33762 | USA | BOHH L.L.C.   REGARDED ENTITY | 01/01/2004 - Present |
| DoubleTree by Hilton Fresno Convention Center | 2233 Ventura Street | Fresno | CA | 93721 | USA | Uniwell Fresno Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Groton/Mystic, CT | 224 Gold Star Highway | Groton | CT | 6340 | USA | Groton Hospitality | 01/01/2004 - Present |
| Hilton Garden Inn Dulles North, VA | 22400 Flagstaff Plaza | Ashburn | VA | 20148 | USA | BPG Hotel XV Operating Tenant LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Conroe I-45 North | 2242 Sroncoke Road | Conroe | TX | 77303 | USA | Ohm Guru Krupa, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Mesa Verde/Cortez, CO | 2244 E. Hawkins Street | Cortez | CO | 81321 | USA | Avik A. Amin | 01/01/2004 - Present |
| Hampton Inn Plainfield-South/Southwest/Plainfield | 2244 East Perry Road | Plainfield | IN | 46168 | USA | North Pointe Development, LLC | 01/01/2004 - Present |
| Hampton Inn Oneonta, NY | 225 Water Street | Oneonta | NY | 13820 | USA | MTL, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Orlando North | 225 Shorecrest Drive | Altamonte Springs | FL | 32701 | USA | OH Acquisitions, LLC | 01/01/2004 - Present |
| Hampton Inn Quincy, IL | 225 South 4th Street | Quincy | IL | 62301 | USA | Tracy Holdings LLC (f/k/a G & T Enterprises L.L.) | 01/01/2004 - Present |
| Hilton Garden Inn Rochester Downtown, MN | 225 South Broadway | Rochester | MN | 55904 | USA | GAC Development LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Merced, CA | 225 Parsons Avenue | Merced | CA | 95340 | USA | Merced Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Binghamton | 225 Water Street | Binghamton | NY | 13901 | USA | BHCC II, LLC | 01/01/2004 - Present |
| Hilton on Signal Hill/Long Beach | 2640 Lakewood Boulevard | Long Beach | CA | 90712 | USA | Iaria/Iaria Family, LLC (ATTN: Fu-Shun Chen | 01/01/2004 - Present |
| Hilton Garden Inn Chattanooga - Hamilton Place | 2350 Center Street | Chattanooga | TN | 37421 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas/Richardson, TX | 2250 N. Glenville Drive | Richardson | TX | 75082 | USA | Richardson Lodging II, LLC | 01/01/2004 - Present |
| Hampton Inn I-75 Lexington/Hamburg Area | 2251 Elkhorn Rd. | Lexington | KY | 40505 | USA | FLG Properties Kentucky, LLC | 01/01/2004 - Present |
| Case Bard Renaissance & Racquet Club (New York) | 2255 West Golf Drive | Sanibel Island | FL | 33957 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites New Orleans-Downtown (French Quarter Area), LA | 2261 Convention Center Blvd | New Orleans | LA | 70130 | USA | BRE NOLA Property Owner LLC | 01/01/2004 - Present |
| Hilton Garden Inn Seattle/Bothell, WA | 22600 Bothell Everett Highway | Bothell | WA | 98021 | USA | Bothell Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Minneapolis - Mall of America | 2261 Killebrew Drive | Bloomington | MN | 55425 | USA | Chatham Leasecco 1 LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Indianapolis-Airport/Plainfield | 2264 East Perry Road | Plainfield | IN | 46168 | USA | ICPfairfield, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Sarasota/Lakewood Ranch | 2470 N. Cattlemen Road | Sarasota | FL | 34232 | USA | HLW Sarasota Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Waynesburg, PA | 227 Center Plaza | Waynesburg | PA | 15370 | USA | Greene County Hotel Associates, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Forest City | 227 Sparks Drive | Forest City | NC | 28043 | USA | Hotel One Incorporated | 01/01/2004 - Present |
| HGVC Office-Kaeteau Travel Agency | 2270 Kalakaua Ave, Suite 1400 | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Washington-Dulles International Airport | 22700 HolidayPark Drive | Sterling | VA | 20166 | USA | Dulles Sterling Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Ogden, UT | 2271 S. Washington Blvd | Ogden | UT | 84401 | USA | Washington Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Fort Stockton, TX | 2271 West Interstate 10 | Fort Stockton | TX | 79735 | USA | Fort Stockton Hospitality, Inc/Vinod | 01/01/2004 - Present |
| Hampton Inn Gonzales, LA | 2280 S Cabela Pkwy | Gonzales | LA | 46340 | USA | GandhiAnand Gandhi | 01/01/2004 - Present |
| Hampton Inn Broussard, LA | 2280 E. Main Street | Broussard | LA | 70518 | USA | K.J. Investment, LLC | 01/01/2004 - Present |
| Hampton Inn Florence-Madtown, AL | 2281 Florence Blvd | Florence | AL | 35630 | USA | Lavns of Broussard, LLC | 01/01/2004 - Present |
| Hampton Inn Seaford, DE | 22873 Sussex Highway | Seaford | DE | 19973 | USA | Florence Hotels Company | 01/01/2004 - Present |
| Hilton Kona, HI | 22873 Sussex Highway | Seaford | DE | 19973 | USA | SRS Management Corporation | 01/01/2004 - Present |
| HGV POS HI International Market Place | 2290 Kalakaua Avenue | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Lake Wales, FL | 23900 Hwy 27 | Lake Wales | FL | 33859 | USA | KKM Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn Fairhope Mobile Bay, AL | 23 North Section Street | Fairhope | AL | 36532 | USA | Fairhope Hospitality Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Portsmouth Downtown | 23 Portwalk Place | Portsmouth | NH | 3801 | USA | Portwalk HI LLC | 01/01/2004 - Present |
| Hilton Garden Inn Corning Downtown | 23 Riverside Drive | Corning | NY | 14830 | USA | Fitzpatrick Holdings, Inc. | 01/01/2004 - Present |
| Hampton Inn Gaylord, MI | 230 Dickerson Road | Gaylord | MI | 49735 | USA | Gaylord Properties | 01/01/2004 - Present |
| Homewood Suites by Hilton Columbia, SC | 230 Greystone Boulevard | Columbia | SC | 29210 | USA | Hotel 230 Greystone Blvd Opco, L.P | 01/01/2004 - Present |
| Homewood Suites by Hilton Las Vegas Airport | 230 Hidden Well Rd | Las Vegas | NV | 89119 | USA | Jobsite Hospitality, L.L.C | 01/01/2004 - Present |
| Home2 Suites by Hilton Anniston Oxford | 230 Colonial Drive | Anniston | AL | 21525 | USA | MH8 Japan Operating ABZ East, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville @ Opryland | 230 Ruby Circle | Nashville | TN | 37214 | USA | Pinnacle Hospitality Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Allentown West, PA | 230 Sycamore Road | Breinigsville | PA | 18031 | USA | MCR Allentown Tenant LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Albuquerque/North I-25 | 2301 Menaul Blvd. NE | Albuquerque | NM | 87107 | USA | Sagra Hospitality Warminster LP | 01/01/2004 - Present |
| Hampton Inn Springfield South, IL | 2300 Chuckwagon Drive | Springfield | IL | 62711-7107 | USA | P C Motor Ventures, LLC | 01/01/2004 - Present |
| Hilton Auburn Hills Suites | 2300 Featherstone Road | Auburn Hills | MI | 48326-2844 | USA | Motor City Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Ann Arbor North, MI | 2300 Green Road | Ann Arbor | MI | 48105 | USA | FH-Hotel Ann Arbor, L.P | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Lawrence, KS | 2300 W. 6th Street | Lawrence | KS | 66049 | USA | Magers Lodging, Inc. | 01/01/2004 - Present |
| Hampton Inn Tulsa/Broken Arrow, OK | 2300 W. Albany Street | Broken Arrow | OK | 74012 | USA | Tulsa Motel Investments, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Lancaster, CA | 2300 W. Double Play Way | Lancaster | CA | 93536 | USA | Castleblack Lancaster Operator LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Birmingham | 2300 Woodcrest Place | Birmingham | AL | 35209 | USA | Birmingham ES Leasing, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Great Falls, MT | 2301 14th Street SW | Great Falls | MT | 59404 | USA | Great Falls Lodging Investors, LLC | 01/01/2004 - Present |
| Hampton Inn Duncan, OK | 2301 North Hwy 81 | Duncan | OK | 73533 | USA | Ozark Hotel Associates 2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mount Joy/Lancaster West, PA | 2301 Stricker Road | Manheim | PA | 17545 | USA | WV4 FSH4, LP | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta Airport/Millennium Center | 2301 Sullivan Road | College Park | GA | 30337 | USA | Millennium Atlanta Airport Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale Airport North Cruise Port | 2301 SW 12th Avenue | Ft. Lauderdale | FL | 33315 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Russellville, AR | 2304 N. Arkansas Avenue | Russellville | AR | 72802 | USA | Bird's AR Properties, LLC | 01/01/2004 - Present |
| HGV POS Lake Buena Vista DT | 2305 Hotel Plaza Blvd | Orlando | FL | 32830 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Orlando – Disney Springs™ Area | 2305 Hotel Plaza Boulevard | Lake Buena Vista | FL | 32830-2811 | USA | FCH/DT Leasing II, LLC [Fektor 50% / DT Mgmt 50%] | 01/01/2004 - Present |
| Sunrise Lodge, a Hilton Grand Vacations Club | 2307 W. High Mountain Road | Park City | UT | 84098 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Orange Beach Beachfront | 23092 Perdido Beach Boulevard | Orange Beach | AL | 36561 | USA | CRH Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Manhattan Grand Central | 231 East 43rd Street | New York | NY | 10017 | USA | KJHC Hospitality Lessee Two LLC | 01/01/2004 - Present |
| Tru by Hilton Rocky Mount | 231 Gateway Blvd | Rocky Mount | NC | 27804 | USA | Unique Hotels, LLC | 01/01/2004 - Present |
| HomeWood Suites by Hilton Phoenix | 2310 E Highland Ave. | Phoenix | AZ | 85016 | USA | 2310 East Highland Avenue, LLC | 01/01/2004 - Present |
| Hilton Garden Inn St. Louis/O'Fallon MO | 2310 Technology Dr | O'Fallon | MO | 63368 | USA | WingG, LLC | 01/01/2004 - Present |
| Hampton Inn Anderson, IN | 2312 Hampton Drive | Anderson | IN | 46013 | USA | Brisam Anderson LLC | 01/01/2004 - Present |
| Hampton Inn El Dorado, AR | 2312 Junction City Road | El Dorado | AR | 71730 | USA | Lincoln Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Birmingham/Pelham (I-65) | 2320 Oak Valley Road | Pelham | AL | 35124 | USA | Pelham Properties, L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Lancaster, CA | 2320 Double Play Way | Lancaster | CA | 93536 | USA | Castleblack Lancaster Operator II, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston/League City | 2320 Gulf Freeway South | League City | TX | 77573 | USA | KSSGH 2 LLC | 01/01/2004 - Present |
| Tru by Hilton Lancaster East, PA | 2320 Lincoln Highway East | Lancaster | PA | 17602 | USA | Central PA Equities 25 LLC | 01/01/2004 - Present |
| Hampton Inn Wilmington/Medical Park, NC | 2320 S. 17th Street | Wilmington | NC | 28401 | USA | MedGroMA Hotels LLC | 01/01/2004 - Present |
| Hilton Garden Inn Grand Rapids East | 2321 East Beltline Ave SE | Grand Rapids | MI | 49546 | USA | HIH, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Chattanooga Hamilton Place | 2321 Lifestyle Way | Chattanooga | TN | 37421 | USA | Chattanooga Hotel Property Investment, LLC | 01/01/2004 - Present |
| Hilton Stockton, CA | 2323 Grand Canal Blvd | Stockton | CA | 95207-8233 | USA | Stockton Hospitality LP | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville/Green Hills, TN | 2324 Crestmoor Road | Nashville | TN | 37215 | USA | GHV COMPANY LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas/Market Center, TX | 2325 Stemmons Freeway | Dallas | TX | 75207 | USA | 2325 Stemmons TRS, Inc. | 01/01/2004 - Present |
| Hampton Inn Bowling Green, KY | 233 Three Springs Road | Bowling Green | KY | 42104 | USA | MCRT3 Bowling Green Tenant LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Chattanooga Hamilton Place | 2330 Center Street | Chattanooga | TN | 37421 | USA | Vision Hospitality Group, Inc. [1] | 01/01/2004 - Present |
| Hampton Inn Waikiki Beach, Honolulu, HI, US | 2330 Kuhio Avenue | Honolulu | HI | 96815 | USA | 2330 Elmer, LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland/Oakwood Village | 23300 Oakwood Commons Drive | Oakwood Village | OH | 44146 | USA | Oakwood Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston – Kingwood Parc-Airport Area | 23320 Hwy. 59 North | Kingwood | TX | 77339 | USA | Apex 2020 Hospitality, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Phoenix Airport | 2333 East Thomas Road | Phoenix | AZ | 85016 | USA | HLT Domestic Owner (Hotel owner) | 01/01/2004 - Present |
| Hilton Times Square | 234 West 42nd Street | New York | NY | 10036 | USA | Sunstone 42nd Street Lessee, Inc. | 01/01/2004 - Present |
| Sanibel Cottages Resort | 2341 West Gulf Drive | Sanibel | FL | 33957 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn Beaufort, SC | 2342 Boundary Street | Beaufort | SC | 29902 | USA | Beaufort Lodging LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Chattanooga/Hamilton Place, TN | 2343 Shallowford Village Drive | Chattanooga | TN | 37421 | USA | Vision Chattanooga Hamilton Place LLC | 01/01/2004 - Present |
| Hilton Garden Inn Troy, NY | 235 Hoosick Street | Troy | NY | 12180 | USA | Hoosick Hotel Development Group, LLC | 01/01/2004 - Present |
| Hampton Inn Ozark, AL | 235 North US Highway 231 | Ozark | AL | 36360 | USA | Navkar, LLC | 01/01/2004 - Present |
| Hampton Inn Waynesboro, GA | 235 Peachtree Street | Waynesboro | GA | 30830 | USA | Shree Gurudev Dutt, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Jackson Downtown | 235 East Capitol Street | Jackson | MS | 39201 | USA | Kingl Edward Tenant LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Las Cruces I-25, NM | 2350 East Griggs Avenue | Las Cruces | NM | 88001 | USA | Premier Hospitality II, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Salt Lake City-East | 2305 S Foothill Dr. | Salt Lake City | UT | 84109 | USA | Foothill Hotel Partners LLC | 01/01/2004 - Present |
| Hilton Garden Inn Greeley, CO | 2350 West 29th St | Greeley | CO | 80631 | USA | Wilco V Development, LLLP | 01/01/2004 - Present |
| Home2 Suites by Hilton Lafayette, LA | 2350 Oil Center Drive | Lafayette | LA | 70506 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites North Houston Spring, TX | 23523 Northgate Crossing Blvd | Spring | TX | 77373 | USA | Northgate 2013 Hotel I, LLC | 01/01/2004 - Present |
| Hilton Garden Inn North Houston Spring | 23535 Northgate Crossing Blvd | Spring | TX | 77373 | USA | Northgate 2013 Hotel II, LLC | 01/01/2004 - Present |
| The Gates Hotel South Beach – a DoubleTree by Hilton | 2360 Collins Avenue | Miami Beach | FL | 33139 | USA | Centurion Collins Property Owner, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Poughkeepsie, NY | 2361 South Road | Poughkeepsie | NY | 12601 | USA | LAUSAO Pokeepsie Hotel, Inc. | 01/01/2004 - Present |
| Hampton Inn Monroe, NC | 2368 Roland Drive | Monroe | NC | 28110 | USA | SREE TBM-Monroe, L.L.C. | 01/01/2004 - Present |
| Coast Sales Office – Vancouver | 237 Okaloo Dr | Vancouver | WA | 98664 | USA | Higgins Lease Options, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Philadelphia Center City | 237 South Broad Street | Philadelphia | PA | 19107-5606 | USA | LOBBO Associates | 01/01/2004 - Present |
| Hilton Garden Inn New York/Central Park South-Midtown West, NY | 237 West 54th Street | New York | NY | 10019 | USA | 237 West 54 Owner, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Walpole/Foxboro | 2375 Boston Providence Highway | Walpole | MA | 2081 | USA | DV Realty Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Lewisburg, WV | 238 Coleman Drive | Lewisburg | WV | 24901 | USA | Brier Properties, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Greensboro Airport, NC | 238 NC Highway 68 South Airport at PAI Park | Greensboro | NC | 27409 | USA | GSO Airport Property, Inc. | 01/01/2004 - Present |
| Hampton Inn Spring Hill, TN | 2380 Coleman Drive | Spring | TN | 37373 | USA | Sonoma Five, L.P. | 01/01/2004 - Present |
| Hampton Inn Charlotte/Monroe, NC | 2383 Roland Drive | Irvine | CA | 92604 | USA | 131 Hospitality, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Myrtle Beach/Coastal Grand Mall, SC | 2383 Coastal Grand Circle | Myrtle Beach | SC | 29577 | USA | Hilton Lease Options, LLC | 01/01/2004 - Present |
| Hampton Inn Salt Lake City-North, UT | 2393 South 800 West | Woods Cross | UT | 84087 | USA | Cottontree Hospitality Group | 01/01/2004 - Present |
| Hilton Crystal City at Washington Reagan National Airport | 2399 Jefferson Davis Highway | Arlington | VA | 22202 | USA | JBG/Crystal City Hotel Operator, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Perry, GA | 2399 South Houston Lake Road | Perry | GA | 31069 | USA | Capital Florida Management LLC | 01/01/2004 - Present |
| Hampton Inn Hadley-Amherst Area | 24 Bay Road | Hadley | MA | 1035 | USA | Parmar and Sons, Inc. | 01/01/2004 - Present |
| Hampton Inn Centerville, GA | 24 Hospitality Lane | Mill Hall | PA | 17751 | USA | Kuber Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Centerville, GA | 24 Liberty Drive | Centerville | GA | 30121 | USA | Centerville Paradise Group, Inc. | 01/01/2004 - Present |

28

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Lonoke, AR | 240 Brownsville Loop | Lonoke | AR | 72086 | USA | Shahbra Enterprises, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Boston Bayside | 240 Mt. Vernon Street | Boston | MA | 2125 | USA | Bayside Club Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Spearfish, SD | 240 North 27th Street | Spearfish | SD | 57783 | USA | Ghazanfar Khan | 01/01/2004 - Present |
| Home2 Suites by Hilton Louisville Downtown/NuLu | 240 South Hancock Street | Louisville | KY | 40202 | USA | First LH2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bastrop | 240 South Boulevard | Bastrop | TX | 78602 | USA | Soft Hotels, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charlotte Airport, NC | 2400 Cascade Pointe Boulevard | Charlotte | NC | 28208 | USA | Naman Lakepointe, LLC | 01/01/2004 - Present |
| Arabella Biltmore, A Waldorf Astoria Resort | 2400 East Missouri Avenue | Phoenix | AZ | 85016 | USA | ABR Phoenix, Inc./Government of Singapore Investment Corporation | 01/01/2004 - Present |
| Hampton Inn Janesville, WI | 2400 Fulton Street | Janesville | WI | 53546 | USA | Grand Valley Limited | 01/01/2004 - Present |
| Tru by Hilton North Platte NE | 2400 Halligan Drive | North Platte | NE | 69101 | USA | Triple I Enterprises, LLC | 01/01/2004 - Present |
| Hampton Inn Tracy, CA | 2400 Naglee Road | Tracy | CA | 95376 | USA | CNI THL OPS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Flagstaff-West/NAU | 2400 S. Beulah Blvd. | Flagstaff | AZ | 86001 | USA | Saco Management | 01/01/2004 - Present |
| Homewood Suites by Hilton Nashville Vanderbilt | 2400 West End Avenue | Nashville | TN | 37203 | USA | 2400 TWEST END Avenue, LLC | 01/01/2004 - Present |
| DoubleTree Resort by Hilton Lancaster | 2400 Willow Street Pike | Lancaster | PA | 17602 | USA | Willow Valley Associates, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Ft. Worth - Bedford | 2401 Airport Freeway | Bedford | TX | 76021 | USA | BMS Bedford LLC | 01/01/2004 - Present |
| Hampton Inn Monterey, CA | 2401 Del Monte Avenue | Monterey | CA | 93940 | USA | Del Monte Hospitality, LLC | 01/01/2004 - Present |
| Hilton Arlington TX | 2401 East Lamar Boulevard | Arlington | TX | 76006 | USA | 2401 Lamar (Dallas) Euong LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas - Arlington | 2401 Road Six Flags Street East | Arlington | TX | 76011 | USA | 2401 Six Flags Euong LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seal Beach, CA | 2401 Seal Beach Blvd | Seal Beach | CA | 90740 | USA | 2401 Seal Beach LLC | 01/01/2004 - Present |
| Tru by Hilton Jackson, MI | 2401 Shirley Dr. | Jackson | MI | 49202 | USA | Horizon Jackson, LLC | 01/01/2004 - Present |
| Homewood Suites & Suites Ogden, UT | 2401 Washington Boulevard | Ogden | UT | 84401 | USA | Andromeda Hospitality Group, Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Katy, TX | 2410 Katy Mills Blvd | Katy | TX | 77494 | USA | Konaris Hospitality, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Los Angeles Redondo Beach | 2410 Marine Avenue | Redondo Beach | CA | 90278 | USA | TRCF Redondo, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Tuscaloosa Alabama Downtown | 2410 University Boulevard | Tuscaloosa | AL | 35401 | USA | KW-Tuscaloosa Hotel Partners, LLC | 01/01/2004 - Present |
| Tru by Hilton Auburn AL | 2411 W Pace Blvd | Auburn | AL | 36830 | USA | RAM Auburn Hospitality Two, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hayward | 24112 Mission Boulevard | Hayward | CA | 94544 | USA | Metro Hotels Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Calabasas, CA | 24150 Park Sorrento | Calabasas | CA | 91302 | USA | Mian Horizon Financial | 01/01/2004 - Present |
| Hampton Inn Sioux Falls, SD | 2417 S. Carolyn Avenue | Sioux Falls | SD | 57106 | USA | Hari Rai LLP | 01/01/2004 - Present |
| Hilton Garden Inn Wilkes Barre | 242 Highland Park Boulevard | Wilkes-Barre | PA | 18702 | USA | HIGH HOTELS, LTD | 01/01/2004 - Present |
| Hampton Inn & Suites Poplar Bluff | 242 Physician Park | Poplar Bluff | MO | 63901 | USA | Ozark Hotel Associates 3, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Yakima Airport | 2420 West Nob Hill Blvd | Yakima | WA | 98902 | USA | Hagbeck Hotel Group NW LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Aurora/Aurora, IL | 2423 Bushwood Drive | Aurora | IL | 60506 | USA | Midwest Management, Inc. | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Hotel Nashville Airport | 2424 Atrium Way | Nashville | TN | 37214-5103 | USA | Nashville Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Houston-Westchase | 2427 Briarwest Boulevard | Houston | TX | 77042 | USA | Heritage Inn Number XL Limited Partnership | 01/01/2004 - Present |
| Hilton Garden Inn Hoffman Estates | 2425 Hampton Road | Hoffman Estates | IL | 60192 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Los Angeles Redondo Beach | 2430 Marine Avenue | Redondo Beach | CA | 90278 | USA | TRCF Redondo TOO, LLC | 01/01/2004 - Present |
| Hampton Inn Auburn, IN | 2435 S. College St. | Auburn | IN | 36832 | USA | 37 Hotel Auburn, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Springfield | 2431 N. Glenstone Avenue | Springfield | MO | 65803 | USA | O'Reilly Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wichita Northeast | 2430 North Greenwich Road | Wichita | KS | 67226 | USA | Hotel Wichita Greenwich L.L.P. | 01/01/2004 - Present |
| Homewood Suites by Hilton St. Louis Westport | 2434 Old Dorsett Road | Maryland Heights | MO | 63043 | USA | BWWP, L.L.C. | 01/01/2004 - Present |
| Hilton Phoenix Airport | 2435 South 47th Street | Phoenix | AZ | 47112 | USA | 47th Street Phoenix Airport LLC | 01/01/2004 - Present |
| Hampton Inn Franklin, NC | 244 Cunningham Road | Franklin | NC | 28734 | USA | MMH Hotels, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta Tech-Downtown | 245 North Avenue, Ste | Atlanta | GA | 30313 | USA | Paramount Hospitality, LLC | 01/01/2004 - Present |
| Peachtree City Hotel & Conference Center | 24601 Country Club Blvd | Peachtree City | GA | 30269 | USA | Peachtree Lodging Associates LLC | 01/01/2004 - Present |
| Hampton Inn Milledgeville, GA | 2461 N. Columbia Street | Milledgeville | GA | 31061 | USA | Milledgeville Lodging LLC | 01/01/2004 - Present |
| Hilton Garden Inn Billings, MT | 2465 Grant Road | Billings | MT | 59102 | USA | JWT Hospitality Group Billings, LLC | 01/01/2004 - Present |
| Hampton Inn Phoenix, AZ | 160 W. Catalina Drive | Phoenix | AZ | 85013 | USA | Choice Inns, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix North-Happy Valley | 2470 West Charlotte Drive | Phoenix | AZ | 85085 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Scottsboro, AL | 24747 John T. Reid Parkway | Scottsboro | AL | 35768 | USA | Scottsboro Developments, LLC | 01/01/2004 - Present |
| Hampton Inn Santa Rosa, NM | 2471 Historic Rt 66 | Santa Rosa | NM | 88435 | USA | Allied Hotels Group, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton New York/Brooklyn | 2485 Stuart Post Road | Harrison Post | NY | 14870 | USA | Erwin Hospitality Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Clemente, CA | 2481 S. El Camino Real | San Clemente | CA | 92672 | USA | OSSC LLC | 01/01/2004 - Present |
| Hilton Garden Inn Pigeon Forge, TN | 2481 Teaster Lane | Pigeon Forge | TN | 37863 | USA | C. Michael Gibson | 01/01/2004 - Present |
| Hampton Inn Kingsville, TX | 2489 South U.S. Hwy 77 | Kingsville | TX | 78363 | USA | R&R Hospitality of TX, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton West Palm Beach | 2455 Metrocentre Blvd | West Palm Beach | FL | 33407 | USA | BRE Polygon Property Owner LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Phoenix Chandler | 2450 South Crestview Drive | Chandler | AZ | 58021 | USA | Chandler Continuum Lodging Investors, LLC | 01/01/2004 - Present |
| Hampton Inn Tiffin, OH | 2492 South Route 231 | Tiffin | OH | 44883 | USA | KRSNA Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Pigeon Forge, TN | 2497 Teaster Lane | Pigeon Forge | TN | 37863 | USA | Turkey Run Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Boston/Dedham, MA | 25 Allied Drive | Dedham | MA | 02026-6147 | USA | P.N.S.B. LP | 01/01/2004 - Present |
| Hampton Inn Albany-Downtown, NY | 25 Chapel Street | Albany | NY | 12210 | USA | Albany Downtown Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Springboro/Dayton Area South, OH | 35 Greenwood Lane | Springboro | OH | 45066 | USA | RK Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Albany/East Greenbush | 25 Hampton Inn Drive | East Greenbush | NY | 12061 | USA | East Greenbush Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Saratoga Springs Downtown | 25 Lake Avenue | Saratoga Springs | NY | 12866 | USA | Turf Portfolio, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Cazenovia, NY | 25 Lakers Ln | Cazenovia | NY | 13035 | USA | Cazenovia Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Boston Bedford Burlington, MA | 25 Middlesex Turnpike | Billerica | MA | 01821-3936 | USA | Bedford Lodging Associates, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wenatchee | 25 N. Worthen Street | Wenatchee | WA | 98801 | USA | WenDBR, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Shelton, CT | 25 Old Stratford Road | Shelton | CT | 6484 | USA | UHI Hospitality Shelton LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fishkill, NY | 25 Merritt Boulevard | Fishkill | NY | 12524 | USA | Roeder Group of Fishkill LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Birmingham Downtown | 250 18th Street South | Birmingham | AL | 35233 | USA | Apple Ten Alabama Services, LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta/McDonough | 250 Avalon Court | McDonough | GA | 30253 | USA | Afixa Hospitality LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Berkeley Heights | 250 Connell Drive | Berkeley Heights | NJ | 7922 | USA | Connell Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lawrenceville Downtown | 250 Delaware Street | Leavenworth | KS | 66048 | USA | 250 DE LLC | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh Downtown, PA | 250 Forbes Avenue | Pittsburgh | PA | 15222 | USA | GMS Hotel, L.P. | 01/01/2004 - Present |
| Embassy Suites by Hilton San Francisco Airport | 250 Gateway Boulevard | South San Francisco | CA | 94080 | USA | DIONT Operations, L.L.C. (Feicer) | 01/01/2004 - Present |
| Hilton Garden Inn Bangor, ME | 250 Haskell Road | Bangor | ME | 4401 | USA | Dublin 5, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale/Downtown Las Olas Area | 250 North Andrews Avenue | Ft. Lauderdale | FL | 33301 | USA | Apple Nine Florida Services, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Greenville Downtown Riverplace | 250 Riverplace | Greenville | SC | 29601 | USA | Ridar Hotel Lodging, LLC | 01/01/2004 - Present |
| HGVC Marketing Kings Shop Mall | 250 Waikoloa Beach Drive (Bldgs E&K) | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites National Harbor/Alexandria Area, MD | 250 Waterfront St | Oxon Hill | MD | 20745 | USA | BRE SSP Property Owner LLC | 01/01/2004 - Present |
| Hilton Garden Inn Salt Lake City Downtown, UT | 250 West 600 South | Salt Lake City | UT | 84101 | USA | Hotel SLC, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Waco | 250 West Loop 340 | Waco | TX | 76706 | USA | MBI Waco 2 OpCo, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Miami - Brickell / near Key Biscayne, FL | 2500 Brickell Avenue | Miami | FL | 33129 | USA | Blue Lagoon Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Idaho Falls At The Mall, ID | 2500 Channing Way | Idaho Falls | ID | 83404 | USA | Hotel Developers - Idaho Falls No. 3, LLC | 01/01/2004 - Present |
| Hilton Waikiki Beach, HI | 2500 Kuhio Ave. | Honolulu | HI | 96815 | USA | Ocean View Hotel Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Woodbridge, VA | 2500 Neabsco Common Place | Woodbridge | VA | 22191 | USA | Hotel Neabsco, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Riverton, WY | 2500 North Federal Blvd | Riverton | WY | 82501 | USA | Riverton Hotel Development, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Ft. Lauderdale Airport/South Cruise Port | 2500 Stirling Road | Hollywood | FL | 33020 | USA | LVP HMF Ft. Lauderdale Holding Corp. | 01/01/2004 - Present |
| Hilton Garden Inn Corvallis, OR | 2500 SW Western Boulevard | Corvallis | OR | 97333 | USA | Corvallis Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Indianapolis - Keystone Crossing | 2500 Lake Circle Drive | INDIANAPOLIS | IN | 46240 | USA | Keystone Suites Developers, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Waco-South, TX | 2501 Market Place Drive | Waco | TX | 76711 | USA | TXHP Waco 1, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Artesia, NM | 2501 South Hermas Pavilion Loop | Artesia | NM | 88210 | USA | Permian Hotel 1, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mount Pleasant | 2504 West Ferguson Road | Mount Pleasant | TX | 75455 | USA | Titan Hospitality, Ltd | 01/01/2004 - Present |
| Home2 Suites by Hilton Garden City | 2504 East Kansas Avenue | Garden City | KS | 67846 | USA | Shiva Hotels, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Prattville | 2505 Legends Drive | Prattville | AL | 36066 | USA | PHG Prattville, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mission, TX | 2505 Victoria Drive | Mission | TX | 78572 | USA | Cricket Inn, Ltd. | 01/01/2004 - Present |
| Tru by Hilton McDonough, GA | 251 Avalon Court | McDonough | GA | 30253 | USA | McDonough Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tampa East/Brandon by Hilton | 251 Commerce Street | Madison | AL | 35758 | USA | Subbhie Madison, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tucson East/Williams Center, AZ | 251 South Wilmot Road | Tucson | AZ | 85711 | USA | HSL Wilmot Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Greeley | 2510 46th Ave | Greeley | CO | 80634 | USA | Shan J, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Murrieta Temecula | 25140 Hancock Ave. | Murrieta | CA | 92562 | USA | HMB, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Raleigh - Durham | 2515 Meridian Parkway | Durham | NC | 27713-5221 | USA | Meridian Hospitality Holdings, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Oswego - NY State Route 104 | 2516 New York Route 104 | Oswego | NY | 13126 | USA | Oswego Lodging Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Great Falls, MT | 2520 14th Street SW | Great Falls | MT | 59404 | USA | Russell Country Investors, LLC | 01/01/2004 - Present |
| Hampton Inn Weatherford, TX | 2524 S. Main Street | Weatherford | TX | 76087 | USA | NPAX, Inc. | 01/01/2004 - Present |
| Hilton Atlanta, GA | 255 Courtland Street NE | Atlanta | GA | 30303 | USA | Meridian Club LLC | 01/01/2004 - Present |
| Hampton Inn St. Augustine-Vilano Beach | 25 St. Augustine Blvd | St. Augustine | FL | 32092 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Phoenix/Santa Clara/Sta Flag Area | 2516 West Broadway | Santa Clarita | CA | 91355 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix - Metro Center | 2536 West Beryl Avenue | Phoenix | AZ | 85021 | USA | 2536 W Beryl Phoenix, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Sacramento South Natomas | 2540 Venture Oaks Way | Sacramento | CA | 95833-3200 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Amelia Island at Fernandina Beach, FL | 2549 Sadler Road | Fernandina Beach | FL | 32034 | USA | Amelia Island Hotel Assoc | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Austin, TX 185 Austin/Mueller Mall | 25900 Katy Parkway | Katy | TX | 77494 | USA | Supreme Bright Katy, LLC | 01/01/2004 - Present |
| Hampton Inn Harrisburg/Grantville/Hershey, PA | 255 Bow Creek Road | Grantville | PA | 17028 | USA | K-88, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Greenville/385 Haywood Mall, SC | 255 Congaree Road | Greenville | SC | 29607 | USA | Haywood Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Atlanta, GA | 255 Courtland Street NE | Atlanta | GA | 30303 | USA | 255 Courtland Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh, PA | 255 East Jennings Way | Blairsville | PA | 15717 | USA | Vista Motel, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Charleston/Mt. Pleasant-Patriots Point | 255 Sessions Way | Mt. Pleasant | SC | 29464 | USA | SAFHI, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Seattle Downtown Pioneer Square | 255 South King Street | Seattle | WA | 98104 | USA | 255 South King Street Limited Partnership | 01/01/2004 - Present |
| Spencer's Salt Lake City | 255 South West Temple | Salt Lake City | UT | 84101 | USA | Hilton | 01/01/2004 - Present |
| Hilton Garden Inn Las Cruces, NM | 2550 Don Roser Drive | Las Cruces | NM | 88011 | USA | Las Cruces Hotel Limited Partnership | 01/01/2004 - Present |
| Hampton Inn Dayton/Fairborn (Wright AFB), OH | 2550 Paramount Place | Fairborn | OH | 45324 | USA | CNI THL OPS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Phoenix North/Happy Valley, AZ | 2550 West Charlotte Drive | Phoenix | AZ | 85085 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Orange Beach/Gulf Front, AL | 25518 Perdido Beach Blvd | Orange Beach | AL | 36561 | USA | Bahmansim Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Auburn/Opelika, AL | 2555 Hilton Garden Drive | Auburn | AL | 36830 | USA | Apple Seven Services Southeast, LP | 01/01/2004 - Present |
| Hilton Garden Inn Daytona Beach Oceanfront, FL | 2560 N. Atlantic Avenue | Daytona Beach | FL | 32118 | USA | 2560 Atlantic Hospitality, LLC | 01/01/2004 - Present |
| Tru by Hilton Baton Rouge Citiplace | 2562 Citiplace Court | Baton Rouge | LA | 70808 | USA | Corporate Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton San Angelo | 2569 Southwest Boulevard | San Angelo | TX | 76901 | USA | HTWO of San Angelo OPCO, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Elko | 2572 East Jennings Way | Elko | NV | 89801 | USA | Elko Hospitality Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Elko, NV | 2575 E Central Parkway | Elko | NV | 89801 | USA | Myriad-Beachwood, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville-Smyrna | 2573 Highwood Blvd | Smyrna | TN | 37167 | USA | AHP Real 3 Platform III Nashville 2573 Tenant LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton San Diego Airport/Liberty Station | 2576 Laning Road | San Diego | CA | 92106 | USA | Liberty Station HHG Hotel LP | 01/01/2004 - Present |
| Hilton Garden Inn Columbus, OH | 2580 Lolita Road | Columbus | OH | 36066 | USA | Williams-Prattville Models, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Stamford, CT | 26 Mill River Street | Stamford | CT | 6902 | USA | Greenwich Hospitality Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Cortland, NY | 26 River Street | Cortland | NY | 13045 | USA | Cortland Victory Highway | 01/01/2004 - Present |
| Homewood Suites by Hilton Jackson | 260 N Millward | Jackson | WY | 83001 | USA | Cash Hotel Limited Partnership | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Nanuet, NY | 260 West Route 59 | Nanuet | NY | 10954 | USA | LSN Nanuet, Inc. | 01/01/2004 - Present |
| Anderson Ocean Club in Myrtle Beach, SC | 2600 North Ocean Boulevard | Myrtle Beach | SC | 29577 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Fort Worth Alliance Airport, TX | 2600 Westport Parkway | Fort Worth | TX | 76177 | USA | JMR Alliance Group, L.P. | 01/01/2004 - Present |
| DoubleTree by Hilton Charlotte Airport | 2600 Yorkmont Road | Charlotte | NC | 28208 | USA | PAH Charlotte, LLC | 01/01/2004 - Present |
| | | | | | | Southfield Grand Hospitality, Inc. (Eff 11/15/05) | |
| Hilton Garden Inn Detroit Southfield, MI | 26000 American Drive | Southfield | MI | 48034 | USA | Managed by A & M Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Boulder | 2601 Canyon Boulevard | Boulder | CO | 80302 | USA | Orchim, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Plano - Richardson | 2601 E. Pres. George Bush Highway | Plano | TX | 75074 | USA | Shivhi Plano Hospitality, Ltd. | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Lexington | 2601 Richmond Road | Lexington | KY | 40509 | USA | BBHV Lexington, LLC | 01/01/2004 - Present |
| HGVC Anderson Ocean Club - Sales & Marketing | 2601 Withers Drive | Myrtle Beach | SC | 29577 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Albuquerque Airport | 2601 Yale Boulevard SE | Albuquerque | NM | 87106 | USA | Wawamaq Albuquerque G LLC | 01/01/2004 - Present |
| Hampton Inn Kirksville | 2604 N. Baltimore St. | Kirksville | MO | 63501 | USA | 1960 II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Brenham, TX | 2605 Brenham Boulevard | Brenham | TX | 77833 | USA | SRI Hospitality & Resorts LLP | 01/01/2004 - Present |
| Tru by Hilton Sumter SC | 2607 Broad Street | Sumter | SC | 29150 | USA | Rasklal A. Patel | 01/01/2004 - Present |
| Hampton Inn Alpine, TX | 2607 West Highway 90 | Alpine | TX | 79830 | USA | ANG Alpine Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites New Castle, PA | 2608 W. State Street | New Castle | PA | 16101 | USA | Castle Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Bangor, MI | 2610 Hedekin Road | Bangor | MI | 44401 | USA | Brakke, LLC | 01/01/2004 - Present |
| Hampton Inn Kalamazoo, MI | 2610 Airview Boulevard | Kalamazoo | MI | 49001 | USA | ANR Kalamazoo Hotel 2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lawton, OK | 2610 NW Cache Road | Lawton | OK | 73505 | USA | Sonali Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Hudson | 2610 Pearson Drive | Hudson | WI | 54016 | USA | Hudson Hotel Associates LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Tuscaloosa Downtown University Boulevard | 2610 University Boulevard | Tuscaloosa | AL | 35401 | USA | CVH Tuscaloosa, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Billings | 2613 7th Avenue North | Billings | MT | 59101 | USA | 7th Avenue Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Goldsboro | 2613 North Park Drive | Goldsboro | NC | 27534 | USA | Goldsboro Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites by Hilton Ruidoso | 2614 US Hwy 70 E | Ruidoso Downs | NM | 88346 | USA | Prominence Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Novi | 26159 Novi Parkview Drive | Novi | MI | 48375 | USA | Stellar Hospitality Group, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Lenoir | 262 Hotel St. SE | Lenoir | NC | 28645 | USA | Creekside Lodgings, LLC | 01/01/2004 - Present |
| Hampton Inn Eau Claire, WI | 2622 Craig Road | Eau Claire | WI | 54701 | USA | DBOS ECH, LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh/Wexford | 2622 Wexford Bayne Rd | Wexford | PA | 15143 | USA | Wexford Bayne Associates, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Mettawa | 26225 N. Riverwoods Blvd | Mettawa | IL | 60045 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Buffalo, TX | 2624 West Commerce Street | Buffalo | TX | 75831 | USA | Shochambu, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Livermore | 2625 Constitution Drive | Livermore | CA | 94551 | USA | Amdon Investments, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Terre Haute | 2625 Lucy Jane Lane | Terre Haute | IN | 47803 | USA | Fox Hotel Partners, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Albany Airport Mall | 2630 East Comstock Road | Albany | NY | 12207 | USA | Hallmark Hospitality & Management, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Phoenix Biltmore | 2630 East Camelback Road | Phoenix | AZ | 85016 | USA | DIDNT / JFM Phoenix Leasing, L.L.C (Felcor) | 01/01/2004 - Present |
| Hampton Inn Naples I-75 | 2630 Northbrooke Plaza Drive | Naples | FL | 34119 | USA | Shree Mahalaxmi MAA, LLC | 01/01/2004 - Present |
| Hampton Inn Clarksville, AR | 2630 W. Clark Road | Clarksville | AR | 72830 | USA | BRC Hospitality Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Nashville/Smyrna, TN | 2631 Highwood Boulevard | Smyrna | TN | 37167 | USA | AHP Real 3 Platform III Nashville 2631 Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Gonzales, LA | 2634 West Outfitters Drive | Gonzales | LA | 70737 | USA | Midas Worthington, LLC | 01/01/2004 - Present |
| Homewood Suites Nashville Airport | 2640 Elm Hill Pike | Nashville | TN | 37214 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn Joplin, MO | 2644 E 32nd Street | Joplin | MO | 64804 | USA | Joplin Hospitality Partners II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Joplin | 2644 East 32nd Street | Joplin | MO | 64804 | USA | SC Joplin 32, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Doylestown, PA | 2650 Kelly Road | Warrington | PA | 18976 | USA | Bhavi Hotel I, LC | 01/01/2004 - Present |
| Hampton Inn Lewisville/Vista Ridge Mall | 2650 Lake Vista Drive | Lewisville | TX | 75067 | USA | Lowen Vista Ridge I, LP | 01/01/2004 - Present |
| Hilton Grand Vacations on the Las Vegas Strip | 2650 Las Vegas Boulevard South | Las Vegas | NV | 89109 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Woodbridge | 2650 Neabsco Common Place | Woodbridge | VA | 22191 | USA | Neabsco Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Canton Springs, TX | 2651 North US Highway 83 | Canton Springs | TX | 78834 | USA | Rizo Hotels LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Augusta | 2651 Perimeter Parkway | Augusta | GA | 30909 | USA | G3M Hospitality, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Christiansburg | 2657 Roanoke Street | Christiansburg | VA | 24073 | USA | Milestone Development, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tampa/Wesley Chapel | 26640 Silver Maple Pkwy | Wesley Chapel | FL | 33544 | USA | TWC Hotel, LLC | 01/01/2004 - Present |
| Island Inn(aka Hotel Orange Beach - a DoubleTree by Hilton | 26650 Perdido Beach Boulevard | Orange Beach | AL | 36561 | USA | Island House, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta at Centennial Olympic Park | 267 Marietta Street | Atlanta | GA | 30313 | USA | Centennial Hotel Company I LLC | 01/01/2004 - Present |
| GALLERYone - a DoubleTree Suites by Hilton Hotel | 2670 East Sunrise Boulevard | Ft. Lauderdale | FL | 33304-3206 | USA | DSI Sunrise LLC | 01/01/2004 - Present |
| Hilton Garden Inn Florence | 2671 Hospitality Boulevard | Florence | SC | 29501 | USA | Raldex Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Hernando, MS | 2675 McIngvale Road | Hernando | MS | 38632 | USA | Hernando Hotel Group Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Wichita Falls | 2675 Plaza Parkway | Wichita Falls | TX | 76308 | USA | Lalani Lodging | 01/01/2004 - Present |
| Hampton Inn & Suites North Charleston-University Blvd | 2688 Fernwood Drive | North Charleston | SC | 29406 | USA | University Ventures, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Shreveport/Bossier City at Airline Drive, LA | 2695 Viking Drive | Bossier City | LA | 71111 | USA | Sunrise Hospitality Airport, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Roanoke Airport | 2695 Thirukkumaran Road | Roanoke | VA | 24012 | USA | Saginaw Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Billings | 27 N. 27th Street | Billings | MT | 59101 | USA | Makenna Hotel Investments, LLC | 01/01/2004 - Present |
| Hampton Inn Foxborough Patriot Place | 27 Patriot Place | Foxborough | MA | 2035 | USA | CW Inn LLC | 01/01/2004 - Present |
| Hampton Inn Georgetown | 270 Tiger Way | Georgetown | KY | 40324 | USA | Rolling Hills Georgetown, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Nanuet, NY | 270 West Route 59 | Nanuet | NY | 10954 | USA | LSN Nanuet, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Jamestown, ND | 2708 8th Avenue Southwest | Jamestown | ND | 58401 | USA | Bharat I. Patel | 01/01/2004 - Present |
| Embassy Suites by Hilton Columbus | 2700 Corporate Exchange Drive | Columbus | OH | 43231 | USA | Columbus Hotel Partnership, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Beloit | 2700 Cranston Road | Beloit | WI | 53511 | USA | Beloit G123 L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Worth-West-I-30 | 2700 Green Oaks Road | Fort Worth | TX | 76116 | USA | Green Oaks Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn San Francisco/Daly City | 2700 Junipero Serra Boulevard | Daly City | CA | 94015 | USA | Renecon Daly City LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Hope, AR | 2700 N. Hervey Street | Hope | AR | 71801 | USA | P & C Hotels LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Palestine, TX | 2700 South Loop 256 | Palestine | TX | 75801 | USA | Palestine Lodging, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Boulder | 2330 Canyon Boulevard | Boulder | CO | 80302 | USA | Orchim, LLC | 01/01/2004 - Present |
| Hampton Inn Lewiston, ID | 2700 Nez Perce Drive | Lewiston | ID | 83501 | USA | NPH, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Omaha East/Council Bluffs, IA | 2702 Mid America Drive | Council Bluffs | IA | 51501 | USA | 23rd Street Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Plant City, FL | 2702 Thonotosassa Road | Plant City | FL | 33563 | USA | Henderson Properties, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Pascagoula, MS | 2703 Denny Avenue | Pascagoula | MS | 39567 | USA | LaFont Inn, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Jackson, MI | 2704 Bob McClain Dr. | Jackson | MI | 49202 | USA | Jackson MI Hotel Partners LLC | 01/01/2004 - Present |
| Hilton Garden Inn Killeen, TX | 2704 S.W. Curry Drive | Killeen | TX | 76542 | USA | The M Family LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Alexandria, MN | 2705 South Broadway Street | Alexandria | MN | 56308 | USA | FGO, LLC | 01/01/2004 - Present |
| Hampton Inn Ellensburg, WA | 2705 Triple L Loop | Ellensburg | WA | 98926 | USA | Tri States Development - Ellensburg, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Gonzales | 2708 W Outfitters Dr | Gonzales | LA | 70737 | USA | Yogesh "Chris" Patel | 01/01/2004 - Present |
| Hilton Garden Inn Irvine East/Lake Forest, CA | 27082 Towne Centre Drive | Foothill Ranch | CA | 92610 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Tru by Hilton Hardeeville, SC | 271 Tru by Hilton Hardeeville | Columbia | SC | 29212 | USA | Sycamore Harbor, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Barstow, CA | 2710 Lenwood Road | Barstow | CA | 92311 | USA | Hospitality Express IL, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Little Rock West | 2710 South Shackleford Road | Little Rock | AR | 72205 | USA | Shackleford Crossing Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Marion, IL | 2710 West DeYoung | Marion | IL | 62959 | USA | RS Hospitality of Marion LLC | 01/01/2004 - Present |
| Hampton Inn Irvine East - Lake Forest, CA | 27100 Towne Centre Drive | Foothill Ranch | CA | 92610 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn Uvalde, TX | 2714 E. Main Street | Uvalde | TX | 78801 | USA | UAL PLAZA LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Atlantic Beach Oceanfront | 2717 West Fort Mason Road | Atlantic Beach | NC | 28512 | USA | Atlantic Newport Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Watertown, SD | 2720 9th Avenue SE | Watertown | SD | 57201 | USA | Watertown Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Santa Ana/Orange County Airport, CA | 2220 Hotel Terrace Drive | Santa Ana | CA | 92705 | USA | Lee Family Irrevocable Trust Dated November 3, 2008 | 01/01/2004 - Present |
| Tru by Hilton Cypress Houston | 27204 US HWY 290 | Cypress | TX | 77433 | USA | Mueschke Hospitality, LTD | 01/01/2004 - Present |
| Embassy Suites by Hilton Dallas Market Center | 2727 N. Stemmons Freeway | Dallas | TX | 75207 | USA | 2727 Stemmons Freeway Opco, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Denver-Speer Boulevard, CO | 2728 Zuni Street | Denver | CO | 80211 | USA | Luxury Inn Downtown LLC | 01/01/2004 - Present |
| Hampton Inn Metairie, LA | 2930 North Causeway Boulevard | Metairie | LA | 70002 | USA | Hotel Investors, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Metairie New Orleans | 2730 Severn Ave. | Metairie | LA | 70002 | USA | Metairie Hotel Ventures LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Charlotte-Airport, NC | 2731 Little Rock Road | Charlotte | NC | 28214 | USA | Sovereign Hospitality of Little Rock, LLC | 01/01/2004 - Present |
| Hampton Inn Buford Mall of Georgia | 2735 Buford Drive | Atlanta | GA | 30339 | USA | Galleria, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Louisville Airport, KY | 2735 Crittenden Drive | Louisville | KY | 40209 | USA | Central Avenue Hotel Assoc | 01/01/2004 - Present |
| Hilton Garden Inn Detroit/Novi, MI | 27355 Cabaret Drive | Novi | MI | 48377 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tampa-Wesley Chapel | 2740 Cypress Ridge Blvd | Wesley Chapel | FL | 33544 | USA | TWC Bay, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas - Market Center | 2747 North Stemmons Freeway | Dallas | TX | 75207 | USA | Chatham Leaseco, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta Downtown, GA | 275 Baker Street | Atlanta | GA | 30313 | USA | Legacy Pavilion, LLC/Legacy Investments Management, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Newport/Cincinnati | 275 Columbia Street | Newport | KY | 41071 | USA | NKY Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Syracuse - Liverpool | 275 Elwood Davis Rd. | Liverpool | NY | 13088 | USA | Emmi Commerce Park Development | 01/01/2004 - Present |
| Hampton Inn Bristol | 275 Bristol East Rd | Bristol | VA | 28760 | USA | Patel's Mihir Hospitality | 01/01/2004 - Present |
| New York Claims Office | 275 Madison Avenue, Suite 1916 | New York | NY | 10016 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn & Suites Kittery-Portsmouth | 275 US Route 1 | Kittery | ME | 3904 | USA | 275 Route 1, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Beloit | 2750 Columbus Road | Beloit | WI | 53511 | USA | Beloit Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Port Arthur | 2750 Jimmy Johnson Plaza | Port Arthur | TX | 77640 | USA | Port Plaza Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Dyersburg, TN | 2750 Mall Loop Road | Dyersburg | TN | 38024 | USA | Dyersburg Hotel Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Springfield, MO | 2750 N. Glenstone Avenue | Springfield | MO | 65803 | USA | EAS Investments Enterprises | 01/01/2004 - Present |
| Homewood Suites by Hilton Dayton - Fairborn (Wright Patterson) | 2759 Presidential Dr. | Fairborn | OH | 45324 | USA | PH Fairborn Hotel Owner 2750, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Detroit/Southfield, MI | 27500 Northwestern Street | Southfield | MI | 16533 | USA | Paradigm Motel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Southfield, MI | 27500 Northwestern Highway | Southfield | MI | 48034-4723 | USA | First Northwestern Corp | 01/01/2004 - Present |
| Hilton Garden Inn Baton Rouge/Port Allen, LA | 2755 Commercial Drive | Port Allen | LA | 70767 | USA | BRP Investments, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Springfield North | 2756 North Glenstone | Springfield | MO | 65803 | USA | EAS Investment Enterprises, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Port Arthur | 2764 Memorial Blvd. | Port Arthur | PA | 17345 | USA | Hogia Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Springfield, MO | 277 Boston Post Road West | Sandy | UT | 1752 | USA | Sandy Paylett L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Princeton | 277 Meadowfield Lane | Princeton | WV | 24740 | USA | Yorkmont Road Hotel Holdings, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Salt Lake City/Sandy, UT | 277 West Sego Lily Drive | Sandy | UT | 84070 | USA | LVS Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Princeton, WV | 277 The Old Road | Charlotte | NC | 28206 | USA | Yorkmont Road Hotel Holdings, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Valencia at Six Flags | 27710 The Old Road | Valencia | CA | 91355-1053 | USA | EV Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte-Airport | 2775 Cumberland Parkway | Atlanta | NC | 28208 | USA | Yorkmont Road Hotel Holdings, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Atlanta-Galleria | 2790 Windy Ridge Parkway | Atlanta | GA | 30339 | USA | Encore Corpus I ATL Hotel, LLC & Encore Burleson | 01/01/2004 - Present |
| Hampton Inn La Junta, CO | 27800 US Hwy 50 | La Junta | CO | 81050 | USA | ATL Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Clinton, IA | 281 Wild Rose Circle South | Clinton | IA | 52732 | USA | Raj Lodging Inc. | 01/01/2004 - Present |
| Hampton Inn Bonita Springs/Naples-North, FL | 27900 Crown Lake Boulevard | Bonita Springs | FL | 34135 | USA | SG Group Holdco, LLC and SG984 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Savannah/Midtown, GA | 28 Price Creek Road | Bremen | GA | 30110 | USA | Vinayaka LLC | 01/01/2004 - Present |
| Hampton Inn Rochester/Rochester, NY | 280 Colonial Drive | Rochester | NY | 14623 | USA | Rochester True North Lodging, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Oxford/Anniston, AL | 2800 Colonial Drive | Oxford | AL | 36203 | USA | Zenith Asset Company II, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Bloomington/Minneapolis | 2800 American Boulevard West | Bloomington | MN | 55431 | USA | Bloomington Hotel Owner SPE, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Orlando South Park | 2800 Destination Parkway | Orlando | FL | 32819 | USA | CWRBM Orlando, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Austin/Round Rock | 2800 Esperanza Crossing | Austin | TX | 78759 | USA | Esperanza Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Miramar Ft. Lauderdale | 2800 SW 149th Avenue | Miramar | FL | 33027 | USA | Hoteleo Dora3, LLC | 01/01/2004 - Present |
| Hampton Inn Miami-Coconut Grove/Coral Gables, FL | 2800 SW 28th Terrace | Coconut Grove | FL | 33133 | USA | Grove Hotel (Group) Ltd | 01/01/2004 - Present |
| DoubleTree by Hilton San Pedro - Port of Los Angeles | 2800 Via Cabrillo Marina | San Pedro | CA | 90731 | USA | LA Sky Harbor LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Livermore, CA | 2801 Constitution Drive | Livermore | CA | 94550 | USA | Diva Hospitality | 01/01/2004 - Present |
| Blue Ridge Hotel | 2801 Hershberger Road Northwest | Roanoke | VA | 24017 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Reading | 2801 Papermill Road | Reading | PA | 19610 | USA | High Hotels, Ltd. | 01/01/2004 - Present |
| Hampton Inn & Suites Pittsburgh/Harmarville, PA | 2805 Freeport Road | Pittsburgh | PA | 15238 | USA | Harmarville Hotel Associates, LP | 01/01/2004 - Present |
| Hampton Inn Ponca City, OK | 2805 North Ash | Ponca City | OK | 74601 | USA | HSPONCA, LLC | 01/01/2004 - Present |
| Hampton Inn Wilson Downtown | 2806 Wolf Trap Drive | Wilson | NC | 27896 | USA | Patco Lodging of Wilson, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Oklahoma City/Midtown | 2809 Northwest Expressway | Oklahoma City | OK | 73112 | USA | New Century Investments V, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis University Area | 2812 University Avenue SE | Minneapolis | MN | 55414 | USA | Minneapolis Hotel Ventures L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas/Plano-East, TX | 2813 President George Bush Hwy | Plano | TX | 75074 | USA | Union Plaza Hospitality, Ltd. | 01/01/2004 - Present |
| Tru by Hilton Tallahassee Central | 2814 Apalachee Parkway | Tallahassee | FL | 32301 | USA | Tallahassee Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Woodward, OK | 2814 Williams Avenue | Woodward | OK | 73801 | USA | AHIP OK Woodward Enterprises, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta Galleria | 2815 Akers Mill Road SE | Atlanta | GA | 30339 | USA | GIG Atlanta Galleria OpCo, LLC | 01/01/2004 - Present |
| TRU by Hilton Pigeon Forge TN | 2815 Teaster Lane | Pigeon Forge | TN | 37863 | USA | PF2, LLC | 01/01/2004 - Present |
| Hampton Inn Livonia | 2819 Schoolcraft Road | Livonia | MI | 48150 | USA | Schoolcraft Hospitality, LLC | 01/01/2004 - Present |
| Home 2 Suites by Hilton Muskogee | 2819 Military Blvd | Muskogee | OK | 74401 | USA | PATCO HOTELS, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Pigeon Forge | 2819 Teaster Lane | Pigeon Forge | TN | 37863 | USA | PF Suites, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Temecula Valley Wine Country, IL | 28190 Jefferson Avenue | Temecula | CA | 92590 | USA | Temecula Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Chicago/Hoffman Estates, IL | 2825 Greenspoint Parkway | Hoffman Estates | IL | 60169 | USA | Vinayaka Hospitality LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Cincinnati Airport | 2826 Terminal Drive | Hebron | KY | 41048 | USA | Columbia Properties Helecon, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Edmond/Oklahoma City North | 2833 Conference Drive | Edmond | OK | 73034-7157 | USA | Covell Enid Partners in Development, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Naperville/Warrenville, IL | 28351 Dodge Drive | Warrenville | IL | 60555 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Amesbury, MA | 284 Elm Street | Amesbury | MA | 1913 | USA | Amesbury Hospitality LLC | 01/01/2004 - Present |
| Tru by Hilton Lake City | 284 NW Centurion Court | Lake City | FL | 32055 | USA | Florida Gateway Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Green Bay, WI | 2840 S. Oneida Street | Green Bay | WI | 54304-5786 | USA | Onni Green Bay Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Jonesboro, AR | 2840 South Caraway Road | Jonesboro | AR | 72401 | USA | Craighead County Lodging, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Temecula | 28400 Rancho California Road | Temecula | CA | 92590 | USA | Temecula HHG Hotel Development, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Hammond, IN | 2842 Carlson Drive | Hammond | IN | 46323 | USA | Hammond Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel San Bernardino | 285 East Hospitality Lane | San Bernardino | CA | 92408 | USA | NR Investment, LP | 01/01/2004 - Present |
| Hampton Inn Livermore East Bay, CA | 2850 Constitution Drive | Livermore | CA | 94551 | USA | Brahma Enterprises, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Valencia | 28508 Westinghouse Place | Valencia | CA | 91355 | USA | Holiday Garden VC Corp. | 01/01/2004 - Present |
| Hampton Inn Las Vegas/North Speedway, NV | 2852 East Craig Road | North Las Vegas | NV | 89030 | USA | Craig Properties, LLC | 01/01/2004 - Present |
| Hilton Chicago/Magnificent Mile Suites | 28598 Westinghouse Place | Chicago | IL | 60062 | USA | Franklin Land Development, LLC | 01/01/2004 - Present |
| Hampton Inn Miami-South/Homestead, FL | 2855 N.E. 9th Street | Homestead | FL | 33033 | USA | Prime Hotel Group at Homestead, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis-St.Paul-Airport | 2860 Metro Drive | Bloomington | MN | 55425 | USA | ALDK Bloomington 2860, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Richland | 2861 Lincoln Landing | Richland | WA | 99352 | USA | Richland Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Vincennes | 2863 First Rd | Vincennes | IN | 47591 | USA | Vincennes Hotel Developers, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mission Viejo, CA | 2868 Alicia Parkway | Mission Viejo | CA | 92692 | USA | Lee-Hotelier Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Cape Cod - Hyannis | 287 Iyannough Road | Hyannis | MA | 2601 | USA | Ridgewood Avenue, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rochester-North | 2870 59th Street NW | Rochester | MN | 55901 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Colorado Springs Airport | 2875 Zeppelin Road | Colorado Springs | CO | 80916 | USA | Cheyenne Hotel Investments, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Columbus-Airport | 2880 Airport Drive | Columbus | OH | 43219 | USA | Columbus HS, LLC | 01/01/2004 - Present |
| Hampton Inn Middletown, OH | 2880 Towne Boulevard | Middletown | OH | 45044 | USA | Kresh Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Santa Clara Silicon Valley | 2885 Lakeside Drive | Santa Clara | CA | 95054 | USA | Ashford Hospitality/Hilton (I/V) | 01/01/2004 - Present |
| Embassy Suites by Hilton Columbus Airport | 2886 Airport Drive | Columbus | OH | 43219 | USA | Airport Core Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Agoura Hills | 28901 Canwood St | Agoura Hills | CA | 91301 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Crawfordsville, IN | 2895 Lafayette Road | Crawfordsville | IN | 47933 | USA | Rahee Hospitality Inc. | 01/01/2004 - Present |
| Hampton Inn Eufaula, AL | 29 North Eufaula Avenue | Eufaula | AL | 36027 | USA | RAM Eufaula Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Bluffton-Sun City, SC | 29 William Pope Drive | Bluffton | SC | 29909 | USA | Columbia Sun Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Clarksville, TN | 290 Alfred Thun Road | Clarksville | TN | 37040 | USA | B&T Tennessee Hotels L LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Fairview/Allen | 290 Murray Farm Rd | Fairview | TX | 75069 | USA | Fairview Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fairview/Allen | 2904 Corporate Dr. | Fairview | TX | 75069 | USA | BEVA L.L.C. - REGARDED ENTITY | 01/01/2004 - Present |
| Homewood Suites by Hilton Orlando - Maitland | 2900 Southall Lane | Maitland | FL | 32751 | USA | Chatham Leasco L LLC | 01/01/2004 - Present |
| Hampton Inn Emporia, KS | 2900 Eaglecrest Dr | Emporia | KS | 66801 | USA | Emporia Hotels LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Trophy Club Southlake | 2900 East Highway 114 | Trophy Club | TX | 76262 | USA | Trophy Lodging, Ltd. | 01/01/2004 - Present |
| Hampton Inn Austin/Round Rock | 2900 Hoppe Trail | Austin | TX | 74430 | USA | PAMT Investment Group, LLC | 01/01/2004 - Present |
| Tru by Hilton Round Rock | 2900 Phillips Drive | Round Rock | TX | 12751 | USA | OM NAMA AVAPPA, LLC | 01/01/2004 - Present |
| Hampton Inn Jonesboro, AR | 2901 Phillips Drive | Jonesboro | AR | 72401 | USA | Jatin Investments, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Glenarden Washington DC | 2901 Campus Way North | Glenarden | MD | 20706 | USA | Lanham Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Prescott Valley | 2903 North Glassford Hill Road | Prescott Valley | AZ | 86314 | USA | Lonesome Valley Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Sherman | 2905 Sherman Avenue | Sherman | TX | 75090 | USA | Texoma Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Denton | 2907 Shoreline Drive | Denton | TX | 76210 | USA | Apple Ten Hospitality Texas Services IV, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Panama City Beach, FL | 2909 Thomas Drive | Panama City Beach | FL | 32408 | USA | Panama City Beach Family, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Milford, CT | 291 Old Gate Lane | Milford | CT | 6460 | USA | AHIP CT Milford Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Colorado Springs/I-25 South, CO | 2910 Geyser Drive | Colorado Springs | CO | 80906 | USA | Apple Ten Services Colorado Springs, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Ann Arbor-West | 2910 Jackson Avenue | Ann Arbor | MI | 48103 | USA | Ann Arbor Inn & Suites, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Texarkana, TX | 2920 South Cowhorn Creek Loop | Texarkana | TX | 75503 | USA | D & D Lodging #2, Ltd. | 01/01/2004 - Present |
| Hilton Garden Inn Kokomo, IN | 2920 South Reed Road | Kokomo | IN | 46902 | USA | Hi-Hotel Kokomo, LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Long Island City New York | 29-21  41st Avenue | Long Island City | NY | 11101 | USA | LVP LIC Hotel Holding Corp. | 01/01/2004 - Present |
| Embassy Suites by Hilton Richmond | 2925 Emerywood Parkway | Richmond | VA | 23294 | USA | NN Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Stafford/Quantico & Conference Center, VA | 2925 Jefferson Davis Hwy. | Stafford | VA | 22554 | USA | Paras Corporation | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Atlanta-Alpharetta | 2925 Jordan Court | Alpharetta | GA | 30004 | USA | NPH Hotels | 01/01/2004 - Present |
| Hampton Inn Phoenix/Chandler | 2929 Chandler Blvd | Chandler | AZ | 85224 | USA | Chandler Hospitality Property, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Chicago O'Hare Airport | 2930 South River Road | Des Plaines | IL | 60018 | USA | Apple Ten Services OHare, Inc. | 01/01/2004 - Present |
| Hampton Inn Toledo/Oregon, OH | 2931 Navarre Avenue | Oregon | OH | 43616 | USA | Oregon Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Seattle/Everett Downtown, WA | 2931 West Marine View Drive | Everett | WA | 98201 | USA | Everett Hospitality Company, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Temecula Valley Wine Country | 29345 Rancho California Road | Temecula | CA | 92591 | USA | Nexen Lynwood Property LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Memphis-Galleria | 2935 N. Germantown Rd. | Bartlett | TN | 38133 | USA | Cordova Hotels | 01/01/2004 - Present |
| Hampton Inn & Suites Burlington, NC | 2935 Saxony Drive | Burlington | NC | 27215 | USA | Parks Hotels, LLC | 01/01/2004 - Present |
| Hurricane House Resort | 2939 West Gulf Drive | Sanibel | FL | 33957 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Page/Lake Powell | 294 Sandhill Road | Page | AZ | 86040 | USA | Lake Powell Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Daphne | 29451 North Main Street | Daphne | AL | 33140 | USA | Royal Polo Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Mobile-East Bay/Daphne, AL | 29451 US Hwy. 98 | Daphne | AL | 36526 | USA | Daphne 451 LLC/Daphne 451 II LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Mobile - East Bay - Daphne | 29474 N. Main Street | Daphne | AL | 36526 | USA | Daphne 474 I LLC/Daphne 474 II LLC | 01/01/2004 - Present |
| Canopy by Hilton Dallas - Uptown | 2950 Cityplace West Blvd | Dallas | TX | 75204 | USA | Cityplace Hotel Realty, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Mobile East Bay/Daphne | 29546 North Terrace Avenue | Daphne | AL | 36526 | USA | Daphne 546 I LLC/Daphne 546 II LLC | 01/01/2004 - Present |
| Conrad International Las Vegas | 2955 Las Vegas Boulevard South | Las Vegas | NV | 89109 | USA | Majestic Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn San Angelo, TX | 2959 Vista Del Arroyo | San Angelo | TX | 76904 | USA | Heritage Inn Number XXIV | 01/01/2004 - Present |
| Embassy Suites by Hilton Birmingham Hoover | 2960 John Hawkins Parkway | Birmingham | AL | 35244 | USA | Harl Hospitality, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Tallahassee-Central | 2979 Apalachee Parkway | Tallahassee | FL | 32301 | USA | Kanco Management & Development | 01/01/2004 - Present |
| Homewood Suites by Hilton - Woodlands | 29813 I-45 North | The Woodlands | TX | 77381 | USA | Moody National Wood-Hou-MT, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Grand Forks, ND | 2985 42nd Street South | Grand Forks | ND | 58201 | USA | GFHS LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Tallahassee | 2987 Apalachee Parkway | Tallahassee | FL | 32301 | USA | Ketcoff'B Tallahassee | 01/01/2004 - Present |
| Homewood Suites by Hilton Minneapolis | 2991 Campus Drive | Plymouth | MN | 55447 | USA | Plymouth Hotel Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Schenectady | 2A Freemans Bridge Road | Schenectady | NY | 12302 | USA | Waters Edge Lodging LLC | 01/01/2004 - Present |
| Hilton Promenade at Branson Landing, MO | 3 Branson Landing | Branson | MO | 65616 | USA | Boutique Hotel Development Company LLC | 01/01/2004 - Present |
| Hampton Inn Wilmington/Newark | 3 Concord Lane | Newark | DE | 19713 | USA | Concord Towers, Inc. | 01/01/2004 - Present |
| Hampton Inn Nashville, NH | 3 Keeler Way | Tilton | NH | 11050 | USA | Tilton Properties LLC - Belz | 01/01/2004 - Present |
| Hampton Inn Seitzigrove/Shamokin Dam, PA | 3 Stetler Ave | Shamokin Dam | PA | 17876 | USA | Vili-Hil Stetler Avenue, L.L.C. | 01/01/2004 - Present |
| Hilton East Brunswick Hotel & Executive Meeting Center | 3 Tower Center Boulevard | East Brunswick | NJ | 8816 | USA | EBH 18, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton New Orleans West Bank Gretna | 3 Westbank Expressway | Gretna | LA | 70053 | USA | Gretna Hotel No. 2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wilmington/North, VA | 30 Capital Court | Harrisburg | PA | 17110 | USA | Capital Drive Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Rochester/University and Medical Center | 30 Celebration Drive | Rochester | NY | 14620 | USA | CT Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Clifton Park, NY | 30 Clifton Country Road | Clifton Park | NY | 12065 | USA | CP Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn San Jose/Milpitas, CA | 30 Ranch Drive | Milpitas | CA | 95035 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn Birmingham I-65/Lakeshore Drive | 30 State Farm Parkway | Birmingham | AL | 35209 | USA | Baluji, LLC | 01/01/2004 - Present |
| Hampton Inn Bellevue, WA | 300 112th Ave NE | Bellevue | WA | 98004 | USA | Wig Properties LLC - Bel2 | 01/01/2004 - Present |
| Embassy Suites by Hilton St. Augustine Beach Oceanfront Resort | 300 A1A Beach Boulevard | St Augustine | FL | 32080 | USA | Key Beach North, LLC | 01/01/2004 - Present |
| Hilton San Jose, CA | 300 Almaden Boulevard | San Jose | CA | 95110 | USA | Han's Hospitalityof 300 San Jose, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Washington DC - Crystal City | 300 Army Navy Drive | Arlington | VA | 22202-2891 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Philadelphia/Media | 300 Baltimore Pike | Springfield | PA | 19064 | USA | Bent Creek Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton New Orleans | 300 Canal Street | New Orleans | LA | 70130 | USA | W-S NOLA Hotel Holdings VII, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Clifton Park, NY | 300 Colonial Drive | Clifton Park | NY | 12065 | USA | Zenith Asset Company II, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Oxford, AL | 30 Fairfield Street | Oxford | AL | 36203 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Milpitas | 30 Ranch Drive | Milpitas | CA | 95035 | USA | | 01/01/2004 - Present |
| HGI/ DoubleTree by Hilton Hotel Chicago | 300 E Ohio Street | Chicago | IL | 60611 | USA | CCC Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Chicago - Magnificent Mile | 300 E. Ohio Street | Chicago | IL | 60611 | USA | CCC Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oklahoma City-Bricktown | 300 East Sheridan | Oklahoma City | OK | 73104 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn San Francisco-Airport, CA | 300 Gateway Blvd | South San Francisco | CA | 94080 | USA | Sri Ram Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn Forrest City, AR | 300 Holiday Drive | Forrest City | AR | 72335 | USA | Transtaw Motel Corp. | 01/01/2004 - Present |
| Embassy Suites by Hilton Groton/Mystic, CT | 300 Long Hill Road | Groton | CT | 6340 | USA | Paradise Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Oklahoma City/Edmond, OK | 300 Meline Drive | Edmond | OK | 73034 | USA | Meline Hotel LLC | 01/01/2004 - Present |
| El Segundo Corporate Office | 300 N. Continental, 450 | El Segundo | CA | 90245 | USA | Hilton | 01/01/2004 - Present |
| DoubleTree by Hilton Bend | 300 NW Franklin Avenue | Bend | OR | 97701 | USA | NHT Bend TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dayton - Miamisburg | 300 Prestige Place | Miamisburg | OH | 45342-5300 | USA | Patel Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Philadelphia/Media | 300 S Beatty Road | Media | PA | 19063 | USA | Pinnacle Holdings - IL, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Austin Downtown South Congress | 300 South Congress Avenue | Austin | TX | 78704 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn Farmville, VA | 300 Sunchase Boulevard | Farmville | VA | 23901 | USA | Sunchase Inn, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites College Station | 300 Texas Avenue S. | College Station | TX | 77840 | USA | Vasu Devta LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pharr, TX | 300 West Nolana Loop | Pharr | TX | 78577 | USA | Kelly-Pharr Investors, Ltd. | 01/01/2004 - Present |
| Hilton Atlanta/Peachtree City, GA | 300 Westpark Dr. | Peachtree City | GA | 30269 | USA | Renaissance Group Peachtree City, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Charleston / Mt. Pleasant, SC | 300 Wingo Way | Mount Pleasant | SC | 29464 | USA | QTV Masters, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Opelika-I-85-Auburn Area | 3000 Grayson Way | Opelika | AL | 36804 | USA | Opelika Hotels I, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Louisville-Airport Expo Center | 3000 Crittenden Drive | Louisville | KY | 40209 | USA | Dreams Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis-St. Paul/Eagan (Mall of America Area) | 3000 Eagandale Place | Eagan | MN | 55121 | USA | Eagan Lodging Investors II, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Texas City Houston | 3000 Gulf Freeway | Texas City | TX | 77591 | USA | Perth Patel Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Conroe | 3000 Interstate 45 North | Conroe | TX | 77303 | USA | Krithik LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh/Monroeville, PA | 3000 Mosside Boulevard | Monroeville | PA | 15146 | USA | AFC-DSN Monroeville, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Brownsville | 3000 N. Expressway | Brownsville | TX | 78526 | USA | Jagrusa, LLP | 01/01/2004 - Present |
| Hampton Inn Houston NASA Johnson Space Center | 3000 Nasa Road One | Seabrook | TX | 77586 | USA | Seabrook Hospitality, LP | 01/01/2004 - Present |
| HGVC Marketing Desk/La Vegas Hilton | 3000 Paradise Road | Las Vegas | NV | 89109 | USA | Colony Resorts LVH Acquisitions | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

34

# Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites by Hilton Florence Center | 3000 West Radio Drive | Florence | SC | 29501 | USA | Raldex III, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Sacramento Airport-Natomas | 3000 Advantage Way | Sacramento | CA | 95834 | USA | Geweke Natomas 10, L.P. | 01/01/2004 - Present |
| Hilton Virginia Beach Oceanfront, VA | 3001 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | 3001 Atlantic, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Greenville, TX | 3001 Kari Lane | Greenville | TX | 75402 | USA | Greenville Lodging, Ltd. | 01/01/2004 - Present |
| Hampton Inn & Suites Burlington | 3001 Winegard Dr. - Suite 130 | Burlington | IA | 52601 | USA | Huckleberry Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Lisle Naperville | 3003 Corporate West Drive | Lisle | IL | 60532 | USA | JPMCC 2006-LDP7 CORPORATE WEST DRIVE, LLC | 01/01/2004 - Present |
| Hilton Melbourne Beach Oceanfront, FL | 3003 North Highway A1A | Melbourne | FL | 32903-2133 | USA | DW MELB H LLC | 01/01/2004 - Present |
| Hampton Inn Chickasha, OK | 3004 South 4th Street | Chickasha | OK | 73018 | USA | AHIP-DC Chickasha 3004 Enterprises, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Williamsburg | 3006 Mooretown Road | Williamsburg | VA | 23185 | USA | Green Diamond Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlantic City/Egg Harbor Township, NJ | 3008 English Creek Avenue | Egg Harbor Township | NJ | 8234 | USA | AHIP NJ Egg Harbor 3008 Enterprises, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Huntsville South/Redstone Arsenal, AL | 301 Boulevard South SW | Huntsville | AL | 35802 | USA | Boulevard Hotel Company, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Hartford/Farmington, CT | 301 Old Highway | Farmington | CT | 6032 | USA | Farmington Lodging, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Ft Myers-Fort Myers Beach | 301 Holywell Boulevard | Mary Esther | FL | 32569 | USA | Peacock Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Blytheville, AR | 301 N. Service Road I-55 | Blytheville | AR | 72315 | USA | Housewirth-MH, LLC | 01/01/2004 - Present |
| Hotel Ballast Wilmington, Tapestry Collection by Hilton | 301 N. Water Street | Wilmington | NC | 28401-3934 | USA | MHI Hospitality TRS, LLC | 01/01/2004 - Present |
| Waldorf Astoria New York | 301 Park Avenue | New York | NY | 10022-6897 | USA | AB Stable LLC (Anbang International) | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Hotel Bentonville | 301 SE Walton Blvd | Bentonville | AR | 72712 | USA | Walton Boulevard Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Beeville, TX | 301 South Hall Street | Beeville | TX | 78102 | USA | SC3 HBV, LLC | 01/01/2004 - Present |
| DT Valley Forge, PA | 301 W DeKalb Pike | King of Prussia | PA | 19406 | USA | CONCORD VALLEY FORGE LLC | 01/01/2004 - Present |
| Hilton Vancouver Washington | 301 W. 6th Street | Vancouver | WA | 98660 | USA | Vancouver Downtown Redevelopment Authority (Vesta Hospitality) | 01/01/2004 - Present |
| Hampton Inn & Suites Leavenworth | 301 West Strasse | Leavenworth | WA | 98826 | USA | Swiss Hotel Leavenworth, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Scottsbluff-Conference Center | 301 West Highway 26 | Scottsbluff | NE | 69361 | USA | Western Hospitality | 01/01/2004 - Present |
| Hampton Inn & Suites Syracuse Dewitt | 3017 Erie Boulevard East | Syracuse | NY | 13224 | USA | East Syracuse Hotel Associates Del LLC | 01/01/2004 - Present |
| Hampton Inn Sioux Falls | 3019 S Kiwanis Ave | Brooklyn | NY | 57106 | USA | Shree-Nathji, Inc. | 01/01/2004 - Present |
| Hampton Inn Sweetwater, TX | 302 SE Georgia Avenue | Sweetwater | TX | 79556 | USA | TXHP Sweetwater, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Charleston Airport | 3020 Montague Avenue | North Charleston | SC | 29418 | USA | International Boulevard Ventures III, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Clarksville/Ft. Campbell | 3020 Mr. C Drive | Clarksville | TN | 37040 | USA | Clarksville Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oklahoma City-Airport-Meridian | 3022 S Meridian Ave | Oklahoma City | OK | 73108 | USA | Gewera Natomas 11, L.P. | 01/01/2004 - Present |
| Hampton Inn Oklahoma City Northwest, OK | 322 Northwest Expressway | Oklahoma City | OK | 73112 | USA | Hotel OKC, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Cincinnati/Uptown-University Area, OH | 3024 Short Vine Street | Cincinnati | OH | 45219 | USA | 3000 Vine, LLC | 01/01/2004 - Present |
| Hampton Inn & Suite Agoura Hills, CA | 30255 Agoura Road | Agoura Hills | CA | 91301 | USA | West Coast Lodging Developers LLC | 01/01/2004 - Present |
| Hampton Inn Brandon | 302 Thigpen Highway 76 | Brandon | MS | 56016 | USA | Hilton Brandon L.L.C. | 01/01/2004 - Present |
| Hampton Inn and Suites Augusta/Washington Road I-20 | 3028 Washington Road | Augusta | GA | 30907 | USA | Augusta Washington Road Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Orlando-UCF Area | 3028 N. Alafaya Trail | Orlando | FL | 32826 | USA | Buffalo/Alafaya | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh Airport South-Robinson Mall, PA | 303 Park Manor Drive | Robinson | PA | 15205 | USA | 300 Park Manor Drive, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Austin | 303 West 15th Street | Austin | TX | 78701-1692 | USA | Delta TBS-Austin, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Greensboro-Coliseum, NC | 3030 West Gate City Blvd | Greensboro | NC | 27403 | USA | Hospitality Associates of Greensboro, LP | 01/01/2004 - Present |
| Hampton Inn Brooksville/Dade City, FL | 30301 Cortez Blvd. | Brooksville | FL | 34602 | USA | Brooksville Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Greensboro/Coliseum Area, NC | 3033 W. Gate City Blvd | Greensboro | NC | 27403 | USA | Pramukh Hotel, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tampa/Rocky Point | 3035 N. Rocky Point Drive E. | Tampa | FL | 33607 | USA | Rocky Point Investment I LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Portland/Vancouver | 3039 SE 164th Ave | Portland | OR | 97230 | USA | Narendra R. Patel & Jaya N. Patel | 01/01/2004 - Present |
| Hampton Inn Carlstadt at the Meadowlands, NJ | 304 Paterson Plank Road | Carlstadt | NJ | 7072 | USA | Calindra Enterprises | 01/01/2004 - Present |
| Hampton Inn & Suites Salisbury/Fruitland, MD | 104 Prosperity Lane | Fruitland | MD | 21826 | USA | FRUITLAND PROPERTIES LLC | 01/01/2004 - Present |
| Hilton Garden Inn Springfield, NJ | 304 Route 22 West | Springfield | NJ | 7081 | USA | Springfield Holdings 2013 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Longview North | 3045 Cannon Road | Longview | TX | 75605 | USA | TM/H Longview, L.L.C. | 01/01/2004 - Present |
| HGI Atlanta, GA (NW/Wildwood) | 3045 Windy Hill Road | Atlanta | GA | 30339 | USA | ML Wildwood Holding, LLC | 01/01/2004 - Present |
| Hampton Inn Annapolis | 305 Harry S. Truman Parkway | Annapolis | MD | 21401 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Nashville Downtown Convention Center | 305 Korean Veterans Boulevard | Nashville | TN | 37201 | USA | AVR Nashville CC Hotel Tenant LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Sarasota-Lakewood Ranch | 305 North Cattlemen Road | Sarasota | FL | 34243 | USA | Lakewood Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Greenville, NC | 305 SW Greenville Boulevard | Greenville | NC | 27834 | USA | Greenville Prime Investors II, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Tampa Bay | 3050 N. Rocky Point Dr. West | Tampa | FL | 33607-5800 | USA | Rocky Point Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Stafford Quantico | 305 Garrisonville Road | Stafford | VA | 22554 | USA | Vishnu I, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Dallas Downtown | 3051 N Stemmons Fwy | Dallas | TX | 75247 | USA | Pegasus Lodging, Ltd. | 01/01/2004 - Present |
| Home2 Suites by Hilton Lehi/Thanksgiving Point | 3051 West Club House Drive | Lehi | UT | 84043 | USA | TPN Investors, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Seattle Airport | 3055 South 188th Street | SeaTac | WA | 98188 | USA | Legacy SeaTac, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Black Mountain | 106 Black Mountain Avenue | Black Mountain | NC | 28711 | USA | LPCA, LLC | 01/01/2004 - Present |
| Home 2 Suites by Hilton Stillwater | 306 E Hall of Fame Ave | Stillwater | OK | 74074 | USA | Vishnu STILL, LLC | 01/01/2004 - Present |
| Hampton Inn Augusta/Gordon Hwy | 306 Lakecrest Circle | Augusta | GA | 40513 | USA | Bizpro LH Partners, LLC | 01/01/2004 - Present |
| HGVC Marketing-Trans Orbit Hawaii, Inc. | 307 Lewers Street, Suite 300 | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Lexington South-Keeneland/Airport | 307 North Admiral Byrd Road | Lexington | KY | 84116 | USA | Chai 001, LLC | 01/01/2004 - Present |
| Hampton Inn Bryant | 3073 Crosswind Drive | Bryant | AR | 72022 | USA | Bryant LH Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Medina | 3073 Lakepointe Drive | Medina | OH | 44256 | USA | NBC Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Lacrosse/Onalaska | 3108 Hampton Court | Onalaska | WI | 54650 | USA | OAB Onalaska Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Debary/Deltona/Orange City, FL | 308 Sunrise Blvd | Delbary | FL | 32713 | USA | Central Florida Hotel Investment Group, LLC | 01/01/2004 - Present |
| Hampton Inn Sayre, PA | 3880 North Elmira Street | Sayre | PA | 18840 | USA | Daniel Millett, John T. Millett & Brett A. Millett | 01/01/2004 - Present |
| Hilton Garden Inn College Station, TX | 3081 University Drive East | Bryan | TX | 77802 | USA | Newcrest Management, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bradenton Downtown Historic District | 309 10th Street West | Bradenton | FL | 34205 | USA | Widewaters Bradenton, LLC | 01/01/2004 - Present |

35

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Asheville Downtown | 309 College Street | Asheville | NC | 28801 | USA | Quality Oil Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Winston-Salem/University Area | 309 Summit Square Ct | Winston-Salem | NC | 27105 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| | | | | | | Cinnamon Apartments, L.L.C. and Beatrice | |
| Hampton Inn York, PA | 309 West David Drive | York | PA | 68667 | USA | Victorian Inn, L.L.C. | 01/01/2004 - Present |
| Hampton Inn York, PA | 309 West David Drive | York | PA | 17331 | USA | Hanover Partners, LTD | 01/01/2004 - Present |
| Hampton Inn Plover-Stevens Point | 3090 Village Park Drive | Plover | WI | 54467 | USA | Village Park Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Clarksville, TN | 3091 Clay Lewis Road | Clarksville | TN | 37040 | USA | J&S Clarksville Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Denver/Highlands Ranch, CO | 3095 W. County Line Road | Highlands Ranch | CO | 80129 | USA | DCI Highlands Ranch, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville-Downtown, TN | 310 4th Avenue South | Nashville | TN | 37201 | USA | LDTA Downtown Operator LLC | 01/01/2004 - Present |
| Hampton Inn Marion, AR | 310 Angela's Grove Road | Marion | AR | 72364 | USA | Papass, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Duluth Canal Park | 310 Canal Park Drive | Duluth | MN | 55802 | USA | Canal Properties, Inc. | 01/01/2004 - Present |
| Hampton Inn Yorkville, IL | 310 East Countryside Parkway | Yorkville | IL | 60560 | USA | Yorkville Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Yuma Pivot Point | 310 N Madison Ave | Yuma | AZ | 85364 | USA | Sovran Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Birmingham/Mtn. Brook, AL | 310 Herbert Court | Birmingham | AL | 35094 | USA | Jackson Mews LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Jennings, LA | 310 W Fred Ruth Zigler Memorial Dr. | Jennings | LA | 70546 | USA | Sunray Hospitality of Jennings, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Bakersfield | 3100 Camino Del Rio Court | Bakersfield | CA | 93308 | USA | Gringtsam Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Dayton - South/Dayton Mall | 3100 Contemporary Lane | Miamisburg | OH | 45342 | USA | Hotel Dayton Opco, L.P. | 01/01/2004 - Present |
| HGVC Strip/Las Vegas Boulevard Properties | 3100 S Las Vegas Blvd. | Las Vegas | NV | 89104 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Anaheim North | 3100 East Frontera | Anaheim | CA | 92806 | USA | EHT ESAN, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Springfield, IL | 3100 S. Dirksen Parkway | Springfield | IL | 62703 | USA | Tres Amigos Properties, LLC | 01/01/2004 - Present |
| Embassy Suites Denton Convention Center | 3100 Town Center Trail | Denton | TX | 76201 | USA | O'Reilly Hotel Partners - Denton, LLC | 01/01/2004 - Present |
| Hampton Inn Newport News/Newport News | 3200 Jefferson Ave | Hampton | VA | 23666 | USA | ParaVest LLC | 01/01/2004 - Present |
| Hampton Inn Muskogee, OK | 3101 Military Boulevard | Muskogee | OK | 74401 | USA | SBN Hospitality L.L.C. | 01/01/2004 - Present |
| DoubleTree Pomona | 3101 W. Temple Avenue | Pomona | CA | 91768 | USA | Inwood One LLC | 01/01/2004 - Present |
| Hampton Inn Pine Bluff | 3103 East Market St | Pine Bluff | AR | 71601 | USA | RSVP Hospitality | 01/01/2004 - Present |
| Homewood Suites by Hilton Tyler | 3104 Frankston Hwy | Tyler | TX | 75701 | USA | LOK Tyler Golden TBS, LLC | 01/01/2004 - Present |
| Hampton Inn Orlando/W.Disney Maingate E. | 3104 Parkway Blvd | Kissimmee | FL | 34747 | USA | RT Clarita, LP | 01/01/2004 - Present |
| Hampton Inn Union City, CA | 31040 Alvarado-Niles Road | Union City | CA | 94587 | USA | Lotus Hotels - Union Landing, Inc. | 01/01/2004 - Present |
| Hampton Inn Virginia Beach-Oceanfront North, VA | 3107 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | Ocean Ranch Motel Corporation | 01/01/2004 - Present |
| Hampton Inn Joplin, MO | 3107 East 36th Street | Joplin | MO | 64804 | USA | RC JOPLIN 361, LLC | 01/01/2004 - Present |
| Hampton Inn Kilgore, TX | 3109 Highway 259 North | Kilgore | TX | 75662 | USA | Windsor Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Chattanooga Downtown | 311 Chestnut Street | Chattanooga | TN | 37402 | USA | Vision Downtown Chattanooga Partnership | 01/01/2004 - Present |
| Hampton Inn Los Angeles/Arcadia/Pasadena, CA | 311 E. Huntington Drive | Arcadia | CA | 91006 | USA | Heptard Hospitality, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Syracuse | 311 Hiawatha Blvd. West | Syracuse | NY | 13204 | USA | New York Hotel & Resort, LLC | 01/01/2004 - Present |
| The Franklin Hotel Chapel Hill, Curio Collection by Hilton | 311 West Franklin Street | Chapel Hill | NC | 27516 | USA | Franklin Hotel Investors, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denton, TX | 3110 Colorado Blvd | Denton | TX | 76210 | USA | Brinker Lodging, LTD. | 01/01/2004 - Present |
| Embassy Suites by Hilton Tucson Paloma Village | 3110 East Skyline Drive | Tucson | AZ | 85718 | USA | LDK Tucson, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Augusta Gordon Highway | 3112 Skinner Lane | Augusta | GA | 30909 | USA | Hamsberger Singh | 01/01/2004 - Present |
| Homewood Suites by Hilton New York/Midtown Manhattan-Times Square-South, NY | 312 West 37th Street | New York | NY | 10018 | USA | AI Ouwafaq Hospitality Company, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Westchase | 3125 Wilcrest Dr | Houston | TX | 77042 | USA | Clarus Westchase Partners Ltd. | 01/01/2004 - Present |
| Home2 Suites by Hilton Greenville, TN | 3130 E. Andrew Johnson Highway | Greeneville | TN | 37745 | USA | S & R of Greeneville LLC | 01/01/2004 - Present |
| Hampton Inn Alice, TX | 3135 East Main Street | Alice | TX | 78332 | USA | Hillsboro Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oceanfront | 3135 South Atlantic Avenue | Daytona Beach Shores | FL | 32118 | USA | Tristar Lodging, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Holland | 3140 West Shore Drive | Holland | MI | 49424 | USA | West Shore Holland LLC | 01/01/2004 - Present |
| Hampton Inn Los Angeles/West Covina, CA | 3145 E. Garvey Ave. N. | West Covina | CA | 91791 | USA | Garvey Hotel Investment Group, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Nashville Downtown | 315 4th Avenue North | Nashville | TN | 37219-1693 | USA | W. Nashville Hotel VII, G.P. | 01/01/2004 - Present |
| Embassy Suites by Hilton New Orleans Convention Center | 315 Julia Street | New Orleans | LA | 70130 | USA | WCS NOLA HOTEL VIII, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Portland/Vancouver, WA | 315 SE Olympia Drive | Vancouver | WA | 98684 | USA | Vancouver Hotel Investors LLC | 01/01/2004 - Present |
| Hilton Hartford, CT | 315 Trumbull Street | Hartford | CT | 6103 | USA | HT-315 Trumbull Street Associates, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Opelika Auburn | 3150 Capps Way | Opelika | AL | 36801 | USA | Opelika Hotels II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chino Hills, CA | 3150 Chino Avenue | Chino Hills | CA | 91709 | USA | BT Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lehi | 3500 N Hotel Loop | Lehi | UT | 84043 | USA | B&T Utah Hotels II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Akron - Fairlawn | 3150 West Market Street | Akron | OH | 44333 | USA | PAC Associates, Inc | 01/01/2004 - Present |
| Hampton Inn Foley, AL | 3152 Abbey Lane | Foley | AL | 36535 | USA | Sai Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn Columbus/Fort Columbus/University Area, OH | 3160 Olentangy River Road | Columbus | OH | 43202 | USA | Riversing Hotel LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Lafayette Medical Center | 3172 Ambassador Caffery Pkwy | Lafayette | LA | 70506 | USA | Sai Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Legacy Park-Frisco | 3172 Parkwood Blvd | Frisco | TX | 75034 | USA | Marup Properties LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton New Orleans French Quarter Area | 317 N Rampart | New Orleans | LA | 70112 | USA | Rampart Mixed-Use Complex, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Newport/Middletown, RI | 317 West Main Road | Middletown | RI | 2842 | USA | WM Hotel Group, LLC | 01/01/2004 - Present |
| Detroit Airport Hotel Limited Partnership II | 31700 Smith Road | Romulus | MI | 48174 | USA | Detroit Airport Hotel Limited Partnership II | 01/01/2004 - Present |
| Black Fox Lodge Pigeon Forge, Tapestry Collection by Hilton | 3171 Parkway | Pigeon Forge | TN | 37863 | USA | CHPF Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle/Federal Way, WA | 31720 Gateway Center Boulevard S. | Federal Way | WA | 98003 | USA | BREIT Federal Way TRS LLC | 01/01/2004 - Present |
| Hampton Inn Lake Charles, LA | 3175 Holly Hill Road | Lake Charles | LA | 70601 | USA | Lake Charles Hotel Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mountain Home, ID | 3175 NE Foothills Avenue | Mountain Home | ID | 83647 | USA | Johnson Brothers Hospitality | 01/01/2004 - Present |
| Hampton Inn & Suites Winterville | 3180 5th Street | Winterville | OH | 77665 | USA | Frist & Amit Patel Partnership | 01/01/2004 - Present |
| Hilton Akron-Fairlawn | 3180 W. Market Street | Akron | OH | 44333-3365 | USA | Fairlawn Associates, Ltd | 01/01/2004 - Present |
| Hilton Garden Inn Detroit Metro Airport | 31800 Smith Road | Romulus | MI | 48174 | USA | Detroit Airport Hotel Limited Partnership | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston/Natick, MA | 319 Speen Street | Natick | MA | 1760 | USA | DDH Hotel Natick/Opn3, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Portland Downtown | 3195 Del Rio Road | Portland | OR | 97204-2726 | USA | Ashford Hospitality Hilton Unit (IV) | 01/01/2004 - Present |
| Hampton Inn & Suites Legacy Park-Frisco | 3199 Parkwood Boulevard | Frisco | TX | 75034 | USA | Bronze Cattle Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Durant, OK | 3199 Shamrock Lane | Durant | OK | 74701 | USA | Magnolia Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Warren Detroit | 31993 Van Dyke Avenue | Warren | MI | 48093 | USA | Woodhaven Enterprises Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

36

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton St. Augustine Historic Bayfront | 32 Avenida Menendez | St. Augustine | FL | 32084 | USA | Sea Wall Motor Lodge, Inc. | 01/01/2004 - Present |
| Hampton Inn Manhattan/Downtown/Financial District | 32 Pearl Street | New York | NY | 10004 | USA | 32 Pearl, LLC | 01/01/2004 - Present |
| Hampton Inn New Albany, MS | 320 Coulter Cove | New Albany | MS | 38652 | USA | Zenith Asset Company II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Jackson Downtown-Coliseum, MS | 320 Greymont Avenue | Jackson | MS | 39202 | USA | Jackson Hotel Associates, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Phoenix | 320 North 44th Street | Phoenix | AZ | 85008-7698 | USA | Folsome Hotel Group | 01/01/2004 - Present |
| Hampton Inn & Suites Little Rock-Downtown, AR | 320 River Market Avenue | Little Rock | AR | 72201 | USA | MHG Little Rock HN, LP | 01/01/2004 - Present |
| Hampton Inn Voorhees | 320 Route 73 | Voorhees | NJ | 8043 | USA | Mori Properties Limited Liability Company | 01/01/2004 - Present |
| Hampton Inn & Suites Bloomington-Normal | 320 S Towanda Ave | Normal | IL | 61761-2212 | USA | Hi-Hotel Normal, L.P. | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlanta - Galleria/Cumberland | 3200 Cobb Parkway | Atlanta | GA | 30339 | USA | BRE/Newport World Property Owner LLC | 01/01/2004 - Present |
| Hilton Ocean City Oceanfront Suites | 3200 North Baltimore | Ocean City | MD | 21842 | USA | Harrison Inn Stardust, Inc. | 01/01/2004 - Present |
| DoubleTree Resort by Hilton Hotel Myrtle Beach Oceanfront | 3200 South Ocean Boulevard | Myrtle Beach | SC | 29577 | USA | IC Myrtle Beach Operations LLC | 01/01/2004 - Present |
| Hampton Inn Keokuk | 3201 Main Street | Keokuk | IA | 52632 | USA | Keokuk Hospitality Investments, LLC | 01/01/2004 - Present |
| Hampton Garden Inn Oklahoma City North Quail Springs | 3201 N. W. 137th Street | Oklahoma City | OK | 73134 | USA | Suenos Oklahoma City II, LLC | 01/01/2004 - Present |
| Hampton Inn Houston-Northshore/Galena Area, TX | 3201 Saga Street | Houston | TX | 77026 | USA | Summit Hotel TRS 113, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Denver | 3203 Quebec Street | Denver | CO | 80207 | USA | AKHI Investments, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Warren | 32035 Van Dyke Ave | Warren | MI | 48093 | USA | Woodheaven Enterprises Inc. | 01/01/2004 - Present |
| Hampton Garden Inn Hunt Island, MD | 3206 Main Street | Grasonville | MD | 21638 | USA | Kent Narrows Properties, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Edmond | 3210 Motorland Blvd | Edmond | OK | 73034 | USA | HTS Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Orlando-Apopka | 321 S. Lake Center Drive | Apopka | FL | 32703 | USA | Capital One Florida Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Savannah Historic District, GA | 321 West Bay Street | Savannah | GA | 31401 | USA | NP Bay Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Salt Lake City Cottonwood | 3210 E. Millrock Dr. | Holladay | UT | 84121 | USA | Millrock Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Naples-Central, FL | 3210 Tamiami Trail N. | Naples | FL | 34103 | USA | Grand Pearl Naples Limited Liability Company | 01/01/2004 - Present |
| Hampton Inn & Suites Aberdeen, SD | 3216 7th Ave. S.E. | Aberdeen | SD | 57401 | USA | Aberdeen Lodging Group, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Spokane-City Center | 322 North Spokane Falls Court | Spokane | WA | 99201 | USA | DR Spokane City Center LLC (hotel owner)/DoubleTree Spokane City Center LLC/DT Spokane Equity Holdings LLC/DTWC Spokane City Center SPE LLC | 01/01/2004 - Present |
| Hilton Garden Inn Little Rock Downtown | 322 Rock Street | Little Rock | AR | 72202 | USA | McCain Lodging Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Seattle Bellevue | 3225 158th Avenue SE | Bellevue | WA | 98008-3225 | USA | Lakeview Hospitality Property Investment LLC | 01/01/2004 - Present |
| Hilton Garden Inn Birmingham/Trussville, AL | 3230 Edwards Lake Parkway | Birmingham | AL | 35235 | USA | Trussville Development LLC | 01/01/2004 - Present |
| Hampton Inn Channel Islands Harbor, CA | 3231 Peninsula Road | Oxnard | CA | 93035 | USA | Bright Casa Sirena, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbus-University Area | 3232 Olentangy River Road | Columbus | OH | 43202 | USA | Indus Care Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Somerset, PA | 3232 S. Center Ave. | Somerset | PA | 15501 | USA | EAA Investment Enterprises | 01/01/2004 - Present |
| Hampton Inn Somerset, NJ | 324 Laurel Crest Road | Somerset | PA | 15501 | USA | Whispering Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas-Frisco | 3240 Parkwood Boulevard | Frisco | TX | 75034 | USA | Shinn Frisco Hospitality, Ltd. | 01/01/2004 - Present |
| Hampton Inn & Suites Las Vegas South, NV | 3245 St. Rose Parkway | Henderson | NV | 89052 | USA | Ten Saints, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Sacramento-Elk Grove Laguna I-5 | 3252 Sapphire Court | Sapphire | NV | 28774 | USA | Sapphire Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Morgantown University Town Centre | 3251 University Ave East | Morgantown | WV | 26501 | USA | Morgantown Hotel Associates, LP | 01/01/2004 - Present |
| Hampton Inn Marshall, MI | 325 Sam Hill Drive | Marshall | MI | 49068 | USA | Marshall Superior Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Madera, CA | 3254 Airport Dr | Madera | CA | 93637 | USA | Balaji Hotels, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn New York/Times Square South | 326 West 37th Street | New York City | NY | 10018 | USA | 328 West 37 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Cedar Rapids North | 3265 6th Street SW | Cedar Rapids | IA | 52404 | USA | OBCS CDR LLC | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix/Gilbert, AZ | 3265 South Market Street | Gilbert | AZ | 85297 | USA | Paramount Investor Group, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Fresno, CA | 327 E. Fir Avenue | Fresno | CA | 93720 | USA | 37 Hotel Auburn | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Hutto Austin | 327 Ed Schmidt Boulevard | Hutto | TX | 78634 | USA | OYP LLC | 01/01/2004 - Present |
| Hampton Inn Boise | 3270 South Shoshone | Boise | ID | 83705 | USA | BHH HH, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Oklahoma City Bricktown, OK | 328 East Sheridan Avenue | Oklahoma City | OK | 73104 | USA | Apple Ten Oklahoma Services Inc. | 01/01/2004 - Present |
| Hampton Inn Sturbridge, MA | 328 Main Street | Sturbridge | MA | 1566 | USA | SDP Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Huntsville/Village of Providence | 328 Providence Main St. | Huntsville | AL | 35806 | USA | Providence Hotel Partners II, LLC | 01/01/2004 - Present |
| Hampton Inn Nashville/Bellevue I-40 | 328 Timber Trail Drive | Nashville | TN | 37221 | USA | Iowa Cell Hotel, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta Buckhead | 3285 Peachtree Road NE | Atlanta | GA | 30305 | USA | DIONT/DMB Buckhead Leasing, L.L.C (Felton) | 01/01/2004 - Present |
| Plantation Beach Club at Indian River Plantation Resort | 329 NE Tradewind Lane | Stuart | FL | 34996 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Warren, PA | 3291 Market Street Extension | Warren | PA | 16365 | USA | J. McGraw, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Sault Ste. Marie | 3295 5th Ave I | Sault Sainte Marie | MI | 49783 | USA | Soo Hotel Group | 01/01/2004 - Present |
| Hampton Inn Bristol, TN | 3299 West State St. | Bristol | TN | 37620 | USA | Bristol Hotel Associates, LP | 01/01/2004 - Present |
| Hampton Inn Memphis-Walnut Grove/Baptist East | 33 Humphreys Center Dr. | Memphis | TN | 38120 | USA | Eagle Pass Hospitality of Texas Ltd. | 01/01/2004 - Present |
| Homewood Suites by Hilton Providence-Warwick | 33 International Way | Warwick | RI | 2886 | USA | CNI TAL OPS, LLC | 01/01/2004 - Present |
| Hampton Inn Cordele | 33 Frontier Drive | Manchester | TN | 37355 | USA | Omar, Inc. | 01/01/2004 - Present |
| Loss Prevention Regional Office, IL | 33 Taft Grove | Medford | MA | 2155 | USA | Hilton | 01/01/2004 - Present |
| Chicago Regional Office, IL | 33 W. Monroe Street 20th Floor Suit | Chicago | IL | 60603 | USA | HILTON | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago-Downtown, IL | 33 West Illinois | Chicago | IL | 60654 | USA | First HQ, Inc | 01/01/2004 - Present |
| Daily QI, T + REV, ONE | 330 Royal Hawaiian Ave. | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Columbia, MO | 3300 Vandiver Drive | Columbia | MO | 65202 | USA | KCP Hospitality | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas - Love Field | 3300 West Mockingbird Lane | Dallas | Tx | 75235 | USA | Mockingbird Partners, L.P. | 01/01/2004 - Present |
| DoubleTree by Hilton Ocean City Oceanfront | 3301 Atlantic Avenue | Ocean City | MD | 21842 | USA | Harrison OI 33, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Eagle Pass, TX | 3301 E. Main Street | Eagle Pass | TX | 78852 | USA | Eagle Pass Hospitality of Texas Ltd. | 01/01/2004 - Present |
| Hampton Inn & Suites Vidalia, GA | 3303 Lyndon Avenue | Vidalia | GA | 30474 | USA | GWV Gaston, LP | 01/01/2004 - Present |
| Hampton Inn Vidalia, Ga | 3303 East First St | Vidalia | GA | 30474 | USA | Bran Hospitality Vidalia, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Muscatine, IA | 3303 North Port Drive | Muscatine | IA | 52761 | USA | Sajni Lodging, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Durham Chapel Hill | 3305 Watkins Road | Durham | NC | 27707 | USA | Narsi Development Durham LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn by Hilton Champaign Southwest | 3308 Mission Drive | Champaign | IL | 61822 | USA | Champaign West Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Southfield/West Bloomfield, MI | 30096 Northwestern Hwy | West Bloomfield | MI | 48322 | USA | S & B Lodging, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton West Bloomfield Detroit | 30098 Northwestern Highway | West Bloomfield | MI | 48322 | USA | WB Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta Buckhead Place/GA | 3312 Piedmont Road NE | Atlanta | GA | 30305 | USA | Buckhead Place Hotel Company, LLC | 01/01/2004 - Present |
| Hampton Inn Roseburg | 3317 Frontage Road | Roseburg | OR | 97471 | USA | Guru Krishna Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Virginia Beach Oceanfront, VA | 3315 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | 3315 Atlantic, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pueblo-Southgate, CO | 3315 Gateway Drive | Pueblo | CO | 81004 | USA | MCRT3 Pueblo Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh University/Medical Center, PA | 3315 Hamlet St | Pittsburgh | PA | 15213 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Plano Dallas | 3316 Central Expressway | Plano | TX | 75074 | USA | Plano Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Salt Lake City/Farmington, UT | 332 Park Lane | Farmington | UT | 84025 | USA | Shreya Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Salina | 3320 South 9th Street | Salina | KS | 67401 | USA | S & B Motels, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Helena | 3325 North Sanders Street | Helena | MT | 59602 | USA | Trinity Restoration LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Outer Banks/Corolla | 333 Audubon Drive | Corolla | NC | 27927 | USA | Harrison Inn Corolla, LLC | 01/01/2004 - Present |
| Tru by Hilton Charles St. Louis | 333 Cannasburg Road | St. Charles | MO | 63303 | USA | St. Charles Hotel Associates, LLC | 01/01/2004 - Present |
| The Lismore Hotel | 333 Gibson St | Eau Claire | WI | 54701 | USA | ECHL LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton San Luis Obispo | 333 Madonna Road | San Luis Obispo | CA | 93405 | USA | SLO OPCO LLC | 01/01/2004 - Present |
| Corporate Suites Office AVP West | 333 O'Farrell Street | San Francisco | CA | 94102 | USA | Hilton | 01/01/2004 - Present |
| Hilton New Orleans St. Charles | 333 St. Charles St | New Orleans | LA | 70130 | USA | Sunstone St Charles Lessee Inc | 01/01/2004 - Present |
| Hampton Inn St. Louis-Downtown (at the Gateway Arch) | 333 Washington Avenue | St. Louis | MO | 63102 | USA | Apple Nine Services St. Louis, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Decatur-Forsyth | 333 West Marion Avenue | Forsyth | IL | 62535 | USA | Forsyth Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn New Orleans/Baton Rouge-Airport, LA | 3330 Harding Boulevard | Baton Rouge | LA | 70807 | USA | Red Stick Lodging LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Gilbert | 3332 South 78th East Avenue | Tulsa | OK | 74145 | USA | RBW Tulsa, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites by Hilton Tampa Busch Gardens Area | 3333 East Busch Boulevard | Tampa | FL | 33612 | USA | Tampa Rollercoaster Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Gilbert | 3333 S. Market Street | Gilbert | AZ | 85297 | USA | DAB of Gilbert AZ, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Gainesville | 3333 SW 42nd Street | Gainesville | FL | 32608 | USA | Apple Ten Services Gainesville, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Tallahassee State Capitol | 3337 Capital Oaks Drive | Tallahassee | FL | 32308 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta-Buckhead | 3342 Peachtree Road, NE | Atlanta | GA | 30326 | USA | MHR Buckhead Operating V LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Allentown Bethlehem Center Valley | 3350 Center Valley Parkway | Center Valley | PA | 18034 | USA | Hotel Siacon, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Saratoga Springs | 3360 South Broadway | Saratoga Springs | NY | 12866 | USA | Turf Saratoga South, LLC | 01/01/2004 - Present |
| Hampton Inn Janesville, WI | 3431 Evergreen Avenue | Janesville | WI | 48075 | USA | Divya Investment LLC | 01/01/2004 - Present |
| Hampton Inn Ithaca, NY | 337 Elmira Road | Ithaca | NY | 14850 | USA | LNH Hospitality, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Charleston Historic District | 337 Meeting Street | Charleston | SC | 29403 | USA | Old Citadel Associates (Bennett Hofford) | 01/01/2004 - Present |
| Hampton Inn Springfield Southeast | 3370 E. Montclair | Springfield | MO | 65804 | USA | EAG Investment Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn Birmingham-Colonnade 280, AL | 3400 Colonnade Parkway | Birmingham | AL | 35243 | USA | Canyon Lodging, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hartford Downtown | 338 Asylum Street | Hartford | CT | 6103 | USA | Bond Development LLC | 01/01/2004 - Present |
| Hampton Inn Atlantic City/Absecon | 338 E. White Horse Pike | Absecon | NJ | 8205 | USA | 338 WHP Limited Liability Company | 01/01/2004 - Present |
| Hampton Inn Tallahassee | 3388 Lonsbush Road | Tallahassee | FL | 32308 | USA | BRE Seminole Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta-Buckhead, GA | 3398 Piedmont Rd, NE | Atlanta | GA | 30305 | USA | Shiree Kothai Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Washington | 340 Rainbow Boulevard | Washington | PA | 15301 | USA | K.C-Pittsburgh, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Pittsburgh - Meadow Lands | 340 Racetrack Road | Washington | PA | 15301 | USA | IC-Pittsburgh, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hadley Amherst | 340 Russell Street | Hadley | MA | 1035 | USA | Russell Street Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Birmingham-Colonnade 280, AL | 3400 Colonnade Parkway | Birmingham | AL | 35243 | USA | Canyon Lodging, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Atlanta/Northlake | 3400 Northlake Pkwy. NE | Atlanta | GA | 30345 | USA | 3400 Northlake Berry, LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta-Northlake, GA | 3400 Northlake Pkwy. NE | Atlanta | GA | 30345 | USA | Northlake 3400, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Elkhart, IN | 3401 Plaza Court | Elkhart | IN | 46514 | USA | Jai Shree Krishna, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Charleston Airport/Convention Center, SC | 3401 W. Montague Avenue | North Charleston | SC | 29418 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Bellevue, WA | 3400 Factoria Boulevard SE | Bellevue | WA | 98123 | USA | Puja-Adya Properties LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlanta Buckhead | 3400 Bobby Brown Parkway | Atlanta | GA | 30344 | USA | 3405 BB Parkway, LP | 01/01/2004 - Present |
| Hampton Inn Atlanta-Kennesaw | 3405 Busbee Drive | Kennesaw | GA | 30144 | USA | Busbee Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton New York - Times Square South | 341 West 36th Street | New York | NY | 10018 | USA | Barradale TRS LLC | 01/01/2004 - Present |
| Hampton Inn Columbia | 3410 Clark Lane | Columbia | MO | 65202 | USA | PHG7 Columbia LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston Near the Galleria | 3414 Sage Rd | Houston | TX | 77056 | USA | Bay Area Hospitality, LP | 01/01/2004 - Present |
| Hilton Raleigh North Hills | 3415 Wake Forest Road | Raleigh | NC | 27609-7330 | USA | FRG II Raleigh Hotel Owner LLC | 01/01/2004 - Present |
| | | | | | | Rajesh K. Patel, Gurdarban Singh, and Amarjit Singh | |
| Hampton Inn & Suites Denison, TX | 3415 Ansley Road | Denison | TX | 75020 | USA | Kalla | 01/01/2004 - Present |
| Hampton Inn & Suites Tulsa/Central, OK | 3418 S. 79th East Avenue | Tulsa | OK | 74145 | USA | Sheridan Properties, Inc. | 01/01/2004 - Present |
| Distrikt Hotel New York City, Tapestry Collection by Hilton | 342 West 40th Street | New York City | NY | 10018 | USA | 342 Property LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Billings, MT | 3420 Ember Lane | Billings | MT | 59102 | USA | Ember Lane Lodging Investors, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix Airport, AZ | 3422 E. Elwood St. | Phoenix | AZ | 85040-1626 | USA | Monterey Bay Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Cocoa Beach/Cape Canaveral, FL | 3425 N. Atlantic Ave | Cocoa Beach | FL | 32931 | USA | Ocean Park Association, Ltd. | 01/01/2004 - Present |
| Hampton Inn Dubuque, IA | 3434 Dodge Street | Dubuque | IA | 52003 | USA | Dodge Street Hotel Associates | 01/01/2004 - Present |
| Hilton Garden Inn Toledo/Westgate, OH | 3434 Secor Road | Toledo | OH | 43606 | USA | Westgate Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta Airport North | 3437 Bobby Brown Parkway | Atlanta | GA | 30344 | USA | ATL Hotel Group LLC | 01/01/2004 - Present |
| Hampton Inn Kansas City Kci Medical Center | 3440 Rainbow Boulevard | Kansas City | KS | 66103 | USA | Rainbow Legend Investors, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Doheny Beach | 34402 Pacific Coast Highway | Dana Point | CA | 92629 | USA | ERGS AAM Realty, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Miami - Airport East | 3449 NW 42nd Ave | Miami | FL | 33142 | USA | Miami Airport Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Charleston-Historic District, SC | 345 Meeting St. | Charleston | SC | 29403 | USA | 345 Meeting Street Associates (Bennett Hofford) | 01/01/2004 - Present |
| Hampton Inn St. Paul East | 3450 Denmark Ave | Eagan | MN | 55123 | USA | LL-S Hospitality Management, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Miami Midtown | 3450 Biscayne Boulevard | Miami | FL | 33137 | USA | Midtown Lodging LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta Airport West/Camp Creek Parkway | 3450 Bobby Brown Parkway | East Point | GA | 30344 | USA | Imperial Investments | 01/01/2004 - Present |
| | | | | | | BPK Camp Creek LLC | |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

38

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Orlando/East UCF Area | 3450 Quadrangle Boulevard | Orlando | FL | 32817 | USA | PELTA UCF Opco LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Florence | 3450 W Radio Drive | Florence | SC | 29501 | USA | Florence Hotel Developers, LLC | 01/01/2004 - Present |
| Hampton Inn Prescott, AZ | 3453 Ranch Drive | Prescott | AZ | 86303 | USA | Tomichi Management | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh/University Place | 3454 Forbes Avenue | Pittsburgh | PA | 15213 | USA | BLI II - HGN Pittsburgh Lessee, LP | 01/01/2004 - Present |
| Boulders Resort & Spa, A Curio Collection by Hilton | 3455 N Peppertree Drive | Scottsdale | AZ | 85262 | USA | CP Boulders, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Sarasota | 3470 Fruitville Road | Sarasota | FL | 34237 | USA | CFOC Sarasota FL LLC | 01/01/2004 - Present |
| Hilton Garden Inn Boise Downtown | 348 S. 13th. Street | Boise | ID | 83702 | USA | Pioneer Crossing Hotel Partners, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Newport/Middletown | 348 West Main Road | Middletown | RI | 2842 | USA | Main Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Islip/Ronkonkoma | 3485 Veterans Memorial Highway | Ronkonkoma | NY | 11779 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Boerne, TX | 34935 IH-10 West | Boerne | TX | 78006 | USA | D&L Motel Investments, LLC | 01/01/2004 - Present |
| Hampton Inn Butte, MT | 3499 Harrison Avenue | Butte | MT | 59701 | USA | Mile High Venture, LLC DBA | 01/01/2004 - Present |
| Hilton Garden Inn Elmira Corning | 35 Knoll Road | Horseheads | NY | 14845 | USA | BFH, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wheeling-The Highlands | 35 Bob Wise Drive | Triadelphia | WV | 26003 | USA | RSV Wheeling, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Lebanon | 35 Lebanon Street | Lebanon | NH | 3766 | USA | Route 120 Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Worcester, MA | 35 Major Taylor Boulevard | Worcester | MA | 1608 | USA | Fargo Management LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston-Billerica/Bedford/Burlington | 35 Middlesex Turnpike | Billerica | MA | 01821 3936 | USA | Chatham Lexaeco I, LLC | 01/01/2004 - Present |
| Hilton Cincinnati Netherland Plaza, OH | 35 West Fifth Street | Cincinnati | OH | 45202 | USA | Cincinnati Netherland Hotel LLC | 01/01/2004 - Present |
| Tru by Hilton Raleigh Durham Airport, NC | 350 Paramount Drive | Morrisville | NC | 27560 | USA | EH-RDU, LLC | 01/01/2004 - Present |
| Hampton Inn Statesboro, GA | 350 Brampton Avenue | Statesboro | GA | 30458 | USA | BPR Statesboro, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Aiken, SC | 350 Eastgate Drive | Aiken | SC | 29803 | USA | Garden Hospitality - Aiken, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Cedar Rapids Convention Complex | 350 First Avenue NE | Cedar Rapids | IA | 52401 | USA | City of Cedar Rapids | 01/01/2004 - Present |
| Hampton Inn Appleton (Fox River Mall Area) | 350 Main Drive | Appleton | WI | 54913 | USA | WBP Appleton, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Covington/Mandeville, LA | 350 Holiday Square Boulevard | Covington | LA | 70433 | USA | Advance Hotel Investments, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Denville/Rockaway/Parsippany, NJ | 350 Morris Avenue | Denville | NJ | 7834 | USA | Tej Denville Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Greenville Downtown | 350 North Main Street | Greenville | SC | 29601 | USA | Sycamore Downtown, LLC | 01/01/2004 - Present |
| Hilton Orlando/Altamonte Springs | 350 Northlake Boulevard | Altamonte Springs | FL | 32701 | USA | Altamonte Hospitality, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Wilmington - Brandywine Valley | 350 Rocky Run Pkwy | Wilmington | DE | 19803 | USA | Concord Towers Lodging I, LLC | 01/01/2004 - Present |
| Hampton Inn Jackson Hole, WY | 350 S. Hwy 89 | Jackson | WY | 83002 | USA | Jackson Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Wetumpka, AL | 350 South Main Street | Wetumpka | AL | 36092 | USA | Hotel Wetumpka, AL, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton New York Times Square West | 350 West 40th Street | New York | NY | 10018 | USA | NYHK West 48 LLC | 01/01/2004 - Present |
| Hilton Garden Inn Louisville Downtown, KY | 350 West Chestnut Street | Louisville | KY | 40202 | USA | Clay Commons, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Flagstaff, AZ | 350 West Forest Meadows St. | Flagstaff | AZ | 86001 | USA | Han Corp. | 01/01/2004 - Present |
| HGV PCS Chicago Oak Brook Hills Resort | 3500 Midwest Rd | Oak Brook | IL | 60523 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Palm Beach Gardens, FL | 3505 Kyoto Gardens Drive | Palm Beach Gardens | FL | 33410 | USA | Gardens Pointe Development LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lindale/Tyler Area, TX | 3505 South Main | Lindale | TX | 75771 | USA | Lindale Lodging LLC | 01/01/2004 - Present |
| Hilton Garden Inn Detroit Downtown | 351 Gratiot Avenue | Detroit | MI | 48226 | USA | Gratiot Hotel Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Hartford/East Hartford, CT | 351 Pitkin Street | East Hartford | CT | 6108 | USA | Merchant Founders Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Wayne/Dupont Road, IN | 3521 East Dupont Road | Fort Wayne | IN | 46825 | USA | Juraj Dupont, LLC | 01/01/2004 - Present |
| Hampton Inn Dayton/South Dayton | 3520 Pentagon Blvd | Dayton | OH | 45431 | USA | Beavercreek Hoteliers, LLC | 01/01/2004 - Present |
| Hampton Inn and Suites by Hilton Snoqualmie | 35228 Snoqualmie Parkway | Snoqualmie | WA | 98065 | USA | Chun Lai Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Salt Lake West Valley City | 3524 South Market Street | West Valley City | UT | 84119 | USA | West Valley Lodging Initiatives, LLC | 01/01/2004 - Present |
| Hampton Inn Abilene | 3526 West Lake Road | Abilene | TX | 79601 | USA | AP-HN LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Portland/Pearl District | 354 NW 9th Avenue | Portland | OR | 97227 | USA | Gateway Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Portland/Pearl District | 355 Third Avenue | Portland | OR | 97209 | USA | Pearl District Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Jasper, IN | 3550 Center Lane | Jasper | IN | 47546 | USA | MGA Family | 01/01/2004 - Present |
| Hampton Inn & Suites Billings West I-90, MT | 3550 Ember Lane | Billings | MT | 59102 | USA | Brioso Valley Lodging Investors, LLC | 01/01/2004 - Present |
| HGVC Marketing Flamingo Hotel | 3555 Las Vegas Blvd. South | Las Vegas | NV | 89109 | USA | Hilton Resorts Corporation | 01/01/2004 - Present |
| Hampton Inn Joliet-I-55 | 3555 Mall Loop Drive | Joliet | IL | 60431 | USA | Joliet I-55 Lodging Associates, LLC | 01/01/2004 - Present |
| The Diplomat Beach Resort Hollywood, Curio Collection by Hilton | 3555 South Ocean Drive | Hollywood | FL | 33019 | USA | Diplomat Hotel Lessee LLC | 01/01/2004 - Present |
| Hilton Garden Inn Miami Dolphin Mall/Miami Lakes | 3555 NW 79th Avenue | Miami | FL | 33122 | USA | Wabash Landing Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Marion, NC | 3560 U.S. 221 South | Marion | NC | 28752 | USA | Riverview Marion, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Paris, TX | 3563 NE Loop 286 | Paris | TX | 75460 | USA | Paris Hospitality, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlanta - Buckhead | 3566 Piedmont Road | Atlanta | GA | 30305 | USA | PHVP II Buckhead LLC | 01/01/2004 - Present |
| Hampton Inn Memphis-Southwind, TN | 3579 Hacks Cross Road | Memphis | TN | 38125 | USA | MSD, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Southwind - Hacks Cross | 3583 Hacks Cross Road | Memphis | TN | 38125 | USA | DBG Lodging LLC | 01/01/2004 - Present |
| Hilton Garden Inn Napa, CA | 3585 Solano Avenue | Napa | CA | 94558 | USA | Rewsron Napa LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Deadwood at Cadillac Jack's | 360 Main Street | Deadwood | SD | 57732 | USA | B.Y. Development, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Miami - Airport West | 3600 NW 74th Avenue | Doral | FL | 33172 | USA | Brue Hospitality Growth, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel & Spa Napa Valley - American Canyon | 3600 Broadway Street | American Canyon | CA | 94503 | USA | Butterfly Effect Hotels, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Durham - Chapel Hill I-40 & Hwy 55-501 | 3600 Mt Moriah Road | Durham | NC | 27707 | USA | Nava Development Durham LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Las Vegas | 3600 Paradise Road | Las Vegas | NV | 89169 | USA | Las Vegas OPCO LLC | 01/01/2004 - Present |
| Hilton Garden Inn Kauai Wailua Bay, HI | 3-5920 Kuhio Highway | Kapaa | HI | 96746 | USA | Gray Stone LLC | 01/01/2004 - Present |
| The Inn at Penn, a Hilton Hotel | 3600 Sansom Street | Philadelphia | PA | 19104 | USA | UofPenn | 01/01/2004 - Present |
| Hampton Inn Ocala, FL | 3600 Southwest 36th Ave | Ocala | FL | 34474 | USA | Mt Ocala Hotel Associates, LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Altus, OK | 3601 North Main Street | Altus | OK | 73521 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ocala, FL | 3601 SW 38th Avenue | Ocala | FL | 34474 | USA | JEGG, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Binghamton/Vestal, NY | 3603 Vestal Parkway East | Vestal | NY | 13850 | USA | TJ, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Augusta,GA | 3606 Exchange Lane | Augusta | GA | 30909 | USA | Generation Suites of Augusta, LLC | 01/01/2004 - Present |
| Hampton Inn Roswell, NM | 3607 North Main | Roswell | NM | 88201 | USA | Vimson, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lakeland | 3610 Lakeside Village Boulevard | Lakeland | FL | 33803 | USA | Lakeland Suites, LLC | 01/01/2004 - Present |
| Tru by Hilton El Paso Northeast | 3620 Ion Battle Blvd | El Paso | TX | 79938 | USA | True Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Miami-Airport West, FL | 3620 NW 79th Avenue | Doral | FL | 33166 | USA | LVP HMI Miami Holding Corp. | 01/01/2004 - Present |
| Hampton Inn Richmond Southwest (Hull Street) | 3620 Price Club Boulevard | Midlothian | VA | 23112 | USA | HOSPITALITY TWO, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Sioux Falls | 3620 West Avera Drive | Sioux Falls | SD | 57108 | USA | SF Lodging Group, LLC | 01/01/2004 - Present |
| Hampton Inn Raleigh-Capital Blvd North | 3621 Spring Forest Road | Raleigh | NC | 27616 | USA | HRN Hotel, Inc. | 01/01/2004 - Present |
| Hampton Inn Santa Fe, NM | 3625 Cerrillos Road | Santa Fe | NM | 87505 | USA | Nutwood Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Bakersfield, CA | 3625 Marriott Drive | Bakersfield | CA | 93308 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas/DeSoto, TX | 3626 S. Charles Ave | DeSoto | TX | 75064 | USA | Seven West Irving Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn New Orleans-St. Charles Ave./Garden District | 3626 St. Charles Ave | New Orleans | LA | 70115 | USA | BRE NOLA Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn North Little Rock-McCain Mall | 3629 McCain Boulevard | North Little Rock | AR | 72116 | USA | Vishnu Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Tupelo, MS | 363 East Main Street | Tupelo | MS | 38804 | USA | PHG Tupelo, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Portland, ME | 363 Maine Mall Road | Portland | ME | 04106 | USA | Vantis Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lakeland-South Polk Parkway | 3630 Lakeside Village Blvd | Lakeland | FL | 33803 | USA | Columbia Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Sterling Heights, MI | 36400 Van Dyke Avenue | Sterling Heights | MI | 48312 | USA | Stellar Hospitality Sterling, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Elko, NV | 3650 East Idaho Street | Elko | NV | 89801 | USA | Foothill Development Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas/The Colony, TX | 3650 SH 121 Parkway | The Colony | TX | 75056 | USA | Atlantic Colony Venture LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Beaufort | 3658 Trask Parkway | Beaufort | SC | 29906 | USA | Okatie Hotel Investment, LLC | 01/01/2004 - Present |
| Tru by Hilton Sterling Heights Detroit MI | 36599 Van Dyke | Sterling Heights | MI | 48312 | USA | Stellar Hospitality Van Dyke, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Philadelphia/Bensalem, PA | 3660 Street Road | Bensalem | PA | 19020 | USA | Bensalem Realty Enterprises, L.P | 01/01/2004 - Present |
| Homewood Suites by Hilton Ontario-Rancho Cucamonga | 3660 E Inland Empire Blvd | Ontario | CA | 91761 | USA | Ontario Lodging Associates, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Cleveland East Beachwood | 3663 Park East Road | Beachwood | OH | 44122 | USA | Cleveland Beachwood Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Michigan City, IN | 3674 North Frontage Road | Michigan City | IN | 46360 | USA | Tashi Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Rockport-Fulton | 3677 Highway 35 North | Rockport | TX | 78382 | USA | Kinetic Investment Group - Jatin Gopaul | 01/01/2004 - Present |
| Hampton Inn & Suites Macon, GA | 3680 Riverside Drive | Macon | GA | 31210 | USA | Chandan Macon LLC | 01/01/2004 - Present |
| Tru by Hilton Portland Airport Area ME | 369 Maine Mall Road | South Portland | ME | 04106 | USA | VanSleep, LLC | 01/01/2004 - Present |
| Hilton Lexington/Downtown, KY | 369 West Vine Street | Lexington | KY | 40507 | USA | Lexington Downtown Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Branson-West | 3695 W. 76 Country Blvd | Branson | MO | 65616 | USA | Bryan Hotels, Inc. | 01/01/2004 - Present |
| Homewood Suites Fort Worth-West, TX | 3701 W Vickery Blvd | Fort Worth | TX | 76107 | USA | Palm Desert Hospitality, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton San Antonio-Airport | 37NE Loop 410 at McCullough | San Antonio | TX | 78216 | USA | DW SA LP | 01/01/2004 - Present |
| Hampton Inn & Suites Chapel Hill-Carrboro/Downtown, NC | 370 East Main Street, Unit 100 | Carrboro | NC | 27510 | USA | Tarheel Lodging II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Danville, IL | 370 Eastgate Dr | Danville | IL | 61834 | USA | Sunrise Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Woodbridge, NJ | 370 US 9 N | Woodbridge | NJ | 7095 | USA | Woodbridge Hotel Associates | 01/01/2004 - Present |
| Hampton Inn/Palm Beaches/West Palm Beaches Resort | 3700 N Ocean Drive | Riviera Beach | FL | 33404 | USA | HHR Singer Island Limited Partnership | 01/01/2004 - Present |
| Hampton Inn & Suites Hemet, CA | 3700 West Florida Avenue | Hemet | CA | 92545 | USA | H Coast LLC | 01/01/2004 - Present |
| Hampton Inn Sioux Falls / Southwest | 3701 Avera Drive | Sioux Falls | SD | 57108 | USA | 57th Street Lodging Partners Corporation | 01/01/2004 - Present |
| Hampton Inn Easton, PA | 3701 Tarocross Drive | Easton | PA | 18045 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Binghamton/Vestal, NY | 3708 Vestal Parkway E | Vestal | NY | 13850 | USA | 3708 Vestal Pkwy E, LLC | 01/01/2004 - Present |
| Hampton Inn Crestview, FL | 3709 S. Ferdon Blvd. | Crestview | FL | 32536 | USA | Surya, Inc | 01/01/2004 - Present |
| Hampton Inn Laramie, WY | 3715 East Grand Avenue | Laramie | WY | 82070 | USA | Snowy Range Hotel Company LLC | 01/01/2004 - Present |
| Hampton Inn Kennewick at Southridge, WA | 3715 Plaza Way | Kennewick | WA | 99338 | USA | Southridge Hospitality LLC | 01/01/2004 - Present |
| Tru by Hilton Deadwood | 373 Main Street | Deadwood | SD | 57732 | USA | Optima, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Rockaway, NJ | 375 North Hope Avenue | Rockaway | NJ | 7866 | USA | NJ Rockaway, LLC | 01/01/2004 - Present |
| Hampton Inn Oxford/Miami University Area, OH | 375 S. College Avenue | Oxford | OH | 45056 | USA | Stewart Hotel Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Holyoke-Springfield/North | 375 Whitney Avenue | Holyoke | MA | 1040 | USA | Holyoke Lodging | 01/01/2004 - Present |
| Hampton Inn & Suites Missoula, MT | 3720 American Way | Missoula | MT | 59808 | USA | Western Hospitality Group | 01/01/2004 - Present |
| Hampton Inn St. Louis/St. Charles, MO | 3720 West Clay Street | St. Charles | MO | 63301 | USA | 3720 W. Clay Street, LLC | 01/01/2004 - Present |
| Hampton Inn Easton, PA | 3723 Eastern-Nazareth Highway | Easton | PA | 18045 | USA | AHOC, LLC | 01/01/2004 - Present |
| Hampton Inn Gainesville, FL | 3750 SW 42nd Blvd | Gainesville | FL | 32608 | USA | OP 2014 Gainesville Tenant, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Parsippany/North, NJ | 3740 Route 46 East | Parsippany | NJ | 7054 | USA | Parsippany Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Newtown Square/Radnor | 3743 West Chester Pike | Newtown Square | PA | 19073 | USA | Ellis Hotel, L.P. | 01/01/2004 - Present |
| Homewood Suites by Hilton Beaumont, TX | 3746 Interstate 10 S Access Rd | Beaumont | TX | 77705 | USA | Shree Gayatri, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton College Station | 3743 West Chester Pike | College Station | TX | 77845 | USA | Aggieland Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Morristown, TN | 3750 Andrew Johnson Highway | Morristown | TN | 37814 | USA | Shivam of Morristown | 01/01/2004 - Present |
| Hampton Inn Deming, NM | 3751 E Cedar Street | Deming | NM | 88030 | USA | Deming Lodging Inc. | 01/01/2004 - Present |
| Waldorf Astoria Las Vegas | 3752 Las Vegas Blvd S | Las Vegas | NV | 89158 | USA | CCCV Luxury Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Las Vegas | 3755 W Craig Road | Las Vegas | NV | 89032 | USA | Epic Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Brownsville | 3759 N. Expressway | Brownsville | TX | 78520 | USA | Livermore Hotel Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Craig, CO | 377 Cedar Court | Craig | CO | 81625 | USA | Century Shree Corporation | 01/01/2004 - Present |
| Home2 Suites by Hilton Hazlet Heights | 3770 Route 27 South | Hazlet Heights | NJ | 7604 | USA | 377 Lodge Group, LLC | 01/01/2004 - Present |
| Tru by Hilton Mahwah | 3775 Jupiter Blvd | Mahwah | NJ | 7430 | USA | Augusta, LLC | 01/01/2004 - Present |
| Hampton Inn Long Beach Airport | 3771 N Lakewood Blvd | Long Beach | CA | 90808 | USA | HHLB Hotel Investments, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Cleveland Beachwood | 3775 Park East Drive | Beachwood | OH | 44122 | USA | Monarch Beachwood, L.P. | 01/01/2004 - Present |
| Home2 Suites by Hilton Durango, CO | 3777 Main Ave | Durango | CO | 81301 | USA | Durango Sundowner, Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Eugene, OR | 3780 W. 11th Avenue | Eugene | OR | 97402 | USA | Joan Vulpan LLC | 01/01/2004 - Present |
| Hampton Inn Beaumont, TX | 3795 I-410 South | Beaumont | TX | 77705 | USA | Beaumont Hotel 3795 LLC | 01/01/2004 - Present |
| Hampton Inn Christiansburg/Blacksburg (Mall Area) | 380 Arbor Drive | Christiansburg | VA | 24073 | USA | Quality Oil Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ephrata - Mountain Springs | 380 East Main Street | Ephrata | PA | 17522 | USA | WVA-FSHA, LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Knoxville | 380 North Peters Road | Knoxville | TN | 37922 | USA | Charter P Realty | 01/01/2004 - Present |
| Home2 Suites by Hilton Seattle Airport | 380 Upland Drive | Tukwila | WA | 98188 | USA | LVP HGS Seattle Holding Corp. | 01/01/2004 - Present |
| Home2 Suites by Hilton Alexandria | 3800 Alexandria Mall Drive | Alexandria | LA | 71301 | USA | N & S Hospitality | 01/01/2004 - Present |
| Hilton Durham near Duke University, NC | 3800 Hillsborough Road | Durham | NC | 27705-2328 | USA | 3800 Hillsborough Durham, LP | 01/01/2004 - Present |
| Hilton Nashville/Green Hills | 3801 Green Hills Village | Nashville | TN | 37215 | USA | CHGL Clarke Hotel Partners, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton McAllen | 3801 Expressway 83 | McAllen | TX | 78503 | USA | McAllen Affiliates, Ltd. | 01/01/2004 - Present |
| Tropicana Las Vegas - a DoubleTree by Hilton Hotel | 3801 Las Vegas Blvd South | Las Vegas | NV | 89109 | USA | Tropicana Las Vegas, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn San Diego Mission Valley/Stadium, CA | 3805 Murphy Canyon Road | San Diego | CA | 92123 | USA | SD Stadium Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Paragould, AR | 3810 Linwood Drive | Paragould | AR | 72450 | USA | G&G Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton D'Iberville North/D'Iberville, MS | 3810 Promenade Parkway | D'Iberville | MS | 39540 | USA | BMA Moxie Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Temple, TX | 3816 South General Bruce Drive | Temple | TX | 76502 | USA | Temple Sixty Forty, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Princeton | 3819 U.S. 1 South | Princeton | NJ | 8540 | USA | IHP OPS, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Amherst Buffalo | 3820 Ridge Lea Road | Amherst | NY | 14228 | USA | North Buffalo Lodging Ventures LLC | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix Airport North, AZ | 3838 East Van Buren Street | Phoenix | AZ | 85008 | USA | Pyramid-Phoenix Investment LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lafayette | 3838 Grace Ln | Lafayette | LA | 47905 | USA | Kamba Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn East Windsor, NJ | 384 Monmouth Street | East Windsor | NJ | 8520 | USA | Bhavi Motel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Cleveland-Beachwood | 3840 Orange Place | Beachwood | OH | 44122 | USA | Beachwood Lodging, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Columbus - Hilliard | 3841 Park Mill Run Drive | Hilliard | OH | 43026 | USA | H.S. Heritage Inn of Columbus, Inc. | 01/01/2004 - Present |
| Hampton Inn Henderson I-85 | 385 Ruin Creek Road | Henderson | NC | 27536 | USA | Akshar Investments, Inc | 01/01/2004 - Present |
| Hilton Garden Inn Key West/The Keys Collection | 3850 North Roosevelt Boulevard | Key West | FL | 33040 | USA | SB Key West Owner VII, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn & Suites Fort Worth-Fossil Creek, TX | 3850 Sandshell Drive | Fort Worth | TX | 76137 | USA | Fossil Creek Land Partners, Inc. | 01/01/2004 - Present |
| Grand Wailea, A Waldorf Astoria Resort | 3850 Wailea Alanui Drive | Wailea | HI | 96753 | USA | BRE Iconic GWR Owner LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Palmdale | 38750 5th Street West | Palmdale | CA | 93551 | USA | JP Seth Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn Augusta, ME | 388 Western Avenue | Augusta | ME | 4330 | USA | AHI Hotel, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Dallas Love Field | 3880 West Northwest Highway | Dallas | TX | 75220 | USA | DONT Operations, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton San Diego First/Zona Field | 3880 Murphy Canyon Road | San Diego | CA | 92123 | USA | Greenwood Holdings LLC | 01/01/2004 - Present |
| Hilton Garden Inn Athens Downtown, GA | 390 East Washington Street | Athens | GA | 30601 | USA | Classic City Hotel Company | 01/01/2004 - Present |
| Hampton Inn & Suites Mountain View/Silicon Valley, CA | 390 Moffett Blvd. | Mountain View | CA | 94043-4726 | USA | Krishna Mountain View LLC | 01/01/2004 - Present |
| Hilton Columbus at Easton, OH | 3900 Chagrin Drive | Columbus | OH | 43219 | USA | Columbus Easton Hotel, LLC | 01/01/2004 - Present |
| Tru by Hilton Cedar Rapids Westdale | 3900 Williams Parkway SW | Cedar Rapids | IA | 52404 | USA | Westdale Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bay City, MI | 3901 Traxler Court | Bay City | MI | 48706 | USA | Allstate Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton New York Long Island City/Manhattan View | 39-06 30th St. | Long Island City | NY | 11101 | USA | LIC Hotel Property LLC | 01/01/2004 - Present |
| Hampton Inn Austin-NW/Arboretum | 3908 West Braker Lane | Austin | TX | 78759 | USA | Apple Nine Services Austin Arboretum, Inc. | 01/01/2004 - Present |
| Hampton Inn by Hilton Sedalia | 3909 West 9th Street | Sedalia | MO | 65301 | USA | Sedalia Properties, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Raleigh/Cabtree Road | 3912 Arrow Drive | Raleigh | NC | 27612 | USA | RALGIC 2 LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Indianapolis North | 3912 Vincennes Road | Indianapolis | IN | 46268 | USA | EH Indianapolis North, LLC | 01/01/2004 - Present |
| Hampton Inn Abilene, TX | 3917 Ridgemont Drive | Abilene | TX | 79606 | USA | Heritage Inn Number XVII, Limited Partnership | 01/01/2004 - Present |
| Home2 Suites by Hilton Raleigh/Crabtree Valley, NC | 3919 Arrow Drive | Raleigh | NC | 27612 | USA | RALGIC LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Birmingham Colonnade | 3920 Colonnade Parkway | Birmingham | AL | 35243 | USA | RAM Birmingham Hospitality Two, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Grand Rapids | 3920 Stahl Drive SE | Grand Rapids | MI | 49546 | USA | H.S. Heritage Inn of Grand Rapids, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Odessa | 3923 John Ben Shepard Pkwy | Odessa | TX | 79762 | USA | ODH Development, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Salt Lake City/West Jordan | 3923 W. Center Park Dr. | West Jordan | UT | 84084 | USA | West Jordan ATH2017, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton - Paducah | 3925 Coleman Crossing Circle | Paducah | KY | 42001 | USA | Paducah Hospitality Partners LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Newark-Fremont | 39270 Cedar Boulevard | Newark | CA | 94560 | USA | Newark Hotel Development Venture LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Lafayette | 3931 Ambassador Avenue | Lafayette | LA | 64506 | USA | H.J Heritage Inn of St. Joseph | 01/01/2004 - Present |
| Hampton Inn Lafayette, IN | 3928 Jacque Rd | Lafayette | IN | 47905 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Columbus/Grove City, OH | 3943 Factory Drive | Grove City | OH | 43123 | USA | AArts | 01/01/2004 - Present |
| DoubleTree by Hilton Bloomfield Hills Detroit | 39475 Woodward Ave. | Bloomfield Hills | MI | 48304 | USA | HDBVH Hospitality Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Tarpon Springs, FL | 39284 U.S. Hwy 19 N | Tarpon Springs | FL | 34689 | USA | Infinite Hotel Group, Inc. | 01/01/2004 - Present |
| Hampton Inn Greenville/Simpsonville, SC | 3934 Grandview Drive | Simpsonville | SC | 29680 | USA | Palmetto Lodging Associates, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Palmdale | 3939 35th. St. West | Palmdale | CA | 93551 | USA | Palmdale Hotel Group, Inc | 01/01/2004 - Present |
| Home2 Suites by Hilton Eagan Minneapolis | 3939 Cedar Grove Parkway | Eagan | MN | 55122 | USA | Onion City Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Chicago-O'Hare Int'l. Airport | 3939 N. Mannheim Rd. | Schiller Park | IL | 60176 | USA | Saga Chicago Co., Ltd | 01/01/2004 - Present |
| Home2 Suites by Hilton San Diego/Del Mar | 3939 Ocean Bluff Ave | San Diego | CA | 92130 | USA | Torrey Suites LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Lafayette | 3939 Vogue Drive | Lafayette | LA | 47905 | USA | Lafayette Suites Developers, L.P | 01/01/2004 - Present |
| Hampton Inn Lafayette, IN | 3941 South Street | Lafayette | IN | 47905 | USA | Lafayette Suites Developers, L.P | 01/01/2004 - Present |
| Hampton Inn & Suites Palmdale, CA | 39428 Trade Center Drive | Palmdale | CA | 93551 | USA | Castlebleck Palmdale Operator, LLC | 01/01/2004 - Present |
| Hampton Inn Harrisburg East, PA | 3943 TecPort Drive | Harrisburg | PA | 17111 | USA | WVA-FSHA, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Troy | 3470 Woodward Ave | Detroit | MI | 48084 | USA | Kingsley Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Livermore | 3945 Rode Route 31 | Livermore | CA | 13090 | USA | Niyalaxy, Inc | 01/01/2004 - Present |
| Hilton Garden Inn Fairfax, VA | 3950 Fair Ridge Drive | Fairfax | VA | 22033 | USA | Fair Oaks Inn, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Columbus Hilliard | 3950 Lyman Drive | Hilliard | OH | 43026 | USA | Aruna Hilliard Hotel, LLC and Indus Hilliard Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Macon - I-75 North, GA | 3954 Arkwright Rd | Macon | GA | 31210 | USA | River Chase Hospitality, Inc | 01/01/2004 - Present |
| Home2 Suites by Hilton Macon I-75 North | 3963 River Place Dr | Macon | GA | 31210 | USA | CHG River Chase, LLC | 01/01/2004 - Present |
| Hampton Inn Latrobe | 3970 Route 30 | Latrobe | PA | 15650 | USA | Latrobe Hospitality Group LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Miami International Airport | 3974 NW South River Drive | Miami | FL | 33142 | USA | DONT/JPM Hospitality Leasing (SPE), L.L.C. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

41

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Detroit/Auburn Hills North (Great Lakes Crossing Area), MI | 3998 Baldwin Road | Auburn Hills | MI | 48326 | USA | Auburn Hills Investment, LLC | 01/01/2004 - Present |
| Doubletree by Hilton Grand Key - Key West | 3990 S. Roosevelt Blvd | Key West | FL | 33040 | USA | RLI LODGING TRUST MASTERS TRS INC | 01/01/2004 - Present |
| Homewood Suites by Hilton Harrisburg East-Hershey Area | 3990 TecPort Drive | Harrisburg | PA | 17111 | USA | Willow Valley Associates | 01/01/2004 - Present |
| DoubleTree by Hilton Newark - Fremont | 39900 Balentine Drive | Newark | CA | 94560-0564 | USA | S.M. Broadway Corporation | 01/01/2004 - Present |
| Hampton Inn & Suites Mercer, PA | 4 Hentown Road | Mercer | PA | 16137 | USA | Sunnyland Land Corporation | 01/01/2004 - Present |
| Hampton Inn Clarion, PA | 4 Neigdal Drive | Clarion | PA | 16214 | USA | Jay Sainath, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Eatontown | 4 Industrial Way East | Eatontown | NJ | 7724 | USA | GCP Monmouth, LP | 01/01/2004 - Present |
| Hampton Inn Neptune/Wall, NJ | 4 McNamara Way | Neptune | NJ | 07753-3100 | USA | Longwood Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites Philadelphia-Great Valley, PA | 4 North Pottstown Pike | Exton | PA | 19341 | USA | Lionville Hotel Associates, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston/Andover | 4 Riverside Drive | Andover | MA | 1810 | USA | Bayshore, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton New Paltz | 4 South Putt Corners Road | New Paltz | NY | 12561 | USA | New Paltz Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Iowa City/University Area, IA | 4 Sturgis Corner Drive | Iowa City | IA | 52240 | USA | Ravi Lodging Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Jamestown, NY | 4 West Oak Hill Road | Jamestown | NY | 14701 | USA | Sandalwood Hotels, LLC | 01/01/2004 - Present |
| Inn at The Colonnade Baltimore - a DoubleTree by Hilton Hotel | 4 West University Parkway | Baltimore | MD | 21218-2306 | USA | IVAN-Colonnade Hotel LLC | 01/01/2004 - Present |
| Hilton Albany, NY | 40 Lodge Street | Albany | NY | 12207 | USA | AFP 107 Corp | 01/01/2004 - Present |
| Hampton Inn Brigham City, UT | 40 N. Main Street | Brigham City | UT | 84302 | USA | Bizi L.L.C. | 01/01/2004 - Present |
| Hampton Inn Staunton, VA | 40 Payne Lane | Staunton | VA | 24401 | USA | Hi of Staunton, L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Carle Place - Garden City, NY | 40 Voice Road | Carle Place | NY | 11514 | USA | AVR Carle Place Hotel 1 LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Rochester/Greece, NY | 40 West Hidden Trail | Rochester | NY | 14615 | USA | Global Hospitality of Greece LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chattanooga/Downtown, TN | 400 Chestnut Street | Chattanooga | TN | 37402 | USA | Vision Chattanooga 4th Street LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Houston Downtown | 400 Convention Boulevard | Houston | TX | 77002-4777 | USA | Thayer Lodging | 01/01/2004 - Present |
| C. Baldwin, Curio Collection by Hilton | 400 Dallas Street | Houston | TX | 77002 | USA |  | 01/01/2004 - Present |
| Hilton Palm Springs, CA | 400 East Tahquitz Canyon Way | Palm Springs | CA | 92262-6605 | USA | Walter Properties, LLC (Walter Family Partnership) | 01/01/2004 - Present |
| NYLO Providence Warwick, Tapestry Collection by Hilton | 400 Knight Street | Warwick | RI | 2886 | USA | BT Hotel Warwick LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Childress, TX | 400 Matson Avenue | Childress | TX | 79201 | USA | 4H Hotels, LLC | 01/01/2004 - Present |
| Hilton Clearwater Beach Resort & Spa | 400 Mandalay Avenue | Clearwater Beach | FL | 33767 | USA | CT Clearwater, LLC | 01/01/2004 - Present |
| Hilton Garden Inn West Monroe, LA | 400 Mane Street | West Monroe | LA | 71291 | USA | MOET3 West Monroe Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Burlington, WI | 400 N. Dodge Street | Burlington | WI | 53105 | USA | Burlington Hotel Group, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Anaheim-Orange | 400 N. State College Boulevard | Orange | CA | 92868 | USA | 400 Anaheim LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Little Rock Downtown | 400 River Market Avenue | Little Rock | AR | 72201 | USA | MHG Little Rock HIM, LP | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Boston | 400 Soldiers Field Road | Boston | MA | 02134-1893 | USA | Beau Geste XXVI, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton New Iberia Avery Island | 400 Spanish Towne Boulevard | New Iberia | LA | 70560 | USA | Jay Sethania & Arun Karsan | 01/01/2004 - Present |
| Hilton Garden Inn Mt. Laurel, NJ | 4000 Atrium Way | Mount Laurel | NJ | 08054-3916 | USA | Mt Laurel Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Phoenix/Gilbert, AZ | 4000 N. Central Avenue | Phoenix | AZ | 85012 | USA | Phoenix Central Hotel Venture, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Hollywood Beach Resort & Spa, FL | 4000 S. Ocean Drive | Hollywood | FL | 33019 | USA | Sandestin Beach Hotel, LLC | 01/01/2004 - Present |
| DoubleTree Resort by Hilton Hollywood Beach | 4000 South Ocean Drive | Hollywood | FL | 33019 | USA | Hollywood Hotel Associates Lessee, LLC | 01/01/2004 - Present |
| Hampton Inn Warner Robins, GA | 4000 Watson Boulevard | Warner Robins | GA | 31093 | USA | Legendary Hospitality, LLC | 01/01/2004 - Present |
| ES Charlotte, NC (Uptown) | 401 East Martin Luther King Jr Blvd | Charlotte | NC | 28202 | USA | Shiva Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Lexington-Historic Area | 401 East Nelson Street | Lexington | VA | 24450 | USA | HI of Lexington, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Yakima, WA | 401 East Yakima Avenue | Yakima | WA | 98901 | USA | Morrier Hotel | 01/01/2004 - Present |
| Hilton San Diego Gaslamp Quarter | 401 K Street | San Diego | CA | 92101 | USA | LHO San Diego One Lessee, Inc. | 01/01/2004 - Present |
| Hampton Inn Lubbock, TX | 4003 South Loop 289 | Lubbock | TX | 79423 | USA | Heritage Inn Number XXI, Limited Partnership | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston Clear Lake NASA | 401 Bay Area Blvd | Houston | TX | 77058 | USA | 401 Bay Area Clear Lake, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Niagara Falls, New York | 401 Buffalo Avenue | Niagara Falls | NY | 14303 | USA | Mirador Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Guthrie, OK | 401 Cimarron Blvd | Guthrie | OK | 73044 | USA | Janki Hotels LLC | 01/01/2004 - Present |
| Hilton Columbus Downtown, OH | 401 North High Street | Columbus | OH | 43215 | USA | Franklin County Convention Facilities Authority | 01/01/2004 - Present |
| Hilton Garden Inn Burbank Downtown | 401 S. San Fernando Blvd | Burbank | CA | 91502 | USA | Palmetto Hospitality of Burbank, LLC | 01/01/2004 - Present |
| Hampton Inn Charlotte/Pineville, NC | 401 Towne Centre Blvd | Pineville | NC | 28134 | USA | LF3 Pineville TRS, LLC | 01/01/2004 - Present |
| Carte Hotel San Diego Downtown, Curio Collection by Hilton | 401 West Ash Street | San Diego | CA | 92101 | USA | CNI TAL OPS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Owensboro Downtown/Waterfront | 401 West 1st Street | Owensboro | KY | 42301 | USA | Bryant Downtown Hotel, LLC | 01/01/2004 - Present |
| Hilton Glenwood Springs, CO | 401 West First Street | Glenwood Springs | CO | 81601 | USA | Terrapin Glenwood 401, LLC | 01/01/2004 - Present |
| Hilton Baltimore Inner Harbor | 401 West Pratt Street | Baltimore | MD | 21201 | USA | City of Baltimore, MD | 01/01/2004 - Present |
| Hampton Inn Salina, KS | 401 West Schilling Road | Salina | KS | 67401 | USA | S & B Motels, Inc. | 01/01/2004 - Present |
| Hampton Inn Hammond, LA | 401 West Thomas Street | Hammond | LA | 70403 | USA | Surney Hospitality, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Plano Richardson, TX | 4017 Premier Drive | Plano | TX | 75074 | USA | Magnolia Lodging Development, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Frankfort, KY | 401 Versailles Road | Frankfort | KY | 40601 | USA | Sarina Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Columbus-South, OH | 4017 Jackpot Road | Grove City | OH | 43123 | USA | SGB Management Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tampa Northwest/Oldsmar, FL | 4017 Tampa Road | Oldsmar | FL | 34677 | USA | BRET Florida TRS LLC | 01/01/2004 - Present |
| Hampton Inn Elizabeth City, NC | 402 Halstead Boulevard | Elizabeth City | NC | 27909 | USA | First Investment Associates of Elizabeth City, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fayetteville/Fort Bragg, NC | 4025 Sycamore Dairy Road | Fayetteville | NC | 28303 | USA | AMB, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Lynchburg, VA | 4025 Wards Road | Lynchburg | VA | 24502 | USA | Lynchburg Hotel Group, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List

**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Atlanta North/Alpharetta, GA | 4025 Windward Plaza | Alpharetta | GA | 30005 | USA | 4025 Windward Plaza Alpharetta, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fayetteville | 4028 Legend Avenue | Fayetteville | NC | 28303 | USA | Legend Hospitality One, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Salt Lake City / West Valley City, UT | 4028 Parkway Blvd | West Valley City | UT | 84120 | USA | HWV, LLC | 01/01/2004 - Present |
| Hampton Inn Petersburg-Southpark Mall | 403 East Roslyn Road | Colonial Heights | VA | 23834 | USA | Roslyn Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Moorhead | 4035 28th Street South | Moorhead | MN | 56560-9900 | USA | Hotel Moorhead City, L.P. | 01/01/2004 - Present |
| Home2 Suites by Hilton Fayetteville, NC | 4035 Sycamore Dairy Road | Fayetteville | NC | 28303 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| The Crossroads Regional Sales Office | 404 Camino del Rio South, 5th Floor | San Diego | CA | 92108 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn White House, TN | 404 Hester Drive | White House | TN | 37188 | USA | Sai Shiv, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Denver - Stapleton North | 4040 Quebec Street | Denver | CO | 80216 | USA | ARV Hospitality, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Santa Fe | 4048 Cerrillos Road | Santa Fe | NM | 87507 | USA | LUAS Santa Fe LLC | 01/01/2004 - Present |
| Hampton Inn Chicago Elgin / I-90, IL | 405 Airport Road | Elgin | IL | 60123-9356 | USA | Elgin Hospitality Group, LLC | 01/01/2004 - Present |
| Hampton Inn Leavenworth, KS | 405 Choctaw Street | Leavenworth | KS | 66048 | USA | Crystal Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Knightdale Raleigh | 405 Hinton Oaks Blvd | Knightdale | NC | 27545 | USA | Knightdale Ventures, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Richmond/Innsbrook | 4050 Cox Road | Glen Allen | VA | 23060 | USA | MCP-SI Richmond Tenant, LLC | 01/01/2004 - Present |
| HAAA Clearwater, FL | 4050 Ulmerton Rd. | Clearwater | FL | 33762 | USA | RLJ II - HA Clearwater Lessee, LLC | 01/01/2004 - Present |
| Hampton Inn Washington-Dulles Int'l Airport South | 4050 Westfax Dr. | Chantilly | VA | 20151 | USA | Dulles South Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta Newnan | 4051 McIntosh Parkway | Newnan | GA | 30263 | USA | Paramount McIntosh, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Orlando Northwest/Oldsmar, FL | 4052 Florida 580 | Oldsmar | FL | 34677 | USA | BREIT Florida TRS, LLC | 01/01/2004 - Present |
| Hampton Inn Rawlins, WY | 406 Airport Road | Rawlins | WY | 82301 | USA | Estes Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Nashua, NH | 407 Amherst Street | Nashua | NH | 3063 | USA | Olympia Equity Investors XXXIII, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Chattanooga Downtown | 407 Chestnut Street | Chattanooga | TN | 37402 | USA | Vision Chestnut Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Gainesville | 4075 SW 33rd Place | Gainesville | FL | 32608 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn San Antonio Downtown, TX | 408 East Houston Street | San Antonio | TX | 78205 | USA | SA HOU ALAMO, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Augusta-West | 4081 Jimmie Dyess Parkway | Augusta | GA | 30909 | USA | Belair Inn & Suites | 01/01/2004 - Present |
| Hilton Garden Inn Dallas/Addison, TX | 4090 Belt Line Rd. | Addison | TX | 75001 | USA | Equinox Hotel Addison, LLC | 01/01/2004 - Present |
| Hampton Inn Kennedy | 4090 US Route 181 | Kennedy | TX | 78119 | USA | Krishna Enterprises LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Joliet/Plainfield | 4095 Hennepin Drive | Joliet | IL | 60431 | USA | Joliet S5 Lodging Associates E5, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Stow Akron | 4097 Bridgewater Parkway | Stow | OH | 44224 | USA | Shree Dwe Partnership, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Dallas Near the Galleria | 4099 Valley View Lane | Dallas | TX | 75244 | USA | CHA Galleria LLC | 01/01/2004 - Present |
| Hilton Garden Inn Short Hills, NJ | 41 John F. Kennedy Parkway | Short Hills | NJ | 7078 | USA | Pivot Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Indianapolis/Brownsburg | 41 Magdhurst Drive | Brownsburg | IN | 46112 | USA | Brownsburg Lodging Associates, LLP | 01/01/2004 - Present |
| Boston Sales Office | 41 Putnam Street - Suite H | Winthrop | MA | 2152 | USA | Hilton | 01/01/2004 - Present |
| Ocean Oak Resort by Hilton Grand Vacations | 41 South Forest Beach Drive | Hilton Head Island | SC | 29928 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Manhattan, KS | 410 South 3rd Street | Manhattan | KS | 66502 | USA | MGW Hospitality, LLC | 01/01/2004 - Present |
| Eagles Nest Resort | 410 South Collier Boulevard | Marco Island | FL | 34145 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| DoubleTree by Hilton Raleigh Crabtree Valley | 4100 Glenwood Avenue | Raleigh | NC | 27612 | USA | Carolina Hotel Investors - Crabtree LLC | 01/01/2004 - Present |
| Hilton Garden Inn North Little Rock, AR | 4100 Glover Lane | North Little Rock | AR | 72117 | USA | Midas Little Rock, LLC | 01/01/2004 - Present |
| Hampton Inn Louisville-Northeast | 4100 Hampton Lake Way | Louisville | KY | 40241 | USA | Louisville Hotel Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Denver Hotel - West End/Innsbrook | 4100 N. Wolfe Street | Denver | CO | 80260 | USA | CODA, LLC | 01/01/2004 - Present |
| Tru by Hilton Oklahoma City NW Expressway | 4100 NW Expressway | Oklahoma City | OK | 73116 | USA | NW Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Sierra Vista, AZ | 4100 Snyder Boulevard | Sierra Vista | AZ | 85635 | USA | Landmark Hospitality | 01/01/2004 - Present |
| Homewood Suites by Hilton University City Philadelphia, PA | 4109 Walnut Street | Philadelphia | PA | 19104 | USA | Campus Realty Properties - V, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn San Antonio Airport Park | 4110 Aero Street | Anderson | TX | 29621 | USA | Mandalay Hotel Inc | 01/01/2004 - Present |
| DoubleTree by Hilton St. Paul Downtown | 411 Minnesota Street | Saint Paul | MN | 55101 | USA | 411 Minnesota Street, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Antonio-Downtown/Market Square, TX | 411 South Flores Street | San Antonio | TX | 78204 | USA | Ace Flores, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Savannah Historic District | 411 West Bay Street | Savannah | GA | 31401 | USA | Frotel II Inc. | 01/01/2004 - Present |
| Hampton Inn Oklahoma City-NW Expressway | 4112 NW Expressway | Oklahoma City | OK | 73116 | USA | NW Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Ottawa (Starved Rock Area), IL | 4115 Holiday Lane | Ottawa | IL | 61350 | USA | North Ottawa Hotel Group, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Columbus Downtown | 412 East Main Street | Columbus | OH | 43215 | USA | Grant Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Louisville-Airport | 412 Royal Parkway | Louisville | KY | 43202 | USA | Nashville Airport Platinum, LLC | 01/01/2004 - Present |
| Hampton Inn by Nashville-Airport | 412 Sidco Drive | Nashville | TN | 37214 | USA | Optima Hospitality | 01/01/2004 - Present |
| Hampton Inn Lordsburg | 412 Wabash Avenue | Lordsburg | NM | 88045 | USA | O'Reilly Hospitality II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Emmore - Eastern Shore | 4129 Lankford Highway | Exmore | VA | 23350 | USA | AU US Properties, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Atlanta Northlake | 4131 Western Trail Drive | Vernon | TX | 76384 | USA | Legacy LaVista, LLC | 01/01/2004 - Present |
| Hampton Inn Vernon, TX | 414 Bowie Street | Vernon | TX | 76384 | USA | Joseph D. Rogers and Jean P. Rogers | 01/01/2004 - Present |
| Hampton Inn San Antonio-Downtown (River Walk Area) | 414 Bowie Street | San Antonio | TX | 78205 | USA | Krishna San Antonio LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Indianapolis Northwest | 4140 W Florida Parkway Drive | Indianapolis | IN | 32004 | USA | JAM Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Indianapolis Northwest | 4140 West 96th Street | Indianapolis | IN | 46268 | USA | I-465, LLC | 01/01/2004 - Present |
| Hampton Inn South/Airport Area | 4141 Governor's Row | Austin | TX | 78744 | USA | Moody National Austin-GOVR MT, LLC | 01/01/2004 - Present |
| Hampton Inn Somerset, KY | 4141 S. Highway 27 | Somerset | KY | 42501 | USA | HPT Hotels, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Austin - South/Airport | 4143 Governor's View | Austin | TX | 78744 | USA | Moody National Governors-Austin MT, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Olympia | 415 Capitol Way North | Olympia | WA | 98501 | USA | NHT Olympia TRS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Charleston Historic District | 415 Meeting Street | Charleston | SC | 29403 | USA | Historic Charleston, LLC | 01/01/2004 - Present |
| Hilton Garden Inn by Hilton Lawton, OK | 415 SE Interstate Drive | Lawton | OK | 73501 | USA | Interstate Investment, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Denver Cherry Creek, CO | 4150 East Amherst Avenue | Glendale | CO | 80246 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Charleston | 4155 Faber Place Drive | North Charleston | SC | 30045 | USA | Ridge Creek Properties, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Springfield, MO | 4155 South Nature Center Way | Springfield | MO | 65804 | USA | O'Reilly Hospitality II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Atlanta Northlake | 4156 LaVista Road | Atlanta | GA | 30084 | USA | Legacy LaVista, LLC | 01/01/2004 - Present |
| Tru by Hilton Stanislaus North Airport Area | 417 77th North Street | LIVERPOOL | NY | 13088 | USA | Birla Development CO. | 01/01/2004 - Present |
| Hilton Garden Inn Santa Barbara/Goleta, CA | 4170 Palatino Road | Santa Rosa | FL | 95403 | USA | 417 Aviation Blvd. LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Bel Air | 4170 Philadelphia Road | Bel Air | MD | 21015 | USA | SHRB SUDHA, LLC | 01/01/2004 - Present |
| Hampton Inn Minneapolis/Shakopee, MN | 4175 Dean Lakes Blvd | Shakopee | MN | 55379 | USA | WKS Shakopee LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chincoteague-Waterfront, VA | 4179 Main Street | Chincoteague | VA | 23336 | USA | Island Waterfront Hotel, LLC | 01/01/2004 - Present |

43

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| DoubleTree by Hilton Bristol | 42 Century Drive | Bristol | CT | 6010 | USA | Bristol Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Clifton Park | 42 Clifton Country Road | Clifton Park | NY | 12065 | USA | CP HS Hotel LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Colchester | 42 Lower Mountain View Drive | Colchester | VT | 5446 | USA | Crystal Clear Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn St. Paul/Oakdale, MN | 420 Inwood Avenue North | Oakdale | MN | 55128 | USA | FH-Hotel Oakdale, L.P | 01/01/2004 - Present |
| Hampton Inn Georgetown | 420 Kelton Court | Georgetown | SC | 29440 | USA | Georgetown Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tulsa/Broken Arrow | 420 West Albany Street | Broken Arrow | OK | 74012 | USA | BA Holdings LLC | 01/01/2004 - Present |
| Hilton Garden Inn Los Angeles Marina Del Rey | 4200 Admiralty Way | Marina del Rey | CA | 90292 | USA | Chatham MDR Leaseco LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Philadelphia City Avenue | 4200 City Avenue | Philadelphia | PA | 19131 | USA | Stout Road Associates | 01/01/2004 - Present |
| Hampton Inn & Suites St. Louis/South I-55 | 4200 Meramec Bottom Lane | St Louis | MO | 63129 | USA | Midamerica Hotels Corporation | 01/01/2004 - Present |
| Hilton Garden Inn San Diego Old Town/Sea World Area | 4200 Taylor Street | San Diego | CA | 92110 | USA | MS SKV, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Buffalo Airport, NY | 4201 Genesee Street | Cheektowaga | NY | 14225 | USA | Genesee Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas/Ft. Worth Airport South, TX | 4201 Reggis Court | Ft Worth | TX | 76155 | USA | Airport South Hotels, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Las Vegas/Henderson | 421 Astaire Drive | Henderson | NV | 89014 | USA | Henderson Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Richmond Convention Center Drive | 4210 International Center Drive | Richmond | VA | 23150 | USA | Audubon IV, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Denver International Airport | 4210 Airport Way | Denver | CO | 80239 | USA | Gogaloo, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Lanett - West Point | 4210 Phillips Road | Lanett | AL | 36863 | USA | Greater Valley Hospitality Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Detroit - Novi | 42100 Crescent Blvd | Novi | MI | 48375 | USA | WPS Novi, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Palo Alto | 4216 El Camino Real | Palo Alto | CA | 94306 | USA | Palmetto Hospitality of Palo Alto, LLC | 01/01/2004 - Present |
| Hampton Inn Wichita Falls-Sikes Senter Mall, TX | 4217 Kemp Blvd. | Wichita Falls | TX | 76308 | USA | Heritage Inn Number LXX, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Jefferson City | 422 Monroe Street | Jefferson City | MO | 65101 | USA | Vinca Enterprises | 01/01/2004 - Present |
| Hampton Inn Muncie | 4220 Bethel Avenue | Muncie | IN | 47304 | USA | Lakha Lodging Corp | 01/01/2004 - Present |
| Hampton Inn Hibbing, MN | 4221 9th Avenue West | Hibbing | MN | 55746 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| Hampton Inn Gainesville, FL | 4225 SW 40th Blvd | Gainesville | FL | 32608 | USA | 4225 SW 40th Boulevard, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Salt Lake City-Downtown | 423 West 300 South | Salt Lake City | UT | 84101 | USA | Urban Suites Management, LLC | 01/01/2004 - Present |
| Tru by Hilton Cheyenne | 423 West Fox Farm Road | Cheyenne | WY | 82007 | USA | GATEWAY HOTEL ASSOCIATES, LLC | 01/01/2004 - Present |
| Hampton Inn Harrisburg East (Hershey Area), PA | 4230 Union Deposit Rd | Harrisburg | PA | 17111 | USA | U.D.H. Management Corp. | 01/01/2004 - Present |
| Hampton Inn Kansas City-Near Worlds of Fun | 4233 N. Corrington Avenue | Kansas City | MO | 64117 | USA | Maa Amba, Inc | 01/01/2004 - Present |
| Hampton Inn Bedford, PA | 4235 Business Route 220 | Bedford | PA | 15522 | USA | Shrima, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Little Rock | 424 West Markham St. | Little Rock | AR | 72201 | USA | FAC-W Markham, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Charlotte Airport | 4240 South I-85 Service Drive | Charlotte | NC | 28214 | USA | CH-RS, LLC | 01/01/2004 - Present |
| Hampton Inn Phoenix/Anthem, AZ | 42415 N. 41st Drive | Anthem | AZ | 85086 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Nanuet | 425 East Route 59 | Nanuet | NY | 10954 | USA | Palisades Lodging Corp. | 01/01/2004 - Present |
| Hampton Inn Waterville, ME | 425 Kennedy Memorial Drive | Waterville | ME | 4901 | USA | Pendleton Point Hotels Waterville, LLC | 01/01/2004 - Present |
| Canopy by Hilton Portland Pearl District | 425 NW 9th Avenue | Portland | OR | 97209 | USA | Portland Hotel (WOH) Owner, LLC | 01/01/2004 - Present |
| Homewood Suites Salt Lake City-Downtown, UT | 425 South 300 West | Salt Lake City | UT | 84101 | USA | The Inn Group, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Bend, OR | 425 SW Bluff Drive | Bend | OR | 97702 | USA | Hotel Management Services, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charlotte Pineville | 425 Towne Centre Boulevard | Pineville | NC | 28134 | USA | Smith/Curry Hotel Group Pineville II, LLC | 01/01/2004 - Present |
| Hampton Inn Geneseo | 4250 Lakeville Road | Geneseo | NY | 14454 | USA | Mani Inn, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Tucson/St. Philip's Plaza University | 4250 North Campbell Avenue | Tucson | AZ | 85718 | USA | Summit Hotel TBS 142, LLC | 01/01/2004 - Present |
| Hampton Inn Limerick-Philadelphia Area | 4250 Riverside/Corona East, CA | Riverside | CA | 92505 | USA | Everest Hotel, Inc. | 01/01/2004 - Present |
| Hampton Inn Wooster, OH | 4253 Burbank Road | Wooster | OH | 44691 | USA | Son-Rise Hotels IV, Inc. | 01/01/2004 - Present |
| Hampton Inn Waco, TX | 4259 North I-35 | Waco | TX | 76705 | USA | Ambrosia Hospitality, LLC | 01/01/2004 - Present |
| | | | | | | India Airport Hotels I, LLC and LPV Airport Hotels I, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbus-Airport, OH | 4265 Sawyer Road | Columbus | OH | 43219 | USA | Shislington HHG Hotel Development, LP | 01/01/2004 - Present |
| Hilton Garden Inn Arlington-Shirlington | 4271 Campbell Avenue | Arlington | VA | 22206 | USA | Index Airport Hotels II, LLC and LPV Airport Hotels II, LLC | 01/01/2004 - Present |
| Hampton Inn Columbus-International Gateway | 4380 International Gateway | Columbus | OH | 43219 | USA | ISLE Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Las Vegas-Red Rock/Summerlin | 4280 South Grand Canyon Dr | Las Vegas | NV | 89147 | USA | WPS LV-Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Laplace, LA | 4288 Highway 51 | Laplace | LA | 70068 | USA | Cajun Lodge, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wilmington (Area), NJ | 429 North Broadway | Pennsville | NJ | 8070 | USA | Pennsville Commercial Land, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Columbus-Downtown South/Medical Center | 43 E. Gay Street | Columbus | OH | 43215 | USA | CCP/CDW, LLC | 01/01/2004 - Present |
| Hampton Inn Harrisonburg-South | 43 Covenant Drive | Harrisonburg | VA | 22801 | USA | AHIP VA Harrisonburg II Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn St. Albans | 43 Lake Street | Geneva | NY | 14456 | USA | Lake Street Hotel LLC (Chris N. Iversen) | 01/01/2004 - Present |
| Hilton Asheville Biltmore Park, NC | 43 Town Square Blvd | Asheville | NC | 28803 | USA | Biltmore Park Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cincinnati/Fairfield, OH | 430 Wrather Road | Fairfield | OH | 45014 | USA | Hive Cincinnati Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Limerick-Philadelphia Area | 430 W. Linfield Trappe Road | Limerick | PA | 19468 | USA | Limerick Hotel Corp. | 01/01/2004 - Present |
| Hilton Garden Inn Richmond-South | 4300 Commerce Road | Richmond | VA | 23234 | USA | Hambell LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Washington DC Chevy Chase Pavilion | 4300 Military Road NW | Washington | DC | 20015 | USA | ARER CC Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas-Irving-Las Colinas | 4300 Wingren | Irving | TX | 75039 | USA | HGI@LasColinas, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ocean City-Bay/Bayfront-Convention Center, MD | 4301 Coastal Highway | Ocean City | MD | 21842 | USA | Island Hotel Properties, Inc. | 01/01/2004 - Present |
| Hampton Inn Anchorage, AK | 4301 Credit Union Drive | Anchorage | AK | 99503 | USA | BRE Select Hotels Properties, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Olympia/Lacey | 4301 Martin Way East | Olympia | WA | 98516 | USA | Glen Black Descendant's Trust | 01/01/2004 - Present |
| Homewood Suites by Hilton Bentonville-Rogers | 4302 West Walnut Street | Rogers | AR | 72756 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Greensboro, NC | 4307 Big Tree Way | Greensboro | NC | 27409 | USA | Windover Hotel, Inc. | 01/01/2004 - Present |
| Hampton Inn and Suites Pryor | 431 McKenzie Drive | Pryor | OK | 74361 | USA | Continental Overseas, LLC and Bharuwati, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Denver-Airport/Gateway Park, CO | 4310 Airport Way | Denver | CO | 80239 | USA | Gateway Lodging I LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Las Vegas Convention Center | 4315 SW 35th Street | Oklahoma City | OK | 73179 | USA | Prasera Hospitality Group II, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton San Jose North | 4315 N. First Street | San Jose | CA | 95134 | USA | San Jose Hotels, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton San Antonio - Riverwalk/Downtown | 432 West Market St. | San Antonio | TX | 78205 | USA | Chatham San Antonio Leaseco LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Aurora Naperville | 4320 Meridian Parkway | Aurora | IL | 60504 | USA | Meridian Lodging Associates, LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

44

# Hilton Worldwide Holdings Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Gainesville, TX | 4225 North Interstate 35 | Gainesville | TX | 76240 | USA | Gainesville Hospitality, Ltd. | 01/01/2004 - Present |
| Tru by Hilton Corpus Christi South Padre Island Dr | 4325 S Padre Island Drive | Corpus Christi | TX | 78411 | USA | Vishal Hotel, LP | 01/01/2004 - Present |
| Hilton Garden Inn Tampa/Riverview/Brandon, FL | 4328 Garden Vista Drive | Riverview | FL | 33578 | USA | Crescent Park Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Palo Alto | 4329 El Camino Real | Palo Alto | CA | 94306 | USA | Palo Alto Bowl, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Grand Rapids/Downtown, MI | 433 Bridge Street NW | Grand Rapids | MI | 49503 | USA | MJ4 Downe Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fairbanks, AK | 433 Harold Bentley Avenue | Fairbanks | AK | 99701 | USA | K2 Fairbanks, LLC | 01/01/2004 - Present |
| Hampton Inn Stow, OH | 4331 Lakepointe Corporate Drive | Stow | OH | 44224 | USA | Stow Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oklahoma City/Airport | 4333 SW 15th Street | Oklahoma City | OK | 73108 | USA | Premier Hospitality Group #2, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Chantilly Dulles Airport | 4335D Defender Drive | Chantilly | VA | 20152 | USA | Sugar Hospitality Ltd | 01/01/2004 - Present |
| Embassy Suites by Hilton Corpus Christi | 4337 South Padre Island Drive | Corpus Christi | TX | 78411 | USA | Luxury Lodging, LP | 01/01/2004 - Present |
| Hilton Garden Inn Columbia/Harbison, SC | 434 Columbiana Drive | Columbia | SC | 29212 | USA | Apple Eight Services Columbia, Inc. | 01/01/2004 - Present |
| Hampton Inn Boston-Norwood | 434 Providence Highway Rt. 1 | Norwood | MA | 2062 | USA | ALDK Norwood, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Herndon-Reston | 455 Herndon Pkwy | Herndon | VA | 20170 | USA | JAI Hotels LLC | 01/01/2004 - Present |
| Hilton Des Moines Downtown | 435 Park Street | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Myers-Colonial Blvd., FL | 4350 Executive Circle | Fort Myers | FL | 33916 | USA | 1027 FMYERS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fargo, ND | 4351 17th Ave S | Fargo | ND | 58103 | USA | Fargo Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland, TN | 4555 Frontage Road | Cleveland | TN | 37312 | USA | Vision Cleveland II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Princeton | 4355 US Route 1 | Princeton | NJ | 8540 | USA | Princeton Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites St. Paul/Oakdale | 436 Imperial Ave N | Oakdale | MN | 55128 | USA | Oakdale Hotel Partners LLC | 01/01/2004 - Present |
| Hampton Inn Batavia, NY | 4360 Commerce Drive | Batavia | NY | 14020 | USA | Oxford Hospitality | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago Waukegan | 438 Lakehurst Road | Waukegan | IL | 60085 | USA | MCR Waukegan Tenant LLC | 01/01/2004 - Present |
| Hilton Pearl River, NY | 438 Riverside Drive | Pearl | MS | 39208 | USA | Encore/Neshaminy Hotel Interests, LLC | 01/01/2004 - Present |
| Hampton Inn Princeton, NJ | 4385 US 1 South | Princeton | NJ | 8540 | USA | Scotto Princeton | 01/01/2004 - Present |
| DoubleTree by Hilton Atlanta Perimeter Dunwoody | 4386 Chamblee Dunwoody Road | Atlanta | GA | 30341 | USA | WPS Perimeter LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Youngstown Downtown | 44 East Federal Plaza | Youngstown | OH | 44503 | USA | Youngstown Stambaugh Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas Market Center | 44 First Street, S | Marsalion | OH | 44647 | USA | Downtown Massillon Hotel, Ltd. | 01/01/2004 - Present |
| DoubleTree by Hilton Boston - Bedford Glen | 44 Middlesex Turnpike | Bedford | MA | 1730 | USA | LG Bedford Operating LLC | 01/01/2004 - Present |
| Tru by Hilton Chicopee Springfield | 440 Memorial Drive | Chicopee | MA | 1020 | USA | Chicopee Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Peachtree Corners/Norcross | 440 Technology Parkway NW | Peachtree Corners | GA | 30092 | USA | MHI Norcross HI OpCo, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Madison/West | 440 South Point Street | Madison | WI | 53703 | USA | Bascom Johnson, LLC | 01/01/2004 - Present |
| Hampton Inn Niceville-Eglin Air Force Base | 4400 Anisy Drive | Niceville | FL | 32578 | USA | Niceville Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Youngstown-North, OH | 4400 Belmont Avenue | Youngstown | OH | 44505 | USA | Youngstown Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fort Worth/Fossil Creek, TX | 4400 North Freeway | Fort Worth | TX | 76137 | USA | Fossil Creek Joint Venture, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lufkin | 4400 South First Street | Lufkin | TX | 75901 | USA | Lufkin Hospitality, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Phoenix Tempe | 4400 South Rural Road | Tempe | AZ | 85282 | USA | AHIP AZ EST Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn Kent/Akron Area, OH | 4406 State Route 43 | Kent | OH | 44240 | USA | Harbol Haribol, Inc. | 01/01/2004 - Present |
| Hampton Inn Moultrie, GA | 441 Hampton Way NE | Moultrie | GA | 31788 | USA | Northlake Development, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Richmond Airport, VA | 441 International Center Drive | Sandston | VA | 23150 | USA | RIC Hotel, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Davenport | 44122nd 16th Street | Oklahoma City | OK | 73108 | USA | Suenos, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Davenport | 44117 Highway 27 | Davenport | FL | 33897 | USA | Honest Hospitality Davenport, LLC | 01/01/2004 - Present |
| Hampton Inn Orlando-Walt Disney World Resort Maingate South | 4417 The 2 Way | Albuquerque | NM | 87109 | USA | Dreamcatcher ABQ, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Albuquerque North/I-25, NM | 4415 Journal Center Drive | Phoenix | AZ | 85032 | USA | Paradise Hotel Owner LLC | 01/01/2004 - Present |
| Hampton Inn Phoenix/Paradise Valley/Scottsdale | 4415 S. Paradise Village Pkwy South | Scottsdale | AZ | 85251 | USA | ENC Hospitality Company, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Jacksonville North | 4417 Main Street | Jacksonville | FL | 32216 | USA | Quality DLI Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Jacksonville Deerwood Park | 4415 Southside Blvd | Jacksonville | FL | 24084 | USA | Jayam, Inc. | 01/01/2004 - Present |
| Hampton Inn Dublin, VA | 4420 Cleburne Boulevard | Dublin | VA | 24084 | USA | | 01/01/2004 - Present |
| Hampton Inn Lakeland, FL | 4420 North Socrum Loop Road | Lakeland | FL | 33809 | USA | Platinum Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Perú, IL | 4421 North Peru Street | Peru | IL | 61354 | USA | Sunrise Hospitality, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel & Executive Meeting Center Palm Beach Gardens | 4431 PGA Boulevard | Palm Beach Gardens | FL | 33410 | USA | PBG Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Gastonia | 444 Cox Road | Gastonia | NC | 28054 | USA | Gaston Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Gallipolis, OH | 444 Upper River Rd. | Gallipolis | OH | 45631 | USA | Hubbell-Boring Corporation | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas - DFW Airport North | 4441 W. John Carpenter Freeway | Irving | TX | 75063 | USA | Dallas HQ1 Owner LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Denver Stapleton | 4444 North Havana Street | Denver | CO | 80239 | USA | Aurora Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chesapeake-Square Mall | 4449 Pughsley Trail | Chesapeake | VA | 23321 | USA | MRK Hospitality | 01/01/2004 - Present |
| Hilton Garden Inn Abilene, TX | 4449 Ridgemont Drive | Abilene | TX | 79606 | USA | Abilene Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Diego Mission Valley/Zoo | 4447 Camino De La Plaza | San Diego | CA | 92108 | USA | MVT Dev. OpCo, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Richmond Airport | 445 International Center Drive | Sandston | VA | 23150 | USA | Audubon III, LLC | 01/01/2004 - Present |
| Hampton Inn Lenox-Berkshires-Lee | 445 Pittsfield Rd | Lenox | MA | 1240 | USA | Toole Properties, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Tucson - Reid Park | 445 S. Alvernon Way | Tucson | AZ | 85711-4198 | USA | Nor Hotel Properties, LLC | 01/01/2004 - Present |
| Hilton Garden Inn St. Louis Airport, MO | 4450 Evans Place | Saint Louis | MO | 63134 | USA | NorthPoint Airport Hotel, LLC | 01/01/2004 - Present |
| Hilton University of Houston | 4450 University Drive | Houston | TX | 77204 | USA | University of Houston-Conrad N. Hilton College of Hotel & Restaurant Mgmt | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas - Addison | 4451 Beltline Rd. | Addison | TX | 75001 | USA | HCRE Addison, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton - Carlyle, VA | 4459 Veteran's Memorial Hwy | Carlyle | TX | 37714 | USA | Ayers Hotels | 01/01/2004 - Present |
| Embassy Suites by Hilton Dulles North Loudoun | 44635 Waxpool Road | Dublin | VA | 20147 | USA | BPG Hotel Partners IV, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton District of Columbia - Dulles-North/Loudoun | 44620 Waxpool Road | Ashburn | VA | 20147 | USA | BPG Hotel Partners VI, LLC | 01/01/2004 - Present |
| Hampton Inn Boston/Stoughton | 449 Page Street | Stoughton | MA | 2072 | USA | PVG FIVE HOSPITALITY INC | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale-Commercial Blvd. | 4599 W. Commercial Boulevard | Tamarac | FL | 33319 | USA | Wynne Building Corporation | 01/01/2004 - Present |
| Hampton Inn Albany Airport, NY | 15 British Amexican Blvd | Latham | NY | 12110 | USA | Crossroads Airport Development, LLC (Kevin M. O'Hearn) | 01/01/2004 - Present |
| Hilton Garden Inn New York/Midtown Park Ave, NY | 45 East 33rd Street | New York | NY | 10016 | USA | NYC Hotel 33, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charleston Waterfront/Downtown | 45 Lockwood Drive | Charleston | SC | 29401 | USA | BCH Lockwood, LLC | 01/01/2004 - Present |

45

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Jacksonville/Ponte Vedra, FL | 45 PGA Tour Boulevard | Ponte Vedra Beach | FL | 32082 | USA | Sawgrass Hotel Partners | 01/01/2004 - Present |
| Hampton Inn Atmore, AL | 45 Brickyard Blvd. West | Atmore | AL | 36502 | USA | Key Hotels of Atmore, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Troy, OH | 45 Troy Town Drive | Troy | OH | 45373 | USA | SPS, Inc. | 01/01/2004 - Present |
| Hilton Greenville, SC | 45 West Orchard Park Drive | Greenville | SC | 29615-3548 | USA | 45 West Orchard Park Drive LLC | 01/01/2004 - Present |
| Hampton Inn Petaluma | 45 West Road | Petaluma | CA | 94952 | USA | BBPR Properties Petaluma, LLC | 01/01/2004 - Present |
| Hampton Inn Gainesville, GA | 450 Jesse Jewell Parkway, SW | Gainesville | GA | 30501 | USA | N & R Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Salem, VA | 450 Litchfield Road | Salem | VA | 24153 | USA | Supreme Hospitality, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Atlanta/Woodstock, GA | 450 Parkway 575 | Woodstock | GA | 30188 | USA | Renaissance Group Woodstock, Inc. | 01/01/2004 - Present |
| Hampton Inn Schenectady, NY | 450 State Street | Schenectady | NY | 12305 | USA | Schenectady Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lake City, FL | 450 SW Florida Gateway Drive | Lake City | FL | 32024 | USA | Arthunt Hospitality, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlanta - Peachtree Corners/Norcross | 450 Technology Parkway | Norcross | GA | 30092 | USA | Jai Ganga Pati, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Waltham | 450 Totten Pond Rd | Waltham | MA | 02451 | USA | Summit Hotels TRS 143, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ontario, CA | 4500 East Mills Circle | Ontario | CA | 91764 | USA | I O W, LLC | 01/01/2004 - Present |
| Hampton Inn Houston - Galleria Area | 4500 Post Oak Pkwy. | Houston | TX | 77027 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| DoubleTree by Hilton Tampa Airport - Westshore | 4500 West Cypress Street | Tampa | FL | 33607 | USA | RLJ III - HA Houston Galleria Lessee, LP | 01/01/2004 - Present |
| Miramonte Indian Wells Resort & Spa, Curio Collection by Hilton | 45000 Indian Wells Lane | Indian Wells | CA | 92210 | USA | BRE Imagination Hotel Owner LLC | 01/01/2004 - Present |
| Hampton Inn Rogers/Bentonville, AR | 4501 W. Walnut Street | Rogers | AR | 72756 | USA | RPCWG Miramonte Owner, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Philadelphia Airport | 4509 Island Avenue | Philadelphia | PA | 19153 | USA | Apple Nine Services Rogers, Inc | 01/01/2004 - Present |
| Hampton Inn Suites San Marcos | 451 Barnes Drive | San Marcos | TX | 78666 | USA | MHI Hospitality TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tulsa Midtown, OK | 4518 E Skelly Drive | Tulsa | OK | 74135 | USA | S Marcos Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Manchester | 455 State Street | Manchester | VT | 05255 | USA | Sunny Investment Properties, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites West Melbourne-Palm Bay Road | 455 Riverstone Parkway | Melbourne | FL | 32904 | USA | Manchester Hotel Associates II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Birmingham-Hoover-Galleria | 4520 DURHAM DRIVE | Hoover | AL | 35244 | USA | Wynne Building Corporation | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston-Stafford Sugar Land | 45250 Galleria Boulevard | Stafford | TX | 77477 | USA | AIJM Hoover, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton La Quinta | 45520 Techridge Drive | La Quinta | CA | 92253 | USA | Apple Seven Services, LP | 01/01/2004 - Present |
| DistrikHotel Pittsburgh, Curio Collection by Hilton | 45-200 Washington Street | Pittsburgh | PA | 15219 | USA | Fortuna La Quinta, LLC and Ri La Quinta, LLC and Virif II La Quinta, LLC | 01/01/2004 - Present |
| Homewood Suites Inn New Orleans Airport | 4535 Blvd of the Allies | Kenner | LA | 70065 | USA | 424 Third Avenue Pittsburgh LLC | 01/01/2004 - Present |
| Hampton Inn Washington-Dulles International, VA | 4535 Williams Boulevard | Dulles | VA | 20166 | USA | Kenner Gardens Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas/Allen | 454200 Stacy Road | Allen | TX | 75013 | USA | Dulles Hospitality Corp. | 01/01/2004 - Present |
| Hampton Inn & Suites Richmond, IN | 455 Central Expressway North | Richmond | IN | 47374 | USA | Bhaktikari, LLC | 01/01/2004 - Present |
| Hilton Grand Vacations at Paradise (Convention Center) | 455 Karen Avenue | Las Vegas | NV | 89109 | USA | BLB Hospitality | 01/01/2004 - Present |
| Embassy Suites by Hilton Secaucus Meadowlands | 455 Commerce Rd | Secaucus | NJ | 07094 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Kankakee | 455 Riverside Parkway | Kankakee | IL | 60901 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Tarrytown | 455 S Main Street | Tarrytown | NY | 10591 | USA | Kankakee Hospitality, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel & Suites Jersey City | 455 Washington Boulevard | Jersey City | NJ | 07310 | USA | 455 Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Myrtle Beach-West, SC | 455 South Broadway | Myrtle Beach | SC | 29572 | USA | Hartz Mtn Industries | 01/01/2004 - Present |
| Embassy Suites by Hilton Cincinnati Northeast Blue Ash | 4550 La Jolla Village Drive | Blue Ash | OH | 45242 | USA | Sunstone | 01/01/2004 - Present |
| Hampton Inn Anchorage | 4557 Highway 301 | Anchorage | AK | 99503 | USA | DPG Orlando Arlington, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta-Buckhead | 4554 Lake Forest Drive | Atlanta | GA | 30346 | USA | South Carolina Hotel, LLC | 01/01/2004 - Present |
| Tru by Hilton Grand Rapids Airport | 4555 Union Square Drive | Kentwood | MI | 49512 | USA | Lake Forest Hotel DpCo, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Chesterfield Township, MI | 45725 Marketplace Blvd | Chesterfield | MI | 48051 | USA | BRE Select Hotels Properties, LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh McKnight Road | 4575 McKnight Road | Pittsburgh | PA | 15237 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| HGVC Club Office-Aldo's Waikiki Business Center | 460 Ela Road / Suite 700 | Honolulu | HI | 96815 | USA | Stellar Hospitality Kentwood, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Winston Salem | 460 North Cherry Street | Winston-Salem | NC | 27101 | USA | Chesterfield Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Kansas City-Country Club Plaza, MO | 4600 Lexington Park | Kansas City | MO | 64112 | USA | McKnight Road Pittsburgh LP | 01/01/2004 - Present |
| Hampton Inn & Suites Texarkana/Central Mall Area, TX | 4601 Cowhorn Creek Road | Texarkana | TX | 75503 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton Raleigh - Durham AP/Research Triangle | 4601 Lake Boone Trail | Durham | NC | 27703 | USA | SH Winston Cherry LLC | 01/01/2004 - Present |
| Homewood Suites Cincinnati Midtown | 4605 Factory Colony Lane | Cincinnati | OH | 45209 | USA | S & G, L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Lexington Park Patuxent River NAS, MD | 4605 Colony Lane | Lexington Park | MD | 20653 | USA | Apple Nine Services Texarkana, Inc. | 01/01/2004 - Present |
| Hampton Inn Marquette/Waterfront, MI | 461 South Lakeshore Boulevard | Marquette | MI | 49855 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Tooele, UT | 46058 Valley Drive | Tooele | UT | 84074 | USA | Oakley Hotel Enterprises LTD | 01/01/2004 - Present |
| Homewood Suites by Hilton Ocala at Heath Brook | 4610 SW 49th Road | Ocala | FL | 34474 | USA | Lexington Park Hotel Partners III, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bay City, TX | 4617 7th Street | Bay City | TX | 77414 | USA | TJ & RM Larson, Inc. | 01/01/2004 - Present |
| Hampton Inn Baton Rouge Downtown | 462 Lafayette Street | Baton Rouge | LA | 70801 | USA | Great American Motor Inn, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Hobbs, NM | 4620 Lovington Highway | Hobbs | NM | 88240 | USA | Ocala Inn & Suites, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Raleigh-Durham/Research Triangle Park | 4620 South Miami Boulevard | Durham | NC | 27703 | USA | RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Las Vegas City Center | 4625 Dean Martin Drive | Las Vegas | NV | 89103 | USA | Heritage Inn & Suites of Las Vegas, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Detroit/Belleville, MI | 46288 N. I-94 Service Drive | Belleville | MI | 48111 | USA | Belleville Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Sterling/Dulles, VA | 46289 Cedarlane | Sterling | VA | 20165 | USA | Cascades Hospitality Corporation | 01/01/2004 - Present |
| Tru by Hilton Jacksonville St. Johns Town Center | 4640 Tropea Way | Jacksonville | FL | 32246 | USA | Town Center Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Baton Rouge-I-10 & College Drive | 4646 Constitution Avenue | Baton Rouge | LA | 70808 | USA | Gulf Breeze Hotel Corp. | 01/01/2004 - Present |
| Hampton Inn Jackson North, MS | 463 Briarwood Dr | Jackson | MS | 39206 | USA | Capitol City Hotel Investors, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Washington DC Convention Center | 465 K Street NW | Washington | DC | 20001 | USA | Kalliwoda Hospitality WDC 1, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Dallas DFW Airport South | 4650 West Airport Freeway | Irving | TX | 75062 | USA | AHIP TX ESD Enterprises LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fremont/Silicon Valley, CA | 46500 Landing Parkway | Fremont | CA | 94538 | USA | Hamcor Investments, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Las Vegas City Center | 4655 Dean Martin Dr | Las Vegas | NV | 89103 | USA | Heritage Inn of Las Vegas, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites Flowery Branch, GA | 6660 Holland Dam Road | Flowery Branch | GA | 30542 | USA | TRV-LA, Inc. | 01/01/2004 - Present |
| DoubleTree Club by Hilton Hotel Springdale | 4677 West Sunset Avenue | Springdale | AR | 72762 | USA | Vision Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Savannah-I95/Richmond Hill, GA | I679 Highway 17 | Richmond Hill | GA | 31324 | USA | Shree Swamiji 179Tree Swamiji, Inc. | 01/01/2004 - Present |
| Hampton Inn Jacksonville South/I-95 at JTB, FL | 4681 Lenoir Avenue South | Jacksonville | FL | 32216 | USA | Vora Hotel, Inc. | 01/01/2004 - Present |
| Hampton Inn Dothan | 4684 Montgomery Highway | Dothan | AL | 36303 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Hampton Inn Rutland, VT | 47 Farrell Road | Rutland | VT | 5701 | USA | Button Rutland, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Raleigh Crabtree | 4700 Creedmoor Road | Raleigh | NC | 27612 | USA | Raleigh Creedmoor, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Palm Beach Gardens | 4700 Donald Ross Road | Palm Beach Gardens | FL | 33418 | USA | DRV Hotel Partners, LLLP | 01/01/2004 - Present |
| Home2 Suites by Hilton Irving/DFW Airport North | 4700 North Plaza Drive | Irving | TX | 75063 | USA | Fraser Hotel LP | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta Airport | 4700 Southport Road | Atlanta | GA | 30337 | USA | Southport Hotel Company, L.L.C. | 01/01/2004 - Present |
| Home2 Suites by Hilton Anchorage/Midtown | 4700 Union Square Drive | Anchorage | AK | 99503 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Pueblo | 4703 N. Freeway | Pueblo | CO | 81008 | USA | Summit Hotel Properties, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton North Dallas - Plano | 4705 Old Shepard Place | Plano | TX | 75093 | USA | HOE Plano, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Stafford | 4714 Techniplex Dr | Stafford | TX | 77477 | USA | Heritage Inn Number XXVII Limited | 01/01/2004 - Present |
| Home2 Suites by Hilton Fort Collins | 4715 S. Timberline Rd. | Fort Collins | CO | 80528 | USA | East Avenue Development, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Phoenix Airport South | 4725 E Broadway Road | Phoenix | AZ | 85040 | USA | PHX 48th Broadway LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Wilmington | 4727 Concord Pike | Wilmington | DE | 19803 | USA | Diamond State Hotel XXXIX Owner LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Lake City Draper | 473 W. 12400 | Draper | UT | 84020 | USA | Draper Hotel Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston/Pasadena, TX | 4741 East Sam Houston Parkway South | Pasadena | TX | 77505 | USA | Sonorous Two, L.L.C. | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Grand Rapids Airport | 4747 28th Street SE | Grand Rapids | MI | 49512-1915 | USA | AWH-BP Grand Rapids Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites Visalia, CA | 4747 W. Noble Ave | Visalia | CA | 93277 | USA | Interlink Properties, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix Airport Boulevard | 4750 East Cotton Center Boulevard | Phoenix | AZ | 85040 | USA | Cotton Center Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Davenport | 4750 Progress Drive | Davenport | IA | 52807 | USA | Davenport Lodging Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Arcata, CA | 4750 Valley West Blvd | Arcata | CA | 95521 | USA | Knot Corporation | 01/01/2004 - Present |
| Homewood Suites by Hilton Fairfield-Napa Valley Area | 4755 Business Center Drive | Fairfield | CA | 94534 | USA | Hotel Napa II Opco, L.P. | 01/01/2004 - Present |
| Homewood Suites by Hilton Greenville/Granville/Grand Rapids South | 4755 Wilson Ave | Granville | MI | 49418 | USA | Granwille Inn & Suites, Inc. | 01/01/2004 - Present |
| Hampton Inn Martinsburg South-Inwood, WV | 4758 Gerrardstown Road | Inwood | WV | 25428 | USA | Aiken Corp | 01/01/2004 - Present |
| Hampton Inn Titusville/I-95 Kennedy Space Center | 4760 Helen Hauser Boulevard | Titusville | FL | 32780 | USA | Milestone Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Fayetteville Fort Bragg | 4760 Lake Valley Drive | Fayetteville | NC | 28303 | USA | MBM Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Concord/Kannapolis | 4770 Cloud Mount, LLC | Bay Area | CA | 45242 | USA | 18 Baya Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Baltimore/Owings Mills, MD | 4770 Owings Mills Blvd | Owings Mills | MD | 21117 | USA | Red Run Lodging, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Fargo Medical Center | 4776, Agassiz Crossing South | Fargo | ND | 58103 | USA | Agassiz Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Richmond Hill Savannah I 95 | 4784 US Hwy 17 | Richmond Hill | GA | 31324 | USA | Hemlata K Patel | 01/01/2004 - Present |
| Homewood Suites by Hilton Minneapolis West | 4785 Hargrove Drive | Minnetonka | MN | 55343 | USA | MSBAN SHI Hotel I, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pueblo/North, CO | 4790 Eagleridge Circle | Pueblo | CO | 81008 | USA | Ashwin A. Amin | 01/01/2004 - Present |
| Hampton Inn Fort Worth Southwest Cityview, TX | 4799 SW Loop 820 | Fort Worth | TX | 76132 | USA | Heritage Inn Number XXX Limited | 01/01/2004 - Present |
| Tru by Hilton Williamsville Buffalo Airport | 48 Freeman Road | Williamsville | NY | 14221 | USA | 48 Freeman Properties, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Williamsville Buffalo Airport | 48 Freeman Road, Building A | Williamsville | NY | 14221 | USA | Fred & Nathanael | 01/01/2004 - Present |
| Hampton Inn Norfolk/Chesapeake Airport | 480 Military Highway | Norfolk | VA | 23502 | USA | SVPI Hotels 10, LLC | 01/01/2004 - Present |
| Hampton Inn Monticello, AR | 480 Hwy 425 N | Monticello | AR | 71655 | USA | Ganesha Hospitality, LLC | 01/01/2004 - Present |
| Hilton Washington DC National Mall | 480 L'Enfant Plaza SW | Washington | DC | 20024 | USA | L'Enfant DC Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Ft. Worth-West at the Capital Mall | 480 Plantation Drive | Elkins | WV | 26241 | USA | RSS 185GM2012C3_WV MWH, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton at the Capital Mall | 4800 Jefferson Drive | Jefferson City | MO | 65109-4542 | USA | Labella Enterprises Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Alexandria/Pentagon South | 4800 Leesburg Pike | Alexandria | VA | 22302 | USA | 4800 Hotel Properties, LLC | 01/01/2004 - Present |
| Tru by Hilton Fredericksburg South | 4800 Market Street | Fredericksburg | VA | 22408 | USA | AMDM II, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Charlotte | 4800 South Tryon Street | Charlotte | NC | 28217 | USA | SREE Billy Graham Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Huntsville/Space Center, AL | 4801 Governors House Drive | Huntsville | AL | 35805 | USA | Apple Seven Services Southeast, L.P. | 01/01/2004 - Present |
| Hampton Inn Missoula, MT | 4805 N. Reserve | Missoula | MT | 59808 | USA | Warren Resorts Hotels, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Charlotte/SouthPark | 4808 Sharon Road | Charlotte | NC | 28210 | USA | CHCT Charlotte Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Pine Grove, PA | 481 Suedberg Road | Pine Grove | PA | 17963 | USA | Jay Dona, LLC | 01/01/2004 - Present |
| Hampton Inn Tampa-Airport/Westshore | 4817 W. Laurel Street | Tampa | FL | 33607 | USA | EH Tampa Westshore, LLC | 01/01/2004 - Present |
| Hampton Inn Madison-East Towne Mall Area | 4820 Hayes Rd | Madison | WI | 53704 | USA | Madison East Lodging Investors, LLC (f/k/a Midwest | 01/01/2004 - Present |
| Hampton Inn & Suites Southport | 4820 Port Loop Road | Southport | NC | 28461 | USA | C3 Investments of North Carolina, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Madison West | 4827 Commercial Ave | Madison | WI | 53719 | USA | MSBAN SPE Hotel II, LLC | 01/01/2004 - Present |
| Hampton Inn Castle Rock, CO | 4830 Castleton Way | Castle Rock | CO | 80109 | USA | Poinco Castle, Inc. | 01/01/2004 - Present |
| Home2 Suites Roanoke Airport | 4830 Valley View Blvd NW | Roanoke | VA | 24012 | USA | NORA II, LLC | 01/01/2004 - Present |
| Worldwide Sales Office - Hilton Direct | 4835 LBJ Freeway, Suite 535 | Dallas | TX | 75244 | USA | Hilton | 01/01/2004 - Present |
| Home2 Suites by Hilton Frederick | 4830 Corporate Pike | Frederick | MD | 21704 | USA | CREW P1 Equities 20, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Alexandria/Pentagon South, VA | 4850 Leesburg Pike | Alexandria | VA | 22302 | USA | Suite Venture Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Shawnee, OK | 4851 N. Kickapoo | Shawnee | OK | 74801 | USA | Midwest Heritage Inn of Shawnee, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Decatur Southeast | 4855 East Evergreen Court | Decatur | GA | 62521 | USA | Evergreen Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle/FircGlen, WA | 4869 Bradley Boulevard | Richland | WA | 99352 | USA | Oakwood Inns, LLC | 01/01/2004 - Present |
| Hampton Inn Brockport, NY | 4860 Brockpole Road | Brockport | NY | 14420 | USA | Motels, Alabama, Ashok, Dipak & Ranes | 01/01/2004 - Present |
| Home2 Suites by Hilton Dallas Addison | 4873 Lake Road | Brockport | NY | 14420 | USA | Indus Companies | 01/01/2004 - Present |
| Hampton Inn Moab, UT | 4875 Belt Line Road | Addison | TX | 75254 | USA | Shinn Addison Hospitality, Ltd | 01/01/2004 - Present |
| Hampton Inn New York NY | 488 North Main Street | Moab | UT | 84532 | USA | James F. Koehler | 01/01/2004 - Present |
| Martinique New York on Broadway, Curio Collection by Hilton | 49 W 32nd Street (aka 1260 Broadway) | East Islandia | NY | 14757 | USA | East Aurora Lodging Associates, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cleveland Airport | 4900 Emerald Court S.W. | New York City | NY | 10001 | USA | Herald Hotel Associates, L.P | 01/01/2004 - Present |
| Homewood Suites by Hilton West Madison Place | 4900 West Madison Place | Cleveland | OH | 44135 | USA | Airport Gardens Hotel I TD | 01/01/2004 - Present |
|  |  | Broken Arrow | OK | 74012 | USA | Tulsa Lodging Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

47

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Plano/North Dallas | 4901 Old Shepard Plaza | Plano | TX | 75093 | USA | Collis Hospitality | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Wixom | 49025 Alpha Dr | Wixom | MI | 48393 | USA | Wixom Inn & Suites, Inc. | 01/01/2004 - Present |
| Hampton Inn Valdosta/Lake Park Area, GA | 4906 Timber Drive | Lake Park | GA | 31636 | USA | Welcome Group 70, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Missouri City, TX | 4909 Highway 6 | Missouri City | TX | 77459 | USA | JGN Hospitality Group, Inc. | 01/01/2004 - Present |
| Hampton Inn Montgomery/Eastchase, AL | 4910 Cox Road | Beaumont | TX | 39502 | USA | NFDC Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Baytown | 4910 E. Chase St. | Baytown | TX | 77521 | USA | Select Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Baton Rouge | 4914 Constitution Avenue | Baton Rouge | LA | 70808 | USA | ERGS III BR Hotel, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Modesto-Salida | 4921 Sisk Road | Salida | CA | 95368 | USA | Abrena Investments, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Salt Lake City Airport | 4923 W Douglas Corrigan Way | Salt Lake City | UT | 84116 | USA | DLR Airport Lodging, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Salt Lake City Murray, UT | 4927 S. State Street | Murray | UT | 84107 | USA | State & Vine, LLC | 01/01/2004 - Present |
| Hampton Inn Jackson/Clinton, MS | 493 Springridge Road | Clinton | MS | 39056 | USA | Urmada Company, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cleveland/Sheffield | 4930 Transportation Drive | Sheffield Village | OH | 44054 | USA | Sunrise Hospitality, Inc. | 01/01/2004 - Present |
| Home 2 Suites by Hilton Las Vegas City Center | 4940 Dean Martin Drive | Las Vegas | NV | 89118 | USA | Heritage Inn 2 of Las Vegas, LLC | 01/01/2004 - Present |
| Hilton Santa Clara, CA | 4949 Great America Parkway | Santa Clara | CA | 95054 | USA | Ontario Airport Hotel, LLC | 01/01/2004 - Present |
| La Quinta Resort & Club, A Waldorf Astoria Resort | 49-499 Eisenhower Drive | La Quinta | CA | 92253 | USA | LQR La Quinta, Inc./Government of Singapore Investment Corporation | 01/01/2004 - Present |
| Hampton Inn & Suites Boise-Downtown, ID | 495 S Capitol Blvd | Boise | ID | 83702 | USA | Apple New Hospitality Management, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Boulder | 4950 Baseline Rd | Boulder | CO | 80303 | USA | BRE Newton Hotels Property Owner LP (Blackstone) | 01/01/2004 - Present |
| Hampton Inn Harrisburg West | 4950 Ritter Road | Mechanicsburg | PA | 17055 | USA | High Hotels, Ltd. | 01/01/2004 - Present |
| Homewood Suites by Hilton Frederick | 4950 Westview Drive | Frederick | MD | 21703 | USA | Central PA Equities 18 LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Orlando-Lake Buena Vista South | 4955 Kyngs Heath Road | Kissimmee | FL | 34746 | USA | Siena Land Group, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Orlando-South Lake Buena Vista | 4971 Calypso Cay Way | Kissimmee | FL | 34746 | USA | Osceola Lodging Associates, LLP | 01/01/2004 - Present |
| Hampton Inn Tropicana | 4975 S. Dean Martin Dr. | Las Vegas | NV | 89118-1656 | USA | LV Tropi Partners LLC | 01/01/2004 - Present |
| Hilton Garden Inn Salt Lake City Airport | 4975 Wiley Post Way | Salt Lake City | UT | 84116 | USA | SLAIR, LLC | 01/01/2004 - Present |
| Hampton Inn Grand Rapids SE | 4981 28th Street SE | Grand Rapids | MI | 49512 | USA | Grand Rapids Motel Co., Ltd. | 01/01/2004 - Present |
| Hampton Inn by Hilton Bulverde | 499 Singing Oaks | Spring Branch | TX | 78070 | USA | LHSH, LTD | 01/01/2004 - Present |
| Homewood Suites by Hilton Burlington, VT | 5 Dorset Street | South Burlington | VT | 5403 | USA | Larkin Family Partnership | 01/01/2004 - Present |
| Homewood Suites by Hilton Providence Downtown | 5 Exchange Street | Providence | RI | 2903 | USA | Exchange St. Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Freeport | 5 Kingsbury Drive | Freeport | IL | 32137 | USA | BANKAR, INC. dba HAMPTON INN | 01/01/2004 - Present |
| Hampton Inn & Suites St. Louis/Chesterfield, MO | 5 McBride and Son Center Dr | Chesterfield | MO | 63005 | USA | Valley Lodging LLC | 01/01/2004 - Present |
| Hilton Garden Inn Freeport Downtown, ME | 5 Park Street | Freeport | ME | 4032 | USA | AAM Freeport Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Preston Casino Area, CT | 5 Watson Road | Preston | CT | 6365 | USA | Jula Tate Holding, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Boston Burlington, MA | 5 Wheeler Road | Burlington | MA | 1803 | USA | Charlwin Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Radcliff/Fort Knox, KY | 50 Bourbon Street | Radcliff | KY | 40160 | USA | Berkley Lake Inn | 01/01/2004 - Present |
| DoubleTree Boston North Shore | 50 Ferncroft Road | Danvers | MA | 1923 | USA | 50 Ferncroft (Boston) Exorg LLC | 01/01/2004 - Present |
| Hampton Inn Martinsville, VA | 50 Hampton Drive | Martinsville | VA | 24112 | USA | Daly DC Inc. | 01/01/2004 - Present |
| Hampton Inn Atlanta/Newnan, GA | 50 Hampton Way | Newnan | GA | 30265 | USA | Newnan Hotel Managers, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Newark, NJ | 50 International Way | Edison | NJ | 21385 | USA | 50 Hotel Ent LLC | 01/01/2004 - Present |
| Homewood Suites Washington DC Capitol-Navy Yard | 50 M St SE | Washington | DC | 20003 | USA | SKCG 50 M LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Portland Airport ME | 50 Maine Mall Road | South Portland | ME | 4106 | USA | New Gen Ventures, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Newark CNJ | 50 N 2nd Street | Newark | NJ | 43055 | USA | Indus Newark Hotel, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Austin | 50 North Interstate Parkway Pkwy | Canton | OH | 8837 | USA | VII-PA Canton Center Pkwy Opco, L.L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Boston/Canton, MA | 50 Royall Street | Canton | MA | 2021 | USA | Canton Lodging LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Columbus Downtown | 50 S Front St | Columbus | OH | 43215-4145 | USA | Hotel 50 S Front Opco, L.P | 01/01/2004 - Present |
| Hampton Inn & Suites Miami/Brickell-Downtown, FL | 50 SW 12th Street | Miami | FL | 33130 | USA | Brickell Hotel Group, LLP | 01/01/2004 - Present |
| Hilton Garden Inn Denver/Thornton - Federal Center, CO | 50 Utah Circle | Lakewood | CO | 80228 | USA | Union Square Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Camarillo, CA | 50 W. Daily Drive | Camarillo | CA | 93010 | USA | Summit Hotel TRS 111, LLC | 01/01/2004 - Present |
| Conrad Indianapolis | 50 West Washington Street | Indianapolis | IN | 46204 | USA | Kite Companies | 01/01/2004 - Present |
| DoubleTree by Hilton Savannah Airport | 50 Yvette J Hagins Drive | Savannah | GA | 31408 | USA | Poirier Financing, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Raleigh - Cary | 500 Caribou Avenue | Cary | NC | 27518 | USA | Cary Forest, L.L.C. | 01/01/2004 - Present |
| Hampton Inn by Hilton Rochester/Greece | 500 Center Place Drive | Rochester | NY | 14615 | USA | Greece Hospitality, LLC and KY Siddhi Hospitality LLC | 01/01/2004 - Present |
| Hilton Garden Inn Valley Forge/Oaks, PA | 500 Cresson Boulevard | Phoenixville | PA | 19460 | USA | Oaks Hotel, LLC | 01/01/2004 - Present |
| Hilton Austin-Convention Center, TX | 500 East 4th Street | Austin | TX | 78701 | USA | Austin Convention Enterp., Inc - City of Austin | 01/01/2004 - Present |
| The Seelbach Hilton Louisville, KY | 500 Fourth Street | Louisville | KY | 40202-2518 | USA | RB Seelbach Building LLC | 01/01/2004 - Present |
| Hampton Inn Morehead, KY | 500 Hampton Way | Morehead | KY | 40351 | USA | Morehead Ventures, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Brunswick | 500 Mall Boulevard | Brunswick | GA | 31525 | USA | Fortuna Brunswick, LLC and R8 Brunswick, LLC | 01/01/2004 - Present |
| Home 2 Suites by Hilton West Monroe | 500 Mane Street | West Monroe | LA | 71292 | USA | Shastri West Monroe, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Pittsburgh - Green Tree | 500 Mansfield Avenue | Pittsburgh | PA | 15205 | USA | PIT Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbus/Dublin, OH | 500 Metro Place North | Dublin | OH | 43017 | USA | MCR72 Dublin Tenant LLC | 01/01/2004 - Present |
| Hilton Garden Inn Milwaukee Downtown | 500 N. Water Street | Milwaukee | WI | 53202 | USA | Bucfish Block Holdings LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bridgewater, NJ | 500 Promenade Boulevard | Bridgewater | NJ | 8807 | USA | Bridgewater | 01/01/2004 - Present |
| Club Regency of Marco Island | 500 South Collier Boulevard | Marco Island | FL | 34145 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Homewood Suites by Hilton - Kalamazoo/Portage, MI | 500 Trade Centre Way | Portage | MI | 49002 | USA | H.S. of Portage Opco, L.L.C | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel West Palm Beach | 500 Paul Bauer Level | Paw Beach | FL | 10992-3209 | USA | Blue Hill Plaza Inc. Inc | 01/01/2004 - Present |
| Valdosta Mountain Lodge | 500 Village Road | Breckenridge | CO | 80424 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Anchorage, AK | 500 West Third Avenue | Anchorage | AK | 99501 | USA | CP Anchorage Hotel 2, LLC | 01/01/2004 - Present |
| HAM Pittsburgh, PA (Settlers Ridge) | 5000 Campbells Run Rd | Pittsburgh | PA | 15205 | USA | Concord Sierra Campbell Associates LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

48

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Philadelphia/Mt. Laurel, NJ | 5000 Crawford Place | Mt. Laurel | NJ | 8054 | USA | Tri-Mil Laurel Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Camp Springs/Andrews AFB, MD | 5000 Mercedes Boulevard | Camp Springs | MD | 20746 | USA | Shanica, LLC | 01/01/2004 - Present |
| Hilton Concept Restaurant Finn and Porter | 5000 Seminary Road | Alexandria | VA | 22311 | USA | CH Realty V/Alexandria Partners LP | 01/01/2004 - Present |
| DoubleTree by Hilton San Francisco Airport North | 5000 Sierra Point Parkway | Brisbane | CA | 94005 | USA | Summit Hotel TRS 114, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Dublin | 5000 Tuttle Crossing | Dublin | OH | 43017 | USA | Noble Park Properties, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Chicago - Alsip | 5000 West 127th Street | Alsip | IL | 60803 | USA | Alsip Hospitality Investors, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mt. Juliet, TN | 5001 Crossings Circle | Mt. Juliet | TN | 37122 | USA | Sunrise Hospitality | 01/01/2004 - Present |
| Hampton Inn Des Moines-Airport, IA | 5001 Fleur Drive | Des Moines | IA | 50321 | USA | LVP HMI Des Moines Holding Corp. | 01/01/2004 - Present |
| Embassy Suites by Hilton Scottsdale Resort | 5001 N. Scottsdale Road | Scottsdale | AZ | 85250 | USA | SNRE Chaparral I, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Harrisburg - West (Hershey Area) | 5001 Ritter Road | Mechanicsburg | PA | 17055 | USA | High Hotels | 01/01/2004 - Present |
| Hampton Inn & Suites Denver Tech Center | 5001 S. Ulster Street | Denver | CO | 80237 | USA | BRETT HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Hampton Inn Paducah | 5006 Hinkleville Road | Paducah | KY | 42001 | USA | Drury Inn | 01/01/2004 - Present |
| Hilton Garden Inn Clinton/Clinton | 5006 Technology Boulevard | Clinton | MS | 39056 | USA | New Albany Neelam Clinton Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Warrenton, VA | 501 Blackwell Road | Warrenton | VA | 20186 | USA | Highlands of Warrenton L.L.C | 01/01/2004 - Present |
| Hampton Inn Huntsville-Arsenal/South Parkway | 501 Boulevard South SW | Huntsville | AL | 35802 | USA | Huntsville Hotel Company, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Durango | 501 Camino Del Rio | Durango | CO | 81301 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Santa Monica | 501 Colorado Avenue | Santa Monica | CA | 90401 | USA | Palmetto Hospitality of Santa Monica II, LLC | 01/01/2004 - Present |
| Hampton Inn Manhattan, KS | 501 E. Poyntz Avenue | Manhattan | KS | 66502 | USA | Little Apple Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Richmond Downtown, VA | 501 East Broad Street | Richmond | VA | 23219 | USA | HRP Miller & Rhoads Acquisition LLC | 01/01/2004 - Present |
| Boca Resort and Club, A Waldorf Astoria Resort | 501 East Camino Real | Boca Raton | FL | 33432 | USA | Blackstone (BRE/Baton Operating Lessee, Inc.) | 01/01/2004 - Present |
| Hilton Garden Inn Chesterton, IN | 501 Gateway Boulevard | Chesterton | IN | 46304 | USA | Hotel 501 Gateway Opco, L.P. | 01/01/2004 - Present |
| Hampton Inn Washington DC NoMa Union Station | 501 New York Ave NE, Suite A | Washington | DC | 20002 | USA | NOMA Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Washington DC NoMa Union Station | 501 New York Avenue NE, Suite B | Washington | DC | 20002 | USA | NOMA Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Cleveland-Downtown, OH | 501 Prospect Avenue | Cleveland | OH | 44115 | USA | NTH Hotel Group | 01/01/2004 - Present |
| Hampton Inn Niagara Falls, NY | 501 Rainbow Boulevard | Niagara Falls | NY | 14303 | USA | REHC 1, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Louisville Downtown | 501 South Fourth Street | Louisville | KY | 40202 | USA | Le Centre on Fourth Master Tenant, LLC | 01/01/2004 - Present |
| Hilton Knoxville, TN | 501 West Church Avenue | Knoxville | TN | 37902 2591 | USA | Knoxville Hotel XXV Owner LLC | 01/01/2004 - Present |
| Hampton Inn Linden, NJ | 501 West Edgar Road | Linden | NJ | 7036 | USA | Chanchuram Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Macon-I-475, GA | 5010 Eisenhower Parkway | Macon | GA | 31206 | USA | Hospitality Investors, Inc. | 01/01/2004 - Present |
| Hampton Inn Midland, TX | 5011 West Loop 250 North | Midland | TX | 79707 | USA | Midland Platinum, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Baltimore/White Marsh, MD | 5015 Campbell Boulevard | Baltimore | MD | 21236 | USA | AHIP MD Baltimore 5015 Enterprises LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denton | 5015 S. Loop Highway 35 | Denton | TX | 75020 | USA | Denton Walker Properties, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel San Antonio Downtown | 502 W. Cesar E. Chavez | San Antonio | TX | 78207 | USA | Anngram Alamo Hotel Partnership, Ltd. | 01/01/2004 - Present |
| Hampton Inn Maysville, KY | 503 Market Place Drive | Maysville | KY | 41056 | USA | Mason Host, LLC | 01/01/2004 - Present |
| Hampton Inn Denver-Northwest/Westminster | 5030 West 88th Place | Westminster | CO | 80031 | USA | H.I. Heritage Inn of Westminster | 01/01/2004 - Present |
| Hampton Inn & Suites Roanoke Airport, VA | 5033 Valley View Blvd. North | Roanoke | VA | 24012 | USA | DEA Roanoke, LLC | 01/01/2004 - Present |
| Hampton Inn Grand Island, NE | 5048 Juergen Road | Grand Island | NE | 68803 | USA | Yogi Motel, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Charleston Airport | 5048 International Blvd | North Charleston | SC | 29418 | USA | International Boulevard Ventures II, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Pensacola-Apt (Cordova Mall Area) | 5049 Corporate Woods Drive | Pensacola | FL | 32504 | USA | PNS Hotel Group, LTD. | 01/01/2004 - Present |
| Hilton Fort Lauderdale Beach Resort | 505 N. Fort Lauderdale Beach Blvd | Fort Lauderdale | FL | 33304 | USA | Costa Dorado Associates | 01/01/2004 - Present |
| Hampton Inn & Suites Florence-Downtown, AL | 505 South Court Street | Florence | AL | 35630 | USA | Windswood - Florence, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Redding, CA | 5050 Bechelli Lane | Redding | CA | 96002 | USA | Win-River Hotel Corporation | 01/01/2004 - Present |
| Hilton Garden Inn St. Joseph-I-94 | 5050 Red Arrow Hwy | Stevensville | MI | 49117 | USA | HSS Stevensville Hotel, L.L.C | 01/01/2004 - Present |
| Tru by Hilton Garland/Richardson | 5050 N President George Bush Hwy | Garland | TX | 75040 | USA | CS Eagles Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Kalamazoo/Oshtemo | 5059 South 9th Street | Kalamazoo | MI | 49009 | USA | ZINvestment, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston/Clear Lake-NASA Area, TX | 506 West Bay Area Blvd | Webster | TX | 77598 | USA | LEEPAT LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Memphis | 5069 Sanderlin Avenue | Memphis | TN | 38117 | USA | GP Memphis, LP | 01/01/2004 - Present |
| Hampton Inn Kearney, NE | 507 Third Avenue | Kearney | NE | 68845 | USA | Talmadge Properties, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton La Quinta Hotel & Spa | 50-777 Santa Rosa Plaza | La Quinta | CA | 92253 | USA | Palm Desert Lodging, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charlotte-Uptown | 508 E Martin Luther King Jr. Blvd | Charlotte | NC | 28202 2830 | USA | Smith/Curry Hotel Group Uptown, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Liberal, KS | 508 Hotel Drive | Liberal | KS | 67901 | USA | Kansas Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Johnson City | 508 N. State of Franklin Rd. | Johnson City | TN | 37604 | USA | Vista One, LLC | 01/01/2004 - Present |
| Hampton Inn Marietta, OH | 508 Pike Street | Marietta | OH | 45750 | USA | MARCH INVESTORS LTD | 01/01/2004 - Present |
| Home2 Suites by Hilton New Albany Columbus | 5095 Forest Drive | New Albany | OH | 43054 | USA | Forest New Albany LP | 01/01/2004 - Present |
| Tru by Hilton Elmira/Horseheads, NY | 51 Arnot Road | Horseheads | NY | 14845 | USA | BFH II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Bennington | 51 Southern Square | Bennington | VT | 5201 | USA | Curanta Bennington Hotel LLC | 01/01/2004 - Present |
| Corporate Sales Office-RDOSM Boston | 51 Sawyer Road | Waltham | MA | 2453 | USA | Hilton | 01/01/2004 - Present |
| The Asheville Foundry Inn, Curio Collection by Hilton | 51 S Market Street | Asheville | NC | 28801 | USA | Encore Asheville TOP I, LC | 01/01/2004 - Present |
| DoubleTree by Hilton Lawrenceburg | 51 Walnut Street | Lawrenceburg | IN | 47025 | USA | Indiana Gaming Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Chicago - Mundelein | 510 East IL Route 83 | Mundelein | IL | 60060 | USA | Williamsburg Hotel Corporation | 01/01/2004 - Present |
| Hilton Garden Inn San Diego/Del Mar | 510 Hacienda Avenue SE | Solana Beach | CA | 92075 | USA | Salem Hotel Investors, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Oakland/San Leandro, CA | 510 Lewelling Boulevard | San Leandro | CA | 94579 | USA | SEAL San Leandro, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Thousand Oaks | 510 North Vista Park Road | Thousand Oaks | CA | 91320 | USA | BRE SSP Thousand Oaks LLC | 01/01/2004 - Present |
| Hampton Inn & Suites New Haven - South - West Haven | 510 Saw Mill Road | West Haven | CT | 6516 | USA | MCR New Haven Tenant LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lawrence | 511 Southwest H Square | Lawrence | KS | 66049 | USA | ARRA 123 LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Fort Worth Fossil Creek | 5111 Sawyer Road, Suite 400 | Fort Worth | TX | 76137 | USA | DFW Hospitality Group, LLC | 01/01/2004 - Present |
| Hampton Inn Monroe, LA | 5100 Lovelace Road | Monroe | LA | 71202 | USA | Yogi Bohorse, Inc | 01/01/2004 - Present |
| Hampton Inn Marshall, TX | 5100 South East End Boulevard | Marshall | TX | 75672 | USA | Happy Lodging Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Embassy Suites by Hilton Columbus Dublin | 5100 Upper Metro Place | Dublin | OH | 43017 | USA | AHIP OH Columbus Enterprises LLC | 01/01/2004 - Present |
| Hilton National Sales - Leisure Sales | 5100 Blue Lagoon Drive | Miami | FL | 33126 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn Albuquerque-North, NM | 5101 Ellison, NE | Albuquerque | NM | 87109 | USA | HH Properties II, Inc. | 01/01/2004 - Present |
| Hampton Inn Petersburg/Hopewell/Fort Lee | 5103 Plaza Drive | Hopewell | VA | 23860 | USA | Shanin Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Wilmington | 5107 Market St. | Wilmington | NC | 28405 | USA | Gabriel Newport Wilmington, LLC Newport | 01/01/2004 - Present |
| Homewood Suites by Hilton Nashville - Brentwood | 5107 Peter Taylor Park | Brentwood | TN | 37027 | USA | Chatham Lessco 1 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites La Crosse/Downtown, WI | 511 3rd Street N. | La Crosse | WI | 54601 | USA | La Crosse Hotel Group LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Enid, OK | 511 Overland Drive | Enid | OK | 73701 | USA | Southlake Hotel LLC | 01/01/2004 - Present |
| The Hutton Minneapolis University, a DoubleTree by Hilton | 511 Huron Blvd. SE | Minneapolis | MN | 55414 | USA | UMN Hotel Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pine Bluff, AR | 511 Mallard Loop | Pine Bluff | AR | 71603 | USA | Boerne Texas Investment Associates, LLC | 01/01/2004 - Present |
| HGV PCB Chicago Downtown Magnificent Mile | 511 North Columbus Drive | Chicago | IL | 60611 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Winfield/Teays Valley, WV | 511 State Route 34 | Hurricane | WV | 25526 | USA | Gateway Hospitality Hurricane, LLC | 01/01/2004 - Present |
| Hampton Inn Billings, MT | 5110 Southgate Drive | Billings | MT | 59101 | USA | Billings Lodging Investors, LLC | 01/01/2004 - Present |
| Hilton Naples, FL | 5111 Tamiami Trail North | Naples | FL | 34103 | USA | Naples Hospitality Limited Partnership | 01/01/2004 - Present |
| Hampton Inn Murrells Inlet/Myrtle Beach Area, SC | 5112 Goldwater Drive | Murrells Inlet | SC | 29576 | USA | Murrell's Inlet Ventures LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Tampa Downtown Convention Center | 513 South Florida Avenue | Tampa | FL | 33602 | USA | RLI III - EM Tampa DT Lessee, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bloomington West, MN | 5140 American Blvd West | Bloomington | MN | 55437 | USA | HSBL LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fredericksburg, TX | 515 East Main Street | Fredericksburg | TX | 78624 | USA | Kenneth K. Kothe | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Mt. Laurel | 515 Fellowship Road North | Mt. Laurel | NJ | 08054-3404 | USA | Davis Hotel Associates | 01/01/2004 - Present |
| Hampton Inn Concord/Bow, NH | 515 South Street | BOW | NH | 3304 | USA | Giri Bow Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston - Pasadena | 5150 East South Houston Parkway South | Pasadena | TX | 77505 | USA | Pasadena TX Development Capital LLC | 01/01/2004 - Present |
| Hampton Inn & Suites New Orleans-Elmwood/Clearview Parkway Area, LA | 5150 Mounes Street | Harahan | LA | 70123 | USA | Elmwood Hotel Company, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Salt Lake City Airport | 5151 Wiley Post Way | Salt Lake City | UT | 84116-2891 | USA | EHT DHSLC, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Braselton | 5159 Golf Club Drive | Braselton | GA | 30517 | USA | WS CE Resort Owner, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Centerville | 5163 Cornerstone North Boulevard | Centerville | OH | 45440 | USA | S.R.O.S. LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Utica-Shelby Township, MI | 51620 Shelby Parkway | Shelby Township | MI | 48315 | USA | Shelby Hospitality Management, Inc. | 01/01/2004 - Present |
| Tru by Hilton Meridian | 519 Azalea Drive | Meridian | MS | 39301 | USA | Hiren Patel | 01/01/2004 - Present |
| Tailwater Lodge Altmar, Tapestry Collection by Hilton | 52 Pulaski Street | Altmar | NY | 13302 | USA | Altmar Genesee LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Red Bluff, CA | 520 Adobe Road | Red Bluff | CA | 96080 | USA | Kumar Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Gatlinburg Historic Nature Trail, TN | 520 Historic Nature Trail | Gatlinburg | TN | 37738 | USA | Hospitality Development Solutions, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Kansas City/Kansas, KS | 520 Minnesota Avenue | Kansas City | KS | 66101 | USA | PHVIT Kansas City, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Bowling Green | 520 Wall Street | Bowling Green | KY | 42103 | USA | Express Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Mt. Pleasant, MI | 5205 E. Pickard | Mt. Pleasant | MI | 48858 | USA | Alpine Holdings, L.L.C | 01/01/2004 - Present |
| Hilton Garden Inn Lakeshore Birmingham | 520 Wildwood Circle Drive North | Birmingham | AL | 35209 | USA | Summit Lodging Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Indianapolis-Airport | 5229 28th Street SE | Indianapolis | IN | 46237 | USA | Choice Inn of Naggle Way, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Lubbock | 5215 South Loop 289 | Lubbock | TX | 79424 | USA | Lubbock E Partners Ltd | 01/01/2004 - Present |
| Hampton Inn & Suites New Albany Columbus, OH | 5221 Forest Drive | New Albany | OH | 43054 | USA | Woodcrest New Albany LP | 01/01/2004 - Present |
| Hilton Garden Inn Odessa, TX | 5221 John Ben Shepperd Parkway | Odessa | TX | 79762 | USA | Sheppard Hotel Company, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Shreveport-Airport | 5226 Monkhouse Drive | Shreveport | LA | 71109 | USA | Narendra Patel | 01/01/2004 - Present |
| Hotel Alex Johnson Rapid City, Curio Collection by Hilton | 523 Sixth Street | Rapid City | SD | 57701 | USA | Cortez, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Salinas, CA | 523 Work Street | Salinas | CA | 93901 | USA | Salinas Hotel Investors LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mason, OH | 5232 Bardes Road | Mason | OH | 45040 | USA | Mason Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Queensbury Glens Falls | 524 Aviation Road | Queensbury | NY | 12804 | USA | Aviation Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Canton | 5244 Broadmoor Circle NW | Canton | OH | 44709 | USA | Meander Canton, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Trophy Club - Fort Worth North, TX | 525 Plaza Drive | Trophy Club | TX | 76262 | USA | Hydra Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Providence Warwick/Airport | 525 Thurbers Avenue Park Drive East | Providence | RI | 36095 | USA | Ganesh Hospitality LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton McAllen | 525 Savannah Avenue | McAllen | TX | 78501 | USA | Milburn-Oberfeld Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Madison | 525 West Johnson Street | Madison | WI | 53703 | USA | Motor Lodge Assoc of Madison LP | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit Downtown - Fort Shelby | 525 West Lafayette Blvd | Detroit | MI | 48226 | USA | Fort Shelby Hotel Master Tenant, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Indianapolis South/Greenwood, IN | 5255 Noggle Way | North Canton | IN | 44720 | USA | Gateway Hotel Lessee, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Myers | 5255 Big Pine Way | Fort Myers | FL | 33907 | USA | FM Hotels | 01/01/2004 - Present |
| Hilton Garden Inn Indianapolis South/Greenwood, IN | 5255 Noggle Way | Indianapolis | IN | 46237 | USA | Choice Inn of Claybrooke Commons, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Canton, OH | 5256 Broadmoor Circle N.W. | Canton | OH | 44709 | USA | Meander Hospitality Group N, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Jackson/Ridgeland, MS | 526 Evergreen Street | Ridgeland | MS | 39157 | USA | New Vision Ridgeland Hotel LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Anthony TX | 5260 Subway Junction Drive | Anthony | TX | 73401 | USA | SHYI VIN, LLC and JAYANTI PROPERTIES, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton North Charleston Convention Center | 5264 International Boulevard | North Charleston | SC | 29418 | USA | Lowcountry Hotels II, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Charleston Airport, SC | 5265 International Boulevard | North Charleston | SC | 29418 | USA | Lowcountry Hotels I, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites South Bend, IN | 52709 Indiana State Route 933 | South Bend | IN | 46637-3244 | USA | PH Hotel Bend, L.P. | 01/01/2004 - Present |
| DoubleTree Naples Airport, IA | 5290 Grand Avenue | Davenport | IA | 52807 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn St. George, UT | 53 North River Road | St George | UT | 84790 | USA | Dixie Paradise Property, LC | 01/01/2004 - Present |
| Hampton Inn Fall River/Westport, MA | 53 Old Bedford Road | Westport | MA | 2790 | USA | LaFrance Hospitality, Inc | 01/01/2004 - Present |
| Hampton Inn Charlotte-Uptown, NC | 530 E. Martin Luther King Jr. Blvd. | Charlotte | NC | 28202 | USA | Smith/Curry Hotel Company Uptown, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and is therefore not presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Williamsburg, KY | 530 Highway 92 W | Williamsburg | KY | 40769 | USA | Phil G. Greer | 01.01.2004 - Present |
| Hampton Inn Rocky Mount, NC | 530 N. Winstead Avenue | Rocky Mount | NC | 27804 | USA | FCMA Associates - Rocky Mount, Inc. | 01.01.2004 - Present |
| Homewood Suites by Hilton Mobile Airport-University Area | 530 Providence Park Drive East | Mobile | AL | 36695 | USA | Mobile Airport Hotel Partners, LLC | 01.01.2004 - Present |
| Hampton Inn Philadelphia/King of Prussia (Valley Forge), PA | 530 W. Dekalb Pike Rt. 202 | King of Prussia | PA | 19406 | USA | Ascent Hospitality, LLC | 01.01.2004 - Present |
| Hampton Inn Washington, DC/Washington, PA | 53 Trotwood Drive | Washington | PA | 19034 | USA | Ft. Washington Hospitality Partners, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Cincinnati Blue Ash | 5300 Cornell Road | Blue Ash | OH | 45242 | USA | Blue-Kenwood, LLC | 01.01.2004 - Present |
| The Highland Dallas, Curio Collection by Hilton | 5300 E Mockingbird Lane | Dallas | TX | 75206 | USA | LCP Highland SPE, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Columbus-Dublin | 5300 Parkcenter Avenue | Dublin | OH | 43017 | USA | CNI TRL OPS, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Sioux Falls South, SD | 5300 South Grand Circle | Sioux Falls | SD | 57108 | USA | Main and Main, L.L.C. | 01.01.2004 - Present |
| Hampton Inn & Suites by Hilton Colleyville DFW Airport West | 5300 State HWY 121 | Colleyville | TX | 76034 | USA | Colleyville Lodging, LLC | 01.01.2004 - Present |
| Hampton Inn Natchitoches, LA | 5300 University Parkway | Natchitoches | LA | 71457 | USA | Narendra Patel | 01.01.2004 - Present |
| Hampton Inn Texarkana Arkansas | 5302 Crossroads Parkway | Texarkana | AR | 71854 | USA | Ascend Texarkana LLC | 01.01.2004 - Present |
| Hotel Alba Tampa, Tapestry Collection by Hilton | 5303 West Kennedy Blvd | Tampa | FL | 33609 | USA | MHI Hospitality TRS, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Minneapolis-St. Louis Park at West End | 5305 Wayzata Boulevard | Saint Louis Park | MN | 55416 | USA | HSSLP, LLC | 01.01.2004 - Present |
| Hampton Inn Deadwood at The Lizzie Gaming Resort, SD | 531 Main Street | Deadwood | SD | 57732 | USA | Deadwood Parking Lots, LLC | 01.01.2004 - Present |
| Hampton Inn Frederick, MD | 5311 Buckeystown Pike | Frederick | MD | 21704 | USA | AVR Frederick Hotel LLC | 01.01.2004 - Present |
| Hilton Garden Inn Tampa Airport Westshore | 5312 Avion Park Drive | Tampa | FL | 33607 | USA | MHG of Tampa Westshore, Florida #3, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Albuquerque/Journal Center, NM | 5320 San Antonio Drive NE | Albuquerque | NM | 87109 | USA | NEW H&D LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Lubbock | 5320 West Loop 289 | Lubbock | TX | 79424 | USA | AVR Lubbock Hotel, LLC | 01.01.2004 - Present |
| Hampton Inn Cincinnati-Kings Island, OH | 5323 Beach Blvd. | Mason | OH | 45040 | USA | Oasis Property Inc. | 01.01.2004 - Present |
| HGVC Millenia Lakes II | 5323 Millenia Lakes Blvd | Orlando | FL | 32389 | USA | Hilton Grand Vacations Inc. | 01.01.2004 - Present |
| Homewood Suites by Hilton Tampa Airport-Westshore | 5325 Avion Park Drive | Tampa | FL | 33607 | USA | MHG Tampa Avion Park HWS, LP | 01.01.2004 - Present |
| Homewood Suites by Hilton Cincinnati-Mason, OH | 5325 Natorp Boulevard | Mason | OH | 45040 | USA | Deerfield Hospitality, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Tampa Airport Avion Park Westshore, FL | 5329 Avion Park Drive | Tampa | FL | 33607 | USA | MHG Avion Park HN, LP | 01.01.2004 - Present |
| DoubleTree Suites by Hilton Tucson - Williams Center | 5335 East Broadway | Tucson | AZ | 85711 | USA | HSI 335 Properties LLC | 01.01.2004 - Present |
| Hampton Inn Saratoga Springs, NY | 534 Broadway | Saratoga Springs | NY | 12866 | USA | 534 Saratoga Broadway, LP | 01.01.2004 - Present |
| Tru by Hilton Fort Wayne North | 5345 Distribution Drive | Fort Wayne | IN | 46825 | USA | Fort Hotels LLC | 01.01.2004 - Present |
| Embassy Suites by Hilton Pittsburgh Downtown | 535 Smithfield Street | Pittsburgh | PA | 15222 | USA | Oliver Hotel, LP | 01.01.2004 - Present |
| DoubleTree by Hilton Hotel Columbus | 535 Stelzer Road | Columbus | OH | 43219 | USA |  | 01.01.2004 - Present |
| Homewood Suites by Hilton Charlotte/Ayrsley, NC | 5515 Sidney James Boulevard | Charlotte | GA |  | USA | OBK Resort, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites by Hilton Hawk, NC | 5139 Yadkin Drive | Cary | NC | 27518 | USA | OBK Resort, LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Hotel & Suites Houston by the Galleria | 5353 Westheimer Road | Houston | TX | 77056-5474 | USA | HG Hotel Property LLC | 01.01.2004 - Present |
| Hampton Inn Morristown I-81 | 5168 Winners Circle Road | Morristown | TN | 37813 | USA | Premier Hospitality Corporation | 01.01.2004 - Present |
| Hilton Garden Inn - South Bend | 53995 Indiana State Route 933 | South Bend | IN | 46637 | USA | The Inn at Saint Mary's Partners, LP | 01.01.2004 - Present |
| Hampton Inn Manhattan-Soho, NY | 54 Watts Street | New York | NY | 10013 | USA | Troutec 54, LLC | 01.01.2004 - Present |
| Hilton Garden Inn & Suites Fremont, CA | 540 East County Rd 89 | Fremont | OH | 43420 | USA | Sunrise Hospitality, Inc. | 01.01.2004 - Present |
| Surf Club | 540 South Collier Boulevard | Marco Island | FL | 34145 | USA | Hilton Grand Vacations Inc. | 01.01.2004 - Present |
| DoubleTree by Hilton Bloomington - Minneapolis South | 5400 American Blvd. W. | Bloomington | MN | 55437 | USA | BBC and Torgerson, LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Boston - Westborough | 5400 Computer Drive | Westborough | MA | 1581 | USA | WCP Computer Drive, L.L.C. | 01.01.2004 - Present |
| Homewood Suites by Hilton Raleigh-Durham AP/Research Triangle Park | 5400 Edwards Mill Road | Raleigh | NC | 27612 | USA | Guild Raleigh Crabtree, LLC | 01.01.2004 - Present |
| Hampton Inn and Suites Oklahoma City/Quail Springs | 5400 NW 135th St. | Oklahoma City | OK | 73142 | USA | HIL OKC, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Albuquerque-Journal Center | 5400 San Antonio Drive NE | Albuquerque | NM | 87109 | USA | Mountain West Lodging LLC | 01.01.2004 - Present |
| Hilton Galveston Island Resort | 5400 Seawall Boulevard | Galveston | TX | 77551 | USA | Fertitta Hospitality, LLC | 01.01.2004 - Present |
| Hampton Inn Summerville, SC | 400 Bryant Boulevard | Summerville | SC | 29483 | USA | Brier Properties, L.L.C. | 01.01.2004 - Present |
| DoubleTree Resort by Hilton Paradise Valley - Scottsdale | 5401 N. Scottsdale Rd. | Scottsdale | AZ | 85253 | USA | Arizona PV Hotel Owner, LLC | 01.01.2004 - Present |
| Home2 Suites by Hilton Fort Worth Southwest/Cityview | 5405 SW Loop 820 | Fort Worth | TX | 76132 | USA | Lotus Lodging Fort Worth, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Richmond/Glenside, VA | 5406 Glenside Drive | Richmond | VA | 23228 | USA | Nobility Investments, LLC | 01.01.2004 - Present |
| Hilton Dallas Lincoln Centre | 5410 Lbj Freeway | Dallas | TX | 75240-6276 | USA | RP 4251 Dallas Lodging Owner LP | 01.01.2004 - Present |
| The DoubleTree Portland, a Hilton Hotel | 545 SW Taylor | Portland | OR | 97204 | USA | Thayer Lodging - THI VI Portland Lessee LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Reno | 5450 Kietzke Lane | Reno | NV | 89511 | USA | Reno Hospitality, LLC | 01.01.2004 - Present |
| Hampton Inn Buffalo/Hamburg | 5455 Main Street | Williamsville | NY | 14221 | USA | Village Lodging Associates | 01.01.2004 - Present |
| Hilton Garden Inn Orlando Airport | 5440 Gateway Village Circle | Orlando | FL | 32812 | USA | Arvada Hotel Investors, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Orlando Airport-Gateway Village, FL | 5450 Gateway Village Blvd | Orlando | FL | 32812 | USA | MHG Orlando Gateway HN, LP | 01.01.2004 - Present |
| Home2 Suites by Hilton Mobile West I10 Tillmans Corner | 5460 Inn Road | Mobile | AL | 36619 | USA | Shree Narayan Hospitality, LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Chicago O'Hare Airport - Rosemont | 5460 North River Road | Rosemont | IL | 60018 | USA | RDHN Investments LLC | 01.01.2004 - Present |
| Hampton Inn Mobile-I-10/West Bellingrath Gardens (Tillman's Corner) | 5478 Inn Road | Mobile | AL | 36619 | USA | Mobile West LLC/Oakdale Inn II LLC | 01.01.2004 - Present |
| Hilton Garden Inn Jacksonville Airport | 5480 Parke Road Blvd. | Jacksonville | FL | 32221 | USA | Chaffee Point Hospitality, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Shreveport | 5485 Financial Plaza | Shreveport | LA | 71129 | USA | Airport Suites, L.L.C | 01.01.2004 - Present |
| Hampton Inn & Suites Pinedale, WY | 5485 Twin Knolls Road | Columbia | MD | 21045-3247 | USA | LTD Sofia Columbia Joint Venture, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Pinedale, WY | 55 Bloomfield Avenue | Pinedale | WY | 82941 | USA | WHI Pinedale, LLC | 01.01.2004 - Present |
| Millennium Hilton New York Downtown | 55 Church Street | New York | NY | 10007 | USA | CDL (New York) Limited, LP | 01.01.2004 - Present |
| Hilton Parc 55 | 55 Cyril Magnin Street | San Francisco | CA | 94102 | USA | Park Hotels & Resorts Inc. | 01.01.2004 - Present |
| Hilton Garden Inn Chicago Downtown/South Loop | 55 E 11th Street | Chicago | IL | 60605 | USA | 1101 Wabash Development LLC | 01.01.2004 - Present |
| Hampton Inn & Suites San Jose, CA | 55 Old Tully Road | San Jose | CA | 95111 | USA | Ram DMMV Management, LLC | 01.01.2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites by Hilton Denver Downtown-Convention Center | 550 15th Street | Denver | CO | 80202 | USA | Denver CBD Hotel Operator, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Columbia Harbison | 500 Columbiana Drive | Columbia | SC | 29212 | USA | Entegra Hotels, LLC | 01/01/2004 - Present |
| The Strathallan Rochester Hotel & Spa - a DoubleTree by Hilton | 550 East Avenue | Rochester | NY | 14607-2077 | USA | 550 East Ave LLC | 01/01/2004 - Present |
| Hilton Garden Inn Hershey, PA | 550 East Main Street | Hummelstown | PA | 17036 | USA | 550 East Main LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton San Francisco Airport North | 550 S Airport Blvd | South San Francisco | CA | 94080 | USA | Sri Krishna Enterprises Inc | 01/01/2004 - Present |
| HGVC Marketing-Aloha Support | 550 Paiea St | Honolulu | HI | 96819 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Amarillo-Downtown | 550 S Buchanan Street and SE 6th Ave | Amarillo | TX | 79101 | USA | Supreme Bright Amarillo II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Breckenridge | 550 Village Road | Breckenridge | CO | 80424 | USA | Vail Summit Resorts, Inc. | 01/01/2004 - Present |
| Hampton Inn Baltimore-Downtown-Convention Center, MD | 550 Washington Blvd | Baltimore | MD | 21230 | USA | MCR Baltimore Tenant LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton King of Prussia Valley Forge | 550 West DeKalb Pike | King of Prussia | PA | 19406 | USA | Nikarth Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Boston Waltham | 550 Winter Street | Waltham | MA | 2451 | USA | RLJ EM Waltham Lessee, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Miami-Airport/Blue Lagoon | 5500 Blue Lagoon Drive | Miami | FL | 33126 | USA | Apple Seven Services Miami, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago O'Hare Rosemont | 5500 North River Road | Rosemont | IL | 60018 | USA | REHA Investments LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Oklahoma City Quail Springs | 5500 NW 23rd Street | Oklahoma City | OK | 73142 | USA | HTS OKC, LLC | 01/01/2004 - Present |
| Hampton Inn Loveland, CO | 5500 Stone Creek Circle | Loveland | CO | 80538 | USA | StoneBridge-McWhinney, LLC | 01/01/2004 - Present |
| Conrad Fort Lauderdale Beach | 551 N Fort Lauderdale Beach Blvd | Fort Lauderdale | FL | 33304 | USA | FLB Hotel LLC, FLB Restaurant LLC, FLB R-Units LLC, and FLB U-Units LLC | 01/01/2004 - Present |
| Hilton Garden Inn Addison | 5555 Addison Circle | Addison | IL | 60001 | USA | Addison Hotels L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Hartford North/Bradley Int'l Airport, CT | 555 Corporate Drive | Windsor | CT | 6095 | USA | IHP I OPS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Raleigh/Cary i40 | 555 Crossroads Blvd | Cary | NC | 27518 | USA | PHG Crossroads, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Tampa Airport Westshore | 555 North Westshore Boulevard | Tampa | FL | 33609 | USA | Westshore Hotel Owner LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Pittsburgh-Downtown | 535 Smithfield Street | Pittsburgh | PA | 15401 | USA | Synergy Hospitality Uniontown LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh/Greentree, PA | 555 Trumbull Dr | Pittsburgh | PA | 15205 | USA | AHIP PA Greentree Enterprises LLC | 01/01/2004 - Present |
| Hilton Los Angeles/Universal City, CA | 555 Universal Hollywood Drive | Universal City | CA | 91608-1001 | USA | Sun Hill Properties | 01/01/2004 - Present |
| DoubleTree by Hilton Claremont | 555 W. Foothill Blvd | Claremont | CA | 91711 | USA | Claremont Stars, LP | 01/01/2004 - Present |
| HGI Rosemont | 5501 N. River Road | Rosemont | IL | 60018 | USA | | 01/01/2004 - Present |
| Las Vegas Badura (Las Vegas Call Center) | 5555 Badura Avenue | Las Vegas | NV | 89119 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| HGV POS Orlando Airport DT | 5555 Hazeltine Dr | Orlando | FL | 32812 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Orlando North/Altamonte Springs | 5553 Hazeltine National Drive | Orlando | FL | 32812 | USA | DMMCI Associates LLC | 01/01/2004 - Present |
| Hampton Inn Sioux City-Singing Hills/South Sioux City | 5501 Sioux City | Sioux City | IA | 51106 | USA | Sioux City Lodging Partners LLC | 01/01/2004 - Present |
| Hampton Inn Martin, TN | 555 Skyhawk Parkway | Martin | TN | 38237 | USA | Room Masters LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Youngstown West/Austintown | 5580 Interstate Blvd | Youngstown | OH | 44515 | USA | Meander Boardman LLC | 01/01/2004 - Present |
| Hampton Inn Niles/Warren, OH | 5581 Youngstown Warren Road | Niles | OH | 44446 | USA | TMI of Niles OPCO, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Albany Heights, OH | 559 ... | Hubbard Heights | OH | 45424 | USA | Joseph Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Yonkers - Westchester, NY | 559 Tuckahoe Road | Yonkers | NY | 10710 | USA | SSS Storage Group, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Norwalk, CT | 560 Main Avenue | Norwalk | CT | 6851 | USA | LXH Hospitality Norwalk LLC | 01/01/2004 - Present |
| Hilton Marco Island Resort and Spa, FL | 560 South Collier Boulevard | Marco Island | FL | 34145 | USA | Marco Beach Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Centerville, OH | 5610 ... | Centerville | OH | 45459 | USA | Paradise Group Centerville, LLC | 01/01/2004 - Present |
| Hampton Inn Milwaukee/Northwest, WI | 5601 Lane Road | Milwaukee | WI | 53223 | USA | Lowe's Lane Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Avon/Indianapolis-Northwest | 5601 Oakley Park Road | Avon | IN | 46123 | USA | Silect Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Waco, Texas | 5620 Legend Lake Parkway | Waco | TX | 76712 | USA | Patco Enterprises of Wilson, LLC | 01/01/2004 - Present |
| Hampton Inn closest to Universal Orlando | 5621 Windhover Drive | Orlando | FL | 32819 | USA | UBH Development, LP | 01/01/2004 - Present |
| Hilton Charlotte Executive Park | 5624 Westpark Dr | Charlotte | NC | 28217 | USA | JN Landmark Center Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta/Galleria, GA | 5620 Roswell Road | Atlanta | GA | 30328 | USA | Radha Corporation | 01/01/2004 - Present |
| Hampton Inn & Suites Cleveland-Mentor | 5628 W. Veterans Avenue | Mentor | OH | 44060 | USA | HHITAN LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Metropolitan-New York City | 569 Lexington Avenue | New York | NY | 10022 | USA | RLJ II—DBT Metropolitan Manhattan Lessee, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Deerfield Beach - Resort & Spa | 5720 ... | Destin | FL | 32550 | USA | UHN ... Associates, Inc | 01/01/2004 - Present |
| Hampton Inn Slidell, LA | 56460 Frank Pichon Road | Slidell | LA | 70458 | USA | BRE Polygon Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn & Suites St. Louis at Forest Park, MO | 5650 Oakland Ave | St. Louis | MO | 63110 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Norcross, GA | 5655 Jimmy Carter Blvd | Norcross | GA | 30071 | USA | Elite Hotel Management LLC | 01/01/2004 - Present |
| Hilton Los Angeles/Culver City, CA | 6161 W Centinela Ave | Los Angeles | CA | 90045 | USA | AV DK Ventures, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn St. Louis-Edwardsville | 5 Club Centre Court | Edwardsville | IL | 62034 | USA | Radius, LLC | 01/01/2004 - Present |
| Hilton Garden Inn San Antonio/Rim Pass Drive | 5730 Rim Pass | San Antonio | TX | 78257 | USA | RIM Hospitality, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Virginia Beach/Norfolk Airport | 5745 Northampton Blvd | Virginia Beach | VA | 23462 | USA | LOFZ Virginia Beach TRS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Coconut Creek, FL | 5740 North State Road 7 | Coconut Creek | FL | 33073 | USA | Coconut Creek Hotel, L.L.L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Victor/Rochester, NY | 5700 Victor Rd | Victor | NY | 14564 | USA | OES Victor II LLC | 01/01/2004 - Present |
| Hampton Inn & Suites New Braunfels, TX | 575 Hwy 46 South | New Braunfels | TX | 78130 | USA | Prakin "Pat" Patel | 01/01/2004 - Present |
| Hampton Inn Milwaukee/Brookfield, WI | 575 North Barker Road | Brookfield | WI | 53045 | USA | WRIP Brookfield, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Boise/Nampa at the Idaho Center | 5750 East Franklin Road | Nampa | ID | 83687 | USA | Nampa Lodging Investors, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| DoubleTree by Hilton Hotel Los Angeles - Commerce | 5757 Telegraph Road | Commerce | CA | 90040 | USA | TPG LA Commerce, LLC | 01/01/2004 - Present |
| HAM Orlando, FL (Airport) | 5767 T.G. Lee Blvd | Orlando | FL | 32822 | USA | OK Airport LLC | 01/01/2004 - Present |
| Century Blvd Worldwide Sales Office | 5777 West Century Boulevard | Los Angeles | CA | 90025 | USA | Hilton Hotels Corporation | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel at the Entrance to Universal Orlando | 5780 Major Blvd. | Orlando | FL | 32819 | USA | X-Fund Properties LLC | 01/01/2004 - Present |
| Hampton Inn Orlando - Universal Blvd | 5767 Major Blvd | Orlando | FL | 55014 | USA | EOC Univ Lakes, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Winston Salem - University | 5790 University Parkway | Winston-Salem | NC | 27105 | USA | Salem Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Norfolk/Virginia Beach, VA | 5793 Greenwich Rd. | Virginia Beach | VA | 23462 | USA | LHFZ Norfolk, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Providence Downtown | 58 Weybosset Street | Providence | RI | 2903 | USA | Weybosset Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Sharon, PA | 58 Winner Lane | West Middlesex | PA | 16159 | USA | Hospitality W, LLC | 01/01/2004 - Present |
| Hampton Inn Littleton, NH | 580 Meadow Street | Littleton | NH | 3561 | USA | Murphy Littleton, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Overland Park, KS | 5800 College Boulevard | Overland Park | KS | 66211 | USA | Napean Overland Park LLC | 01/01/2004 - Present |
| Hilton Garden Inn Waco | 5800 Legend Lake Parkway | Waco | TX | 76712 | USA | Lalani Hospitality Group J, WTFX, LP | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta Norcross | 5800 Peachtree Industrial Blvd | Norcross | GA | 30071 | USA | Hare Krishna Norcross Hotel, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Cleveland Rockside | 5800 Rockside Woods Boulevard | Independence | OH | 44131 | USA | ASM Inn Cleveland Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn Turnersville (Philadelphia Area), NJ | 5800 Route 42 | Blackwood | NJ | 8012 | USA | Turnersville Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Detroit - Dearborn | 5801 Southfield Expressway | Detroit | MI | 48228 | USA | Dearborn Operations, LLC | 01/01/2004 - Present |
| Hilton Dallas/Plano Granite Park | 5805 Granite Parkway | Plano | TX | 75024 | USA | Tollway 121 Hotel, LP | 01/01/2004 - Present |
| Hampton Inn Raleigh/Durham Airport | 5805 Chapel Hill Road | Raleigh | NC | 34122 | USA | BFGD-BLENTON ASSOCIATES, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Memphis - Poplar | 5811 Poplar Ave. | Memphis | TN | 38119 | USA | Apple Seven Hospitality Ownership, Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Houston I-10 Central | 5820 Katy Freeway | Houston | TX | 77007 | USA | SRUTI HOSPITALITY, INC. | 01/01/2004 - Present |
| Homewood Suites by Hilton Savannah | 5820 White Bluff Rd. | Savannah | GA | 31405 | USA | Savannah Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites West Point, MS | 5821 Highway 45 ALT S. | West Point | MS | 39773-4412 | USA | West Point HIS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Alexandria Old Town Area South | 5821 Richmond Highway | Alexandria | VA | 22303 | USA | Alexandria Hotel Assoc., L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville-Airport, TN | 583 Donelson Pike | Nashville | TN | 37214 | USA | Tara of Nashville, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Orlando Airport | 5835 T.G. Lee Boulevard | Orlando | FL | 32822 | USA | Ashford Hospitality/Hilton (I/V) | 01/01/2004 - Present |
| Hampton Inn & Suites - LeBonheur Medical Center Dr. | 585 South Dudley Avenue | Lenoir City | TN | 37772 | USA | Lenoir City Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Plattsburgh, NY | 586 State Route 3 | Plattsburgh | NY | 12901 | USA | ARDAM Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Baton Rouge | 5860 Corporate Boulevard | Baton Rouge | LA | 70808 | USA | IHP I OPS, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Nampa | 5860 East Franklin Road | Nampa | ID | 83687 | USA | Franklin Road Lodging Investors, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Indianapolis-Airport | 5860 Hagman Road | Indianapolis | IN | 46278 | USA | MCR Indianapolis Z Tenant, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Toledo-North | 5865 Hagman Road | Toledo | OH | 43612 | USA | SHREE AVDHUT PARTNERSHIP, LTD | 01/01/2004 - Present |
| Hilton Garden Inn Orlando International Drive North | 5877 American Way | Orlando | FL | 32819 | USA | Buffalo-Orlando I, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Corpus Christi | 5879 South Padre Island Drive | Corpus Christi | TX | 78412 | USA | H.I.S. of Corpus Christi, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Austin-Downtown | 5901 North IH-35 | Austin | TX | 78723 | USA | SBCO-BRD Austin Operating Company, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Savannah Airport | 5911 Ashland Avenue | Savannah | GA | 31419 | USA | Shiner Inn, DBA Inc. of SAVWH | 01/01/2004 - Present |
| Home2 Suites by Hilton Milwaukee Airport | 5910 American Way | Milwaukee | WI | 53207 | USA | Howell Avenue FOS Lodging Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Orlando - Nearest to Universal Studios | 5910 American Way | Orlando | FL | 32819 | USA | Buffalo-Orlando II, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Chesapeake/Suffolk, VA | 5921 Harbour View Blvd | Suffolk | VA | 23435 | USA | Harbour View Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Lincoln-South/Heritage Park | 5922 Vandervoort Drive | Lincoln | NE | 68516 | USA | Harbinger Hotels, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Traverse City | 593 River Street | Traverse City | MI | 29690 | USA | Travelers Rest Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tucson-Mall, AZ | 5950 North Oracle Road | Tucson | AZ | 85704 | USA | HSL Chicke Road Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Columbus/Scioto Downs | 5950 S. High Street | Columbus | OH | 43137 | USA | Columbus Southeast Hotel Group, LLC | 01/01/2004 - Present |
| Hilton Dallas/Park Cities, TX | 5954 Luther Lane | Dallas | TX | 75225 | USA | Woodbine Legacy Park Cities Owner, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta Alpharetta | 5955 West Market Parkway | Alpharetta | GA | 30022 | USA | Woodbine Legacy Park Cities Owner, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Shreveport, LA | 5971 Financial Plaza | Shreveport | LA | 71129 | USA | Prince Preferred Hotels Shreveport LLC | 01/01/2004 - Present |
| Hilton Long Island/Huntington | 598 Broad Hollow Road | Melville | NY | 11747-5002 | USA | Blue Pearl Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn El Centro | 598 E. Wake Ave. | El Centro | CA | 92243 | USA | Surya Hospitality, LLC | 01/01/2004 - Present |
| Hilton Grand Vacations Club on Marco Island | 5991 Malea Way, #217 | Marco Island | FL | 33937 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Sarasota-I-75 Bee Ridge | 5995 Cattridge Boulevard | Sarasota | FL | 34232 | USA | Excel Sarasota 2 LLC | 01/01/2004 - Present |
| Home2 - Perrysburg, OH | 5995 Lewis Commons Blvd | Perrysburg | OH | 43551 | USA | Hollister Hotel LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Richmond - Airport | 5996 Audubon Drive | Sandston | VA | 23150 | USA | Shamin Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Ellsworth/Bar Harbor, ME | 6 E Greenway Highway | Ellsworth | ME | 4605 | USA | Ellsworth No. 1 LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston - Greenway Plaza | 6 E Greenway Plaza | Houston | TX | 77046 | USA | Blue River Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-I-10/Central | 6 Heredd Drive | Houston | TX | 6355 | USA | Olympia Equity Investors XX, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mystic, CT | 6 Independence Drive | Mystic | CT | 6355 | USA | Olympia Equity Investors XX, LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Kennebunk-Kennebunkport | 6 Water Street | Kennebunk | ME | 4043 | USA | Kennebunk Port Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn NYC Financial Center/Manhattan Downtown | 6 Water Street | New York | NY | 10004 | USA | AI Operating IV LLC | 01/01/2004 - Present |
| Hilton Garden Inn Burlington | 60 AIT Road | Burlington | VT | 5401 | USA | DiamondRock Burlington Tenant, LLC | 01/01/2004 - Present |
| Hampton Inn Harriman Woodbury | 60 Grande Drive | Central Valley | NY | 10917 | USA | MAM Woodbury Hotel, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta South/McDonough | 60 Hill Road | McDonough | GA | 30253 | USA | McDonough Hotel LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Orlando Downtown | 60 South Ivanhoe Boulevard | Orlando | FL | 32804 | USA | RS1C Orlando Downtown Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Montgomery-EastChase, AL | 60 Westen Drive | Hope Hull | AL | 36043 | USA | Vision Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Rock Springs | 60 Westen Drive | Rock Springs | WY | 82901 | USA | The Bed Company of Rock Springs, LLC | 01/01/2004 - Present |
| Hilton San Francisco Airport Bayfront | 600 Airport Blvd. | Burlingame | CA | 94010 | USA | Harbor View Inns, Inc. (PC: Stanford Hotels) | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Embassy Suites by Hilton Fort Worth Downtown | 600 Commerce Street | Fort Worth | TX | 76102 | USA | AVR Fort Worth Hotel LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Anchorage | 600 East Benson Boulevard | Anchorage | AK | 99503 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Raleigh Downtown | 600 Glenwood Avenue | Raleigh | NC | 27603 | USA | Glenwood Hospitality Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Tuscaloosa-University, AL | 600 Harper Lee Drive | Tuscaloosa | AL | 35404 | USA | Rosewood Lodging Company | 01/01/2004 - Present |
| Hampton Inn & Suites Buffalo/Airport Galleria Mall | 600 Dingens Street | Buffalo | NY | 14225 | USA | Ocean Park Hotels BLT, LLC | 01/01/2004 - Present |
| Hampton Inn Chicopee/Springfield, MA | 600 Memorial Drive | Chicopee | MA | 1020 | USA | Hershal, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel El Paso Downtown | 600 N. El Paso Street | El Paso | TX | 79901 | USA | Hotel Don Quixote, Ltd | 01/01/2004 - Present |
| Hampton Inn Raynham-Taunton | 600 New State Highway | Raynham | MA | 2767 | USA | Raynham Hotel LLC | 01/01/2004 - Present |
| Hilton West Palm Beach | 600 Okeechobee Boulevard | West Palm Beach | FL | 33401 | USA | Chipotle Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Middletown | 600 Route 211 East | Middletown | NY | 10941 | USA | JCA Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denver/Cherry Creek, CO | 600 S. Colorado Blvd. | Denver | CO | 80246 | USA | Cherry Creek Lodging, LLC | 01/01/2004 - Present |
| Himmel Event Center | 600 South Rosemary Avenue | West Palm Beach | FL | 33401 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton DuPont | 600 Station Drive | Dupont | WA | 98327 | USA | Lexvue Hospitality II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-Webster | 600 West Texas Avenue | Webster | TX | 77598 | USA | LH Webster, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Huntsville South | 6000 Memorial Parkway SW | Huntsville | AL | 35802 | USA | Enterprise Lodging of Huntsville, LLC | 01/01/2004 - Present |
| Hilton Austin North | 6000 Middle Fiskville Road | Austin | TX | 78752 | USA | Meristar Sub 4E, LP | 01/01/2004 - Present |
| Hilton Orlando-Orange County Conv Ctr, FL | 6001 Destination Parkway | Orlando | FL | 32819 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Syracuse | 6004 Fair Lakes Road | East Syracuse | NY | 13057 | USA | 6004 Fair Lakes Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lubbock | 6004 Marsha Sharp Freeway | Lubbock | TX | 79407 | USA | Treemont Capital Partners III, LP | 01/01/2004 - Present |
| Hampton Inn Indianapolis NW/Zionsville, IN | 6005 S. Main Street | Whitestown | IN | 46075 | USA | Anson Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton - Syracuse/Carrier Circle | 6006 Fair Lakes Road | East Syracuse | NY | 13057 | USA | 6006 Fair Lakes Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Williamsburg | 601 Bypass Road | Williamsburg | VA | 23185 | USA | Ekal Pond, LLC | 01/01/2004 - Present |
| Hampton Inn Columbia/Lexington, SC | 601 Columbia Ave. (Hwy. 378) | Lexington | SC | 29072 | USA | Naman Lexington I, LLC | 01/01/2004 - Present |
| Hilton Franklin Cool Springs | 601 Corporate Centre Drive | Franklin | TN | 37067 | USA | Meridian Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn San Luis Obispo/Pismo Beach, CA | 601 James Way | Pismo Beach | CA | 93449 | USA | CastleRock Pismo Beach Operator, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites West Melbourne | 601 Motorcar Way | West Melbourne | FL | 32904 | USA | Shah Bhav Development, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Knoxville Papermill Drive, TN | 601 N Weisgarber Road | Knoxville | TN | 37919 | USA | Suchchidananda Hotel Papermill, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites San Diego Bay Downtown | 601 Pacific Highway | San Diego | CA | 92101 | USA | Bearcats Lessee LLC | 01/01/2004 - Present |
| Hotel Skyler Syracuse, Tapestry Collection by Hilton | 601 South Crouse Avenue | Syracuse | NY | 13210 | USA | Hotel Skyler, LLC | 01/01/2004 - Present |
| The Cincinnatian Hotel, Curio Collection by Hilton | 601 Vine Street | Cincinnati | OH | 45202 | USA | 601 Vine Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Evansville | 601 Walnut Street | Evansville | IN | 47708 | USA | HCW Evansville Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Lawrenceville Duluth | 6010 Sugarloaf Parkway | Lawrenceville | GA | 30043 | USA | Quality Oil Company, LLC | 01/01/2004 - Present |
| Hilton Orlando Convention Center Pre-Opening Office | 6014 Canadian Court | Orlando | FL | 32819 | USA | Hilton Inane | 01/01/2004 - Present |
| Hampton Inn & Suites Cleveland/Independence, OH | 6020 Jefferson Drive | Independence | OH | 44131 | USA | Rock Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Charlotte I-77 South, NC | 6023 Tyvola Glen Circle | Charlotte | NC | 28217 | USA | Hotel 6023 Tyvola Glen Opco, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Lubbock, TX | 6027 45th Street | Lubbock | TX | 79407 | USA | AVR Lubbock Hotel II LLC | 01/01/2004 - Present |
| Hampton Inn San Antonio Downtown - Riverwalk, TX | 603 Navarro Street | San Antonio | TX | 78205 | USA | Hotel 603 Navarro Opco, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Savannah Historic District | 603 West Oglethorpe Avenue | Savannah | GA | 31401 | USA | Oglethorpe Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Minneapolis/Eden Prairie | 6035 Prairie Center Drive | Minnetonka | MN | 55343 | USA | Buchloe Investors Minnetonka LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland/Solon | 6035 Enterprise Parkway | Solon | OH | 44139 | USA | Widewaters EDR Solon Hotel Company, LLC | 01/01/2004 - Present |
| Hampton Inn Pearsall, TX | 604 S. Lindsey Lane | Pearsall | TX | 78061 | USA | H&S Alang, LLC | 01/01/2004 - Present |
| Hampton Inn Bloomington/Normal | 604 IAA Drive | Bloomington | IL | 61701 | USA | Allen & O'Hara, Inc/Pine Bluff Hot | 01/01/2004 - Present |
| Embassy Suites by Hilton Savannah | 605 West Oglethorpe Avenue | Savannah | GA | 31401 | USA | Oglethorpe Associates II, LLC | 01/01/2004 - Present |
| Hampton Inn Clarksburg, WV | 606 Emily Drive | Clarksburg | WV | 26301 | USA | RSS LBSCM2012C1-WV MWH, LLC | 01/01/2004 - Present |
| Hampton Inn Salt Lake City/Murray, UT | 606 West 4500 South | Salt Lake City | UT | 84123 | USA | West Wasatch Hotels, LC | 01/01/2004 - Present |
| Hampton Inn & Suites Flint/Grand Blanc | 6060 Holeline Drive | Flint | MI | 48507 | USA | Alpine Flint, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Gilroy, CA | 6070 Monterey Road | Gilroy | CA | 95020 | USA | Trimark-Gilroy Hospitality LLC and Trimark-Park Place, LLC (TIC) | 01/01/2004 - Present |
| Hampton Inn & Suites Dallas/Frisco North-Fieldhouse USA | 6070 Sports Village Road | Frisco | TX | 75033 | USA | Sports Village Hospitality-Frisco LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Banning-Beaumont | 6071 Joshua Palmer Way | Banning | CA | 92220 | USA | Sagemont - Banning LLC | 01/01/2004 - Present |
| Hilton Garden Inn Solon | 6085 Enterprise Parkway | Solon | OH | 44139 | USA | IHP UPS, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cleveland - Solon | 6085 Enterprise Parkway | Solon | OH | 44139 | USA | IHP UPS, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Plainfield Indianapolis Airport | 6089 Clarks Creek Road | Plainfield | IN | 46168 | USA | Indy SW Lodging Associates LP | 01/01/2004 - Present |
| Hampton Inn Butler, PA | 610 Butler Crossing | Butler | PA | 16001 | USA | Butler Hotel Associates, LP | 01/01/2004 - Present |
| Hilton Garden Inn Darien | 610 Darion Drive | Darien | GA | 31305 | USA | The Meltdown Group, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton St. Louis Downtown | 610 North 7th Street | St. Louis | MO | 63101 | USA | Laurel Hotel Master Tenant, LLC | 01/01/2004 - Present |
| Hilton Garden Inn South Holland | 610 Tollview Drive | South Holland | IL | 60473 | USA | Jani Hospitality | 01/01/2004 - Present |
| Hampton Inn Cullman, AL | 6100 AL HWY 157 | Cullman | AL | 35058 | USA | Cullman Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton El Paso | 6100 Gateway East | El Paso | TX | 79905 | USA | Gateway East Hotel Opco, LLC | 01/01/2004 - Present |
| Hampton Inn Sandusky/Central | 6100 Milan Road | Sandusky | OH | 44870 | USA | North Coast Inn, Inc. | 01/01/2004 - Present |
| Hampton Inn Little Rock I-30 | 6100 Mitchell Dr | Little Rock | AR | 72209 | USA | McCain Hotels LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Vero Beach-South | 611 20th Place | Vero Beach | FL | 32960 | USA | VBH Miracle Mile, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Milwaukee/Brown Deer | 611 West Milwaukee Avenue | Milwaukee | WI | 53203 | USA | Downtown Ventures, LLP | 01/01/2004 - Present |
| Hampton Inn Tulsa-Central | 6110 South Yale Avenue | Tulsa | OK | 74136-1904 | USA | Aspire Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta Perimeter Center | 6110 Peachtree Dunwoody Road | Atlanta | GA | 30328 | USA | HPDENT USA, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Concord/Kannapolis, NC | 612 Dickens Place NE | Concord | NC | 28025 | USA | MOETS Concord Tenant LLC | 01/01/2004 - Present |
| Hilton Atlanta Perimeter Suites | 6120 Peachtree Dunwoody Rd | Atlanta | GA | 30328-4513 | USA | Proc GA, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Chapel Hill/Durham, Area | 6121 Farrington Road | Chapel Hill | NC | 27517 | USA | Blue Heaven Associates | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Red Lion Hotel Austin Airport | 6121 North I-35 @ US 290 | Austin | TX | 78752 | USA | Doubletree DTWC Corp. | 01/01/2004 - Present |
| Hampton Inn & Suites Alexandria, LA | 6124 West Calhoun Drive | Alexandria | LA | 71303-5067 | USA | MIC AEK, LLC | 01/01/2004 - Present |
| Kawaihae Industrial Center | 61-3270 Maulukalani Dr. | Kawaihae | HI | 96843 | USA | Harborside Investors | 01/01/2004 - Present |
| Hampton Inn Jacksonville-Orange Park | 6135 Youngerman Cr. | Jacksonville | FL | 32244 | USA | Aoman, Inc. | 01/01/2004 - Present |
| Hampton Inn Mooresville-Lake Norman | 6143 N. | Mooresville | NC | 73160 | USA | Nestha Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Chattanooga-North/Ooltewah, TN | 6145 Weir Way | Ooltewah | TN | 37363 | USA | FFP, LLC | 01/01/2004 - Present |
| Hampton Inn Rockford, IL | 615 Clark Drive | Rockford | IL | 61107-5816 | USA | IB Rockford Hotel Partners LLC | 01/01/2004 - Present |
| Hampton Inn Wausau, WI | 615 S. 24th Avenue | Wausau | WI | 54401 | USA | Wausau Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Stillwater West | 615 S. Husband Country Club Road | Stillwater | OK | 74074 | USA | SWOKH, LLC | 01/01/2004 - Present |
| Hampton Inn Owensboro South, KY | 615 Salem Drive | Owensboro | KY | 42303 | USA | Owensboro Hotel Associates | 01/01/2004 - Present |
| Hampton Inn & Suites Albuquerque-Coors Road, NM | 6150 Iliff Road NW | Albuquerque | NM | 87121 | USA | Terrapin NM Operator LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Los Angeles International Airport | 6151 W. Century Blvd | Los Angeles | CA | 90045 | USA | SVI Airport, LLC | 01/01/2004 - Present |
| Hampton Inn Statesboro | 616 Fort Rd | Statesboro | GA | 30458 | USA | Nulley Garrett Motel, Inc. | 01/01/2004 - Present |
| Doubletree by Hilton Tulsa-Downtown | 616 W. Seventh Street | Tulsa | OK | 74127-8983 | USA | Tulsa Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites West Des Moines/SW-Mall Area | 6160 Mills Civic Parkway | West Des Moines | IA | 50266 | USA | Mills Civic Hotel Associates, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Los Angeles - Westside | 6161 West Centinela Avenue | Culver City | CA | 90230-6306 | USA | Woodbine Legacy/Playa Owner LLC | 01/01/2004 - Present |
| Hilton Garden Inn - Toledo/Perrysburg | 6165 Levis Commons Blvd | Perrysburg | OH | 43551 | USA | Levis Commons Hotel LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cincinnati-Downtown, OH | 6170 Glenway Avenue | Cincinnati | OH | 45202 | USA | Vine Street Hotel Partners, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cincinnati-Downtown | 617 Vine Street, Suite B | Cincinnati | OH | 45202 | USA | Vine Street Hotel Partners, LLC | 01/01/2004 - Present |
| Hilton Garden Inn McAllen Airport, TX | 617 West Expressway 83 | McAllen | TX | 78503 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Knoxville-Downtown, TN | 618 West Main Street | Knoxville | TN | 37902 | USA | Suchtchdemand Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Knoxville-Cape Coral/Fort Myers Area | 619 SE Cape Coral Parkway | Cape Coral | FL | 33904 | USA | Liberty Coral Investments, LLC | 01/01/2004 - Present |
| Hampton Inn Kuttawa/Eddyville, KY | 62 Days Inn Drive | Kuttawa | KY | 42055 | USA | Barkley Lake Inn | 01/01/2004 - Present |
| Hilton Garden Inn Albany Medical Center, NY | 62 New Scotland Avenue | Albany | NY | 12208 | USA | Albany Med-Town Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Blairsville, PA | 62 Pine Ridge Road | Blairsville | PA | 15717 | USA | Chestnut Ridge Hotel Associates, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Albany-Downtown Historic District | 62 South Ridge Road | Albany | NY | 12207 | USA | Windswept - Mobile, LLC | 01/01/2004 - Present |
| Hampton Inn Springfield, Tn | 620 22nd Avenue East | Springfield | TN | 37172 | USA | Ernst-Western Corporation | 01/01/2004 - Present |
| Hampton Inn Myrtle Beach-Northwood, SC | 620 75th Avenue North | Myrtle Beach | SC | 29572 | USA | Raleigh Krishna, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta Kennesaw Town Center | 620 Chaston Road | Kennesaw | GA | 30144 | USA | Townpark Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites New Braunfels - Columbus Area | 6200 City Center King Jr. Parkway | New Braunfels | TX | 78130 | USA | Krishna New Braunfels LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton New Braunfels | 620 Oxford Drive | New Braunfels | TX | 78130 | USA | Krishna New Braunfels LLC | 01/01/2004 - Present |
| Hilton Washington DC North/Gaithersburg, MD | 620 Perry Parkway | Gaithersburg | MD | 20877 | USA | Millennium Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Clifton Park, NY | 620 Plank Road | Clifton Park | NY | 12065 | USA | Gaithersburg Operator, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Newark Airport | 6200 Patriots Way | Newark | NJ | 07114 | USA | SF6 Newark Airport LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Cleveland Independence | 6200 Quarry Lane | Independence | OH | 44131 | USA | MillGate Holdings LTD | 01/01/2004 - Present |
| DoubleTree by Hilton Cleveland - Independence | 6201 C-Rogers Avenue | Independence | OH | 44131-2218 | USA | Cleveland South Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Smith | 6205 Hwy 431 South | Ft. Smith | AR | 72903 | USA | HFS Partner, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Huntsville Hampton Cove | 6248 Rexford Drive | Huntsville | AL | 35763 | USA | Blue Mountain Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Raleigh-Durham Airport Ridge | 621 Bob Blair Road | Raleigh | NC | 27612 | USA | Inland American Lodging Group, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Minooka, IL | 625 Frond Road | Minooka | IL | 60447 | USA | Blair Road Hospitality Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Paramus | 625 McCullagh Drive | Paramus | NJ | 07652 | USA | Atlantis, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Charlotte University Research Park | 6251 Joliet Road | Charlotte | NC | 28262 | USA | ABC Investment, Inc | 01/01/2004 - Present |
| Hampton Inn Chicago/Countryside | 6251 Joliet Road | Countryside | IL | 60525 | USA | S&Z Enterprises, Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Miami/Brickell-Downtown | 6270 SE Commerce Blvd | Miami | FL | 33130 | USA | RLJ Cabana Miami Beach Lessee, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Natchez, MS | 6220 Stagecoach Drive | Natchez | MS | 39120 | USA | Prince Preferred Hotels Natchez LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cincinnati Northeast | 6288 Tri Ridge Blvd | Loveland | OH | 45140 | USA | MCR Loveland Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Denver-International Airport, CO | 6290 Tower Road | Denver | CO | 80249 | USA | CHMP/LCP BV Hotel Denver 1 TRS, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Johnson City, NY | 6290 Tower Road | New York | NY | 10001 | USA | FASHION GARDEN HOLDING COMPANY LLC | 01/01/2004 - Present |
| Hampton Inn Binghamton/Johnson City, NY | 6300 E. Kemper Road | Johnson City | NY | 13790 | USA | CNI THL Project FE II, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Cincinnati - Blue Ash | 6300 E. Kemper Road | Shalersville | OH | 45241-2364 | USA | 6300 Sharonville Associates, L.L.C | 01/01/2004 - Present |
| Embassy Suites by Hilton Minneapolis North | 6300 Tonre Brown Drive | Brooklyn Center | MN | 55430 | USA | Brooklyn Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tucson Mall Area West | 6300 SW Park Drive | Tucson | AZ | 75024 | USA | Shiras Legacy Hospitality LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Syracuse | 6300 W Marana Center Blvd | East Syracuse | NY | 85742 | USA | HSL Marana Hotel Opportunity Fund, LLC | 01/01/2004 - Present |
| Home2 Suites El Paso Airport | 6301 State Route 298 | El Paso | NY | 13057 | USA | MCCX Syracuse Hotel LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Chicago/Countryside | 6308 Montana Avenue | El Paso | TX | 79925 | USA | EastVH El Paso, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Scottsdale/Riverwalk Resort | 6315 East Broad Street | Columbus | IL | 43213 | USA | Hanaman Chicago LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lansing/West | 6320 Santa Anita Blvd | Santa Anita | CA | 91103 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Eden Prairie | 63 N. Canal Rd | Lansing | MI | 48917 | USA | Saginaw Road Investment, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Boulder North, CO | 6330 Point Chase | Eden Prairie | MN | 55344 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| Hilton Scottsdale Resort Villas | 6333 Lookout Road | Boulder | CO | 80301 | USA | Boulder Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Whitefish, MT | 6335 E. Scottsdale Road | Scottsdale | AZ | 85258 | USA | Arizona SC Hotel Owner LLC | 01/01/2004 - Present |
| Hampton Inn Sidney, NE | 6440 US Hwy 93 South | Whitefish | MT | 59937 | USA | Whitefish Lodging Investors, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Sidney, NE | 63 Cabela Drive | Sidney | NE | 69162 | USA | Sidney Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Granbury, TX | 655 East Pearl Street | Granbury | TX | 76048 | USA | Granbury Marina Hotel, LP | 01/01/2004 - Present |

55

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Philadelphia/Great Valley/Malvern, PA | 635 Lancaster Ave. | Frazer | PA | 19355 | USA | Moody National Hospitality Philly Great Valley II | 01/01/2004 - Present |
| Hilton Garden Inn Gatlinburg TN | 635 River Road | Gatlinburg | TN | 37738 | USA | River Road Operations, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Clearwater Beach, FL | 635 South Gulfview Boulevard | Clearwater Beach | FL | 33767 | USA | Dantzie Hospitality Group, LLC | 01/01/2004 - Present |
| Homewood Suites Lexington Downtown | 635 Main Street | Louisville | KY | 40202 | USA | Luxhome LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Worth West at Cityview, TX | 6350 Overton Ridge Blvd | Fort Worth | TX | 76132 | USA | Platinum Hotels, Ltd | 01/01/2004 - Present |
| Hilton Garden Inn Minneapolis/Maple Grove | 6350 Vinewood Lane | Maple Grove | MN | 55311 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Portage, IN | 6353 Melton Road | Portage | IN | 46368 | USA | HAPTIG Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn Orlando | 6355 Metro West Boulevard | Orlando | FL | 32835 | USA | Hilton Hotels Corporation | 01/01/2004 - Present |
| Hilton Woodland Hills/Los Angeles, CA | 6360 Canoga Avenue | Woodland Hills | CA | 91367-2501 | USA | Canoga Hotel Corp | 01/01/2004 - Present |
| Hampton Inn & Suites Morgan City, LA | 6365 Highway 182 East | Morgan City | LA | 70380 | USA | Aaryan Hospitality, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Atlanta/Douglasville-Arbor Place Mall | 6371 Douglas Blvd | Douglasville | GA | 30135 | USA | Sunwest Investments, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Syracuse/Carrier Circle, NY | 6377 Court Street Road | East Syracuse | NY | 13057 | USA | East Syracuse Lodging, LLC | 01/01/2004 - Present |
| Tru by Hilton Parkersburg Mineral Wells, WV | 64 Expert Drive | Mineral Wells | WV | 26150 | USA | Gateway Hospitality NWWA LLC | 01/01/2004 - Present |
| Hampton Inn Crossville, TN | 64 Hospitality Drive | Crossville | TN | 38555 | USA | RA Properties | 01/01/2004 - Present |
| Hampton Inn by Hilton Bourbonnais/Kankakee | 64 Ken Hayes Drive | Bourbonnais | IL | 60914 | USA | NNDPM KB, Inc. | 01/01/2004 - Present |
| Hampton Inn Winchester University/Mall Area, VA | 640 East Jubal Early Drive | Winchester | VA | 22601 | USA | JEM Hospitality Group, LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Plymouth West | 640 North Saratoga | Plymouth Meeting | PA | 19462-1003 | USA | AREP / PM Hotel Owner I, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Newark Wilmington South Area | 640 South College Avenue | Newark | DE | 19713 | USA | BPG Hotel Partners X, LLC | 01/01/2004 - Present |
| Hampton Inn Tuscaloosa-East, AL | 6400 Interstate Drive | Tuscaloosa | AL | 35453 | USA | Interstate Lodging Co., LLC | 01/01/2004 - Present |
| Hampton Inn Austin/Oak Hill, TX | 6401 US Hwy 290 West | Austin | TX | 78735 | USA | R & H Hospitality, Inc. | 01/01/2004 - Present |
| Tru by Hilton Lubbock Southwest | 6407 82nd Street | Lubbock | TX | 79424 | USA | Lubbock Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites El Paso West | 6411 South Desert Boulevard | El Paso | TX | 79932 | USA | VISVAS II, a Texas General Partnership | 01/01/2004 - Present |
| Hampton Inn Raleigh/Triangle Town Center, NC | 6412 Capital Blvd | Raleigh | NC | 27616 | USA | Innkeeper Properties, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Falls Church | 6430 Arlington Boulevard | Falls Church | VA | 22042 | USA | Seven Corners Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Falls Church | 6430 Bridgeton Boulevard | Falls Church | VA | 22042 | USA | Usha Realty, Inc - Prakash S. Parish | 01/01/2004 - Present |
| Hampton Inn & Suites Atlanta/Johns Creek Duluth | 6440 East Johns Crossing | Johns Creek | GA | 30097 | USA | One Court, L.P | 01/01/2004 - Present |
| Hampton Inn & Suites Houston-Westchase, TX | 6440 West Sam Houston Parkway South | Houston | TX | 77072-1620 | USA | Bhagvati Soma Patel | 01/01/2004 - Present |
| Hampton Inn Idaho Falls/Airport, ID | 645 Lindsay Mall | Idaho Falls | ID | 83402 | USA | Hotel Developers Eagle Rock, LLC | 01/01/2004 - Present |
| Hampton Inn Carlsbad, CA | 6455 Courville Street | Carlsbad | CA | 92011 | USA | Wave Crest Resorts | 01/01/2004 - Present |
| Hilton Garden Inn Biloxi | 648 Beach Boulevard | Biloxi | MS | 39530 | USA | Shivam of America, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Portland Downtown Waterfront, ME | 65 Commercial Street | Portland | ME | 4101 | USA | Olympia Equity Investors V, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hartford South-Glastonbury | 65 Glastonbury Boulevard | Glastonbury | CT | 6033 | USA | Claremont Glastonbury Suites LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Worcester, MA | 65 Main Street | Worcester | MA | 1605 | USA | BRE/ESA TXNM LLC | 01/01/2004 - Present |
| Hampton Inn Martinsburg, WV | 65 Priority Dr | Martinsburg | WV | 25403 | USA | Aliens Corporation | 01/01/2004 - Present |
| Homewood Suites by Hilton Marlborough | 65 River Road West | Berlin | MA | 1503 | USA | Riverbridge Hotel Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Holland | 650 East 24th Street | Holland | MI | 49423 | USA | HSS Holland Hotel, L.L.C | 01/01/2004 - Present |
| Homewood Suites by Hilton Pleasant Hill Concord | 650 Colonial Way | Pleasant Hill | CA | 94523 | USA | WRG-G, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta Brookhaven | 650 Wolcott Road | Alpharetta | GA | 53186 | USA | Larry Court Hotel Associates, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Grand Junction Northwest | 650 Market St | Grand Junction | CO | 81506 | USA | JPA TR GRAND JUNCTION II, LLC | 01/01/2004 - Present |
| Hilton Hasbrouck Heights/Meadowlands, NJ | 650 Terrace Avenue | Hasbrouck Heights | NJ | 7604 | USA | 650 Terrace Ave LLC | 01/01/2004 - Present |
| Hilton Garden Inn Rock Hill, SC | 650 Tinsley Way | Rock Hill | SC | 29730 | USA | Smith/Curry Hotel Group Manchester Village, LLC | 01/01/2004 - Present |
| Hampton Inn Niagara Falls/Blvd, NY | 6501 Niagara Falls Boulevard | Niagara Falls | NY | 14304 | USA | Falls Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Austin | 6505 N Interstate 35 | Austin | TX | 78752-4346 | USA | Partners VII SA Austin Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rocky Mount | 651 N. Winstead Avenue | Rocky Mount | NC | 27804 | USA | ADJ Rocky, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Albuquerque Uptown, NM | 6575 Daniel Burnham Drive, Suite A | Albuquerque | NM | 87110 | USA | New Omni Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Houston/Pearland | 6515 Broadway Street | Pearland | TX | 77581 | USA | Omkar Enterprises | 01/01/2004 - Present |
| Hilton Garden Inn Chicago/Midway Airport | 6530 S. Cicero Avenue | Bedford Park | IL | 60638 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hampton Inn Midway | 6540 S. Cicero Avenue | Bedford Park | IL | 60638 | USA | RLJ II - HG Midway Lessee, LLC | 01/01/2004 - Present |
| Seawatch on the Beach | 6550 Estero Boulevard | Fort Myers Beach | FL | 33931 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Springfield, VA | 6500 Loisdale Road | Springfield | VA | 22150-1801 | USA | Ramspring Springfield LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Fort Worth/Forest Hill, TX | 6555 Park Brook | Forest Hill | TX | 76140 | USA | Atul Masters & Hena Masters | 01/01/2004 - Present |
| Mainstay Portage Indiana Laundry Facility | 6575 Daniel Burnham Drive, Suite A | Baltimore | MD | 21230 | USA | Brahma Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Houston/Pearland | 6575 South Country Club Road | Portage | IN | 46368-1390 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Tucson Airport, AZ | 6575 South Country Club Road | Tucson | AZ | 85756 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Las Vegas Airport, NV | 6575 South Eastern Avenue | Las Vegas | NV | 89119 | USA | Western Hotel Partners LLC | 01/01/2004 - Present |
| Hampton Inn Ottumwa | 659 Railroad Avenue | Ottumwa | IA | 78014 | USA | Creola Jay LLC | 01/01/2004 - Present |
| Hampton Inn Superior | 66 2nd St | Superior | WI | 54880 | USA | OBOS Siri, LLC | 01/01/2004 - Present |
| Hampton Inn Chicago Downtown Riverwalk | 66 East Wacker Place | Chicago | IL | 60601 | USA | AFP 110 Corp. | 01/01/2004 - Present |
| Hampton Inn & Suites Williamsport-Faxon Exit, PA | 66 Liberty Lane | Williamsport | PA | 17701 | USA | Liberty Hospitality Partners, LP | 01/01/2004 - Present |
| HW Edina, MN | 6600 York Avenue | Edina | MN | 55435 | USA | NF EV Edina Op Co, LLC | 01/01/2004 - Present |
| Hampton Inn Lubbock Park City, UT | 6609 N. Lakefront Drive | Park City | UT | 84098 | USA | Rockford Hotels LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Boca Raton | 661 NW 53rd Street | Boca Raton | FL | 33487 | USA | LODGING INVESTORS III, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Dayton Vandalia | 6615 Towne Center Dr. | Dayton | OH | 45414-2859 | USA | Kivi Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Phoenix - Glendale/Westgate | 6620 North 95th Avenue | Glendale | AZ | 85305 | USA | Glendale Westgate Lodging Investors III, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Phoenix Glendale-Westgate | 6620 North 95th Avenue | Glendale | AZ | 85305 | USA | Niagara Assets, LLC | 01/01/2004 - Present |
| Hilton Houston Plaza/Medical Center, TX | 6633 Travis Street | Houston | TX | 77030-1308 | USA | The Plaza Hotel Inc. | 01/01/2004 - Present |
| Hampton Inn Gloucester, VA | 6638 Forest Hill Avenue | Gloucester | VA | 23061 | USA | Ebbitt Corporation | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Home2 Suites by Hilton Denver South Centennial Airport | 6640 South Parts Street | Centennial | CO | 80112 | USA | Arapahoe St. Mall III LLC | 01.01.2004 - Present |
| Embassy Suites by Hilton Syracuse | 6646 Old Collamer Road South | East Syracuse | NY | 13057 | USA | Syracuse Lodging Ventures, LLC | 01.01.2004 - Present |
| Hilton Garden Inn El Paso Airport, TX | 6650 Gateway Blvd East | El Paso | TX | 79915 | USA | Apple Nine Hospitality Texas Services II, Inc. | 01.01.2004 - Present |
| Homewood Suites by Hilton El Paso Airport | 6656 Gateway Blvd. East | El Paso | TX | 79915 | USA | Apple Seven Services, LLC | 01.01.2004 - Present |
| Home2 Suites by Hilton Memphis/Southaven, MS | 6671 Towne Center Loop | Southaven | MS | 38671 | USA | Family Hospitality, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Memphis/Southaven, MS | 6671 Towne Center Loop | Southaven | MS | 38671 | USA | MAi, Inc. | 01.01.2004 - Present |
| Hilton Garden Inn San Francisco Airport North | 670 Gateway Blvd | South San Francisco | CA | 94080 | USA | BRE Select Hotels Operating LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Charlotte/SouthPark at Phillips Place | 6700 Phillips Place Court | Charlotte | NC | 28210 | USA | Phillips Place Hotel Investors | 01.01.2004 - Present |
| Hampton Inn Midland, MI | 6701 Eastman Avenue | Midland | MI | 48642 | USA | Midland Lodging LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Victoria, TX | 6705 N.E. Zac Lentz Parkway | Victoria | TX | 77904 | USA | Victoria Affiliates, Ltd | 01.01.2004 - Present |
| Hilton Garden Inn Corpus Christi, TX | 6717 South Padre Island Drive | Corpus Christi | TX | 78412 | USA | MCRT Corpus 1 Tenant LLC | 01.01.2004 - Present |
| Hampton Inn Moss Point, MS | 6730 Hwy 63 North | Moss Point | MS | 39563 | USA | Janis MS, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Wilmington/Mayfaire, NC | 6732 Town Mill Road | Wilmington | NC | 28405 | USA | Generation SRE Wilmington Mayfaire, LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Golf Resort Palm Springs | 6737 Frances Dr | Cathedral City | CA | 92234 | USA | Akalmers Lodging, LLC | 01.01.2004 - Present |
| Hampton Inn Elko, NV | 674 Cameron Way | Elko | NV | 89801 | USA | Gold Dust Elko, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Wilmington Mayfaire Town Center, NC | 6745 Rock Spring Road | Wilmington | NC | 28405 | USA | IHP I DPS, LLC | 01.01.2004 - Present |
| Home2 Suites by Hilton Memphis - Southaven, MS | 6750 Southwind Parkway | Southaven | MS | 38671 | USA | TRS MEM Southerst, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Charleston/West Ashley, SC | 678 Citadel Haven Drive | Charleston | SC | 29414 | USA | West Ashley Ventures, LLC (Bennett Hofford) | 01.01.2004 - Present |
| Hilton Houston Galleria Area | 6780 Southwest Freeway | Houston | TX | 77074-2102 | USA | EHT HHG, LLC | 01.01.2004 - Present |
| Home2 Suites by Hilton Denver International Airport | 6792 Tower Road | Denver | CO | 80249 | USA | DIA Tower Road, LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Golf Resort Palm Springs | 6790 Vista Chino | Palm Springs | CA | 92234 | USA | T Alliance One - Palm Springs, LLC | 01.01.2004 - Present |
| Hampton Inn Chicago Downtown/N Loop/Michigan Ave, IL | 68 E. Wacker Place | Chicago | IL | 60601 | USA | MT Meber Club, LLC | 01.01.2004 - Present |
| Hampton Inn Long Island/Commack, NY | 680 Commack Rd | Commack | NY | 11725 | USA | Commack Oh, LLC | 01.01.2004 - Present |
| Tru by Hilton Idaho Falls | 680 Lindsay Blvd. | Idaho Falls | ID | 83402 | USA | B&T Idaho Hotels IV, LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Des Moines Airport | 6809 Vear Street | Des Moines | IA | 50321 | USA | HOA Hotels LLC | 01.01.2004 - Present |
| DoubleTree | 6809 North Loop 1604 West | San Antonio | TX | | USA | | 01.01.2004 - Present |
| Homewood Suites by Hilton Philadelphia-Valley Forge | 681 Shannondell Blvd. | Audubon | PA | 19403 | USA | Audubon Hotels, LLC | 01.01.2004 - Present |
| Hampton Inn Sevierville, TN | 681 Winfield Dunn Pkwy. | Sevierville | TN | 37876 | USA | Turkey Creek Hospitality, Inc | 01.01.2004 - Present |
| HGVC Offices-Waikoloa (unlisted) | 68-1399 Nasao Road | Waikoloa | HI | 96743 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| HGVC Office-Waikoloa Highlands, LLC | 68-1845 Waikoloa Road, #s 214, 215, 216 | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| Homewood Suites by Hilton Fresno | 6820 North Fresno Court | Fresno | CA | 93710 | USA | BRE SSP Property Owner LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Pasco/Tri-Cities, WA | 6826 Burden Boulevard | Pasco | WA | 99301 | USA | BHP LLC | 01.01.2004 - Present |
| DoubleTree by Hilton Rock Hill | 6845 Cornwall Rd | Olive Branch | MS | 38654 | USA | Devoto Inn, Inc | 01.01.2004 - Present |
| Hampton Inn & Suites by Hilton Rocky Hill-Hartford South | 685 Cromwell Ave | Rocky Hill | CT | 6067 | USA | KAD Hotels, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Orlando at SeaWorld, FL | 6850 Westwood Boulevard | Orlando | FL | 32821 | USA | MCR Orlando Tenant LLC | 01.01.2004 - Present |
| Hampton Inn Houston West | 6855 West Sam Houston Parkway South | Houston | TX | 77072 | USA | Beltway Hotel, LP | 01.01.2004 - Present |
| Tru by Hilton Las Vegas Airport | 6860 Edington Street | Las Vegas | NV | 89119 | USA | Jobete Hospitality, LLC | 01.01.2004 - Present |
| Hampton Inn Ringgold-Ft. Oglethorpe | 6879 Battlefield Parkway | Ringgold | GA | 30736 | USA | Pinnacle Lodging, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Santa Barbara/Goleta | 6878 Hollister Avenue | Goleta | CA | 93117 | USA | Goleta HHG Hotel Development, LP | 01.01.2004 - Present |
| Hampton Inn & Suites Mandeville | 6896 Highway 1 | Mandeville | LA | 70350 | USA | Empower Hospitality, LLC | 01.01.2004 - Present |
| DoubleTree Fairfield Hotel & Suites | 6900 N Main East | Fairfield | NJ | 7004 | USA | Fairfield Hotel Operator, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Amarillo West, TX | 6901 I-40 West | Amarillo | TX | 79106 | USA | Amarillo West, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Milwaukee/Franklin, WI | 6901 S. 76th Street | Franklin | WI | 53132 | USA | FF&E, LLC | 01.01.2004 - Present |
| Home2 Suites by Hilton Tulsa Hills | 6910 South Olympia Avenue | Tulsa | OK | 74132 | USA | Sheridan Properties, Inc | 01.01.2004 - Present |
| Homewood Suites by Hilton Oklahoma City-West | 6950 Waikoloa Beach Drive | Oklahoma City | OK | 73127 | USA | Apple Ten Hospitality Management, Inc | 01.01.2004 - Present |
| Queens OPC | 69-201 Waikoloa Beach Dr. | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| Hilton Grand Vacations at Sea World | 6924 Grand Vacations Way | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| Hilton Garden Inn Indianapolis Northwest | 6930 Insch Blvd | Indianapolis | IN | 46278 | USA | Hotel Indianapolis NW, L.P | 01.01.2004 - Present |
| Homewood Suites by Hilton Indianapolis Northwest | 6930 N.E. Cassidy Boulevard | Indianapolis | IN | 46278 | USA | Hotel Indianapolis NW, L.P | 01.01.2004 - Present |
| Homewood Suites by Hilton Orlando Theme Parks | 6925 Waikoloa Beach Drive | Orlando | FL | 32821 | USA | Robray Hotel Partnership | 01.01.2004 - Present |
| Grand Vacations at Hilton Waikoloa Village | 69-425 Waikoloa Beach Drive | Waikoloa | HI | 96738 | USA | DRBD3, Inc. | 01.01.2004 - Present |
| Ocean Tower by Hilton Grand Vacations | 69-425 Waikoloa Beach Drive - Ocean Tower | Waikoloa | HI | 96738 | USA | MAX-OTP Rest, LLC | 01.01.2004 - Present |
| HGVC Marketing-Hilton Waikoloa Beach Resort | 69-425 Waikoloa Beach Drive, Lagoon Tower #9 | Waikoloa | HI | 96738 | USA | BGMR HAMC, L.L.C. | 01.01.2004 - Present |
| Embassy Suites by Hilton Milwaukee West | 69-425 Waikoloa Beach Drive | Waikoloa | HI | 96738 | USA | JHC Investments, Inc. | 01.01.2004 - Present |
| Hampton Inn Shelton, CT | 695 Bridgeport Avenue | Shelton | CT | 6484 | USA | Shelton CT Hotel Equity, LLC | 01.01.2004 - Present |
| Homewood Suites by Hilton Seattle-Tacoma Int'l. Airport-Tukwila | 6955 Fort Dent Way | Tukwila | WA | 98188 | USA | Apple Eight Hospitality Management, Inc. | 01.01.2004 - Present |
| Kohala Suites by Hilton Grand Vacations | 69-550 Waikoloa Beach Drive | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| HGVC Waikoloa Beach Resort Office | 69-555 Waikoloa Beach Drive, Suite 1518 | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| Tru by Hilton Midvale Salt Lake City | 6962 S Stadium Junction Blvd | Midvale | UT | 84047 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| Kings Land by Hilton Grand Vacations Club | 69-699 Waikoloa Beach Dr. | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 01.01.2004 - Present |
| Hampton Inn Tucson-Airport, AZ | 6971 S. Tucson Boulevard | Tucson | AZ | 85756 | USA | Carrollton Host, LLC | 01.01.2004 - Present |
| Hampton Inn Uniontown, PA | 698 West Main Street | Uniontown | PA | 15401 | USA | | 01.01.2004 - Present |
| Hampton Inn Somerset, PA | 699 Pleasant Avenue | Somerset | PA | 15501 | USA | | 01.01.2004 - Present |
| Hampton Inn Collinsville, IL | 7 Commerce Drive | Collinsville | IL | 62234 | USA | | 01.01.2004 - Present |
| DoubleTree by Hilton Orange County Airport | 7 Hutton Centre Dr | Santa Ana | CA | 92707-5753 | USA | | 01.01.2004 - Present |
| Hampton Inn Carrollton, KY | 7 Number Lane | Carrollton | KY | 41008 | USA | Carrollton Host, LLC | 01.01.2004 - Present |
| Hilton Garden Inn Ridgefield Park, NJ | 70 Railroad Avenue | Ridgefield Park | NJ | 7660 | USA | Ridgefield Park Lodging Associates, LLP | 01.01.2004 - Present |
| Home2 Suites by Hilton Charles Town | 70 Jefferson Crossing Xing Way | Charles Town | WV | 25414 | USA | Hotel JC2, LLC | 01.01.2004 - Present |
| Hampton Inn & Suites Hazard, KY | 70 Morton Boulevard | Hazard | KY | 41701 | USA | Perry Hotel Group, Inc. | 01.01.2004 - Present |
| Hampton Inn & Suites Savannah-Airport | 70 Stephen's Green Drive | Savannah | GA | 31408 | USA | Savannah Hospitality Services, LLC | 01.01.2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| The Arctic Club Hotel - a DoubleTree by Hilton Hotel | 700 3rd Ave | Seattle | WA | 98104 | USA | Arctic Club Master Tenant LLC | 01/01/2004 - Present |
| Hilton Garden Inn Cleveland East/Mayfield Village, OH | 700 Beta Drive | Cleveland | OH | 44143 | USA | Beta Drive Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Stroudsburg Bartonsville | 700 Commerce Blvd | Stroudsburg | PA | 18360 | USA | Liberty Hospitality Partners, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Norman, OK | 700 Copperfield Drive | Norman | OK | 73072 | USA | Cleveland Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Richmond Downtown | 700 E Main Street Suite B | Richmond | VA | 23219 | USA | 700 Main Master Tenant, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Manchester Downtown | 700 Elm Street | Manchester | NH | 3101 | USA | 700 Elm, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle-Downtown, WA | 700 Fifth Avenue North | Seattle | WA | 98109 | USA | PFHC SHI, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas - Lewisville | 700 Hebron Parkway | Lewisville | TX | 75057 | USA | Brandy Lodging LLC | 01/01/2004 - Present |
| Hampton Inn Starkville, MS | 700 Highway 12 | Starkville | MS | 39759 | USA | Starkville Investment Co., LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Tinton Falls - Eatontown | 700 Hope Road | Eatontown | NJ | 7724 | USA | Tinton Falls Lodging Realty, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Idaho Falls, ID | 700 Lindsay Blvd | Idaho Falls | ID | 83402 | USA | B&T Hotels II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Downtown Wilmington - Legal District | 700 N. King Street | Wilmington | DE | 19801 | USA | 700 North King Street Wilmington, LLC | 01/01/2004 - Present |
| Hotel Maya - a DoubleTree by Hilton Hotel | 700 Queensway Drive | Long Beach | CA | 90802 | USA | Queensbay Hotel, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Fort Smith City Center | 700 Rogers Avenue | Fort Smith | AR | 72901 | USA | Arkansas Hospitality Group, LLC | 01/01/2004 - Present |
| Candlewood Suites Portland Scarborough | 700 Roundwood Drive | Scarborough | ME | 4074 | USA |  | 01/01/2004 - Present |
| The Charter Club of Marco Island | 700 South Collier Boulevard | Marco Island | FL | 34145 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Denver International Airport | 7001 Yampa Street | Denver | CO | 80249 | USA | Yampa Hotel Owner LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Orlando | 7023 Narcoossee Road | Orlando | FL | 32832 | USA | Sea Harbor Hospitality LLP | 01/01/2004 - Present |
| Hampton Inn & Suites Tulsa/Tulsa Hills, OK | 7004 S. Olympia Avenue | Tulsa | OK | 74132 | USA | Sheridan Properties, Inc. | 01/01/2004 - Present |
| Hampton Inn Winfield | 7005 State Highway 129 North | Winfield | AL | 35594 | USA | Windswood-Winfield, LLC | 01/01/2004 - Present |
| Hampton Inn Victoria, TX | 7006 North Navarro | Victoria | TX | 77904 | USA | Golden Victoria Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Covington | 701 Holiday Square | Covington | LA | 70433 | USA | AKTA ENTERPRISES, INC. | 01/01/2004 - Present |
| President Abraham Lincoln Springfield - a DoubleTree by Hilton Hotel | 701 E. Adams Street | Springfield | IL | 62701 | USA | Abraham Lincoln Hotel LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tri-Cities/Kennewick | 701 Columbia Center Blvd | Kennewick | WA | 99336 | USA | Kennewick Hospitality, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Reading | 701 Penn Street | Reading | PA | 19601 | USA | Reading Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Vancouver/Portland | 701 S.E. Columbia Shores Blvd | Vancouver | WA | 98661 | USA | BBW Vancouver, LLC | 01/01/2004 - Present |
| Hampton Inn Norfolk/Chesapeake (Greenbrier Area) | 701 Woodlake Dr | Chesapeake | VA | 23320 | USA | 701 Woodlake Drive, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Huntsville/Research Park Area, AL | 7010 Cabela Drive | Huntsville | AL | 35806 | USA | Apple Ten Alabama Services, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Springfield | 7010 Old Keene Mill Road | Springfield | VA | 22150 | USA | Concord Active Springfield LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seabrook Island | 7010 Seabrook Island Road | Seabrook Island | SC | 78597 | USA | Affiliated Management Systems, LTD | 01/01/2004 - Present |
| Hampton Inn & Suites Bridgeview Chicago | 7010 S Harlem Ave | Bridgeview | IL | 60455 | USA | First DRV, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Arundel Mills/Baltimore | 7027 Arundel Mills Circle | Hanover | MD | 21076 | USA | AHP MD Hanover 7027 Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn Marble Falls-On The Lake, TX | 704 First Street | Marble Falls | TX | 78654 | USA | Heritage Hotels Marble Falls, LLC (f/k/a Heritage Inns JV, LLC) | 01/01/2004 - Present |
| Hampton Inn & Suites Dayton-Vandalia | 7043 Miller Lane | Dayton | OH | 45414 | USA | Orchard Hospitality Corp. | 01/01/2004 - Present |
| Hampton Inn Indianapolis-South, IN | 7045 McFarland Boulevard | Indianapolis | IN | 46237 | USA | DREP-BC INDY OWNER LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Columbia-South | 7045 Minstrel Way | Columbia | MD | 21046 | USA | MHI - Columbia HI OpCo, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Dallas/Allen, TX | 705 Central Expressway South | Allen | TX | 75013 | USA | Apple Nine Hospitality Texas Services, Inc. | 01/01/2004 - Present |
| The Park Vista - a DoubleTree by Hilton Hotel - Gatlinburg | 705 Cherokee Orchard Road | Gatlinburg | TN | 37738 | USA | Park Vista Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Orlando North/Lake Mary, FL | 705 Currency Circle | Lake Mary | FL | 32746 | USA | HGI/AII Associates LLC | 01/01/2004 - Present |
| The Emily Morgan San Antonio - a DoubleTree by Hilton Hotel | 705 East Houston Street | San Antonio | TX | 78205 | USA | Emily Morgan LLC | 01/01/2004 - Present |
| Hampton Inn Richmond-Ashland, VA | 705 England Street | Ashland | VA | 23005 | USA | Shashti Investments, Inc. | 01/01/2004 - Present |
| Homewood Suites Savannah Historic District | 705 Monument Drive | Savannah | GA | 31401 | USA | MCRT Savannah Tenant LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Pleasanton at the Club | 7050 Johnson Drive | Pleasanton | CA | 94588-3396 | USA | Johnson Hotel Company Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Pensacola I-10 North at University Town Plaza, FL | 7050 Plantation Road | Pensacola | FL | 32504 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| DoubleTree Suites by Hilton Tucson Airport | 7051 South Tucson Blvd | Tucson | AZ | 85756 | USA | Tucson Suites, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville-Downtown | 706 Franklin Road | Nashville | TN | 37203 | USA | AVR Nashville Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Falls Church, VA | 706 West Broad Street | Falls Church | VA | 22046 | USA | Inns of Falls Church, LLC | 01/01/2004 - Present |
| Hilton Garden Inn West Des Moines, IA | 7060 Lake Drive | West Des Moines | IA | 50266 | USA | WRIP West Des Moines, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago Lombard Oak Brook | 707 East Butterfield Road | Lombard | IL | 60148 | USA | Lombard Hotel Owner SPE, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Houston North I-45, TX | 707 North Sam Houston Pkwy East | Houston | TX | 77032 | USA |  | 01/01/2004 - Present |
| Hampton Inn & Suites Cleveland-Airport/Middleburg Heights | 7074 Engle Road | Middleburg Heights | OH | 44130 | USA | ACS Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Denver Tech Center South | 7079 South Kenton Street | Centennial | CO | 80112 | USA | Dia Cherry Creek, LLC | 01/01/2004 - Present |
| The Thresher Square Hotel Minneapolis | 708 Third Street South | Minneapolis | MN | 55415 | USA | Thresher Square Hotel LLC | 01/01/2004 - Present |
| Canopy by Hilton Minneapolis - Mill District | 709 South Second Street | Minneapolis | MN | 55401 | USA |  | 01/01/2004 - Present |
| Hampton Inn Houston Downtown, TX | 710 ... | Houston | TX | 77002 | USA |  | 01/01/2004 - Present |
| Hampton Inn Alamosa, CO | 710 Mariposa Street | Alamosa | CO | 81101 | USA |  | 01/01/2004 - Present |
| The Marquette Hotel, Curio Collection by Hilton | 710 Marquette Avenue | Minneapolis | MN | 55402-2368 | USA | JMFK Marquette Hotel Operator LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Grand Rapids Downtown | 710 Monroe Avenue NW | Grand Rapids | MI | 49503 | USA |  | 01/01/2004 - Present |
| Hilton Garden Inn Ardmore, OK | 710 Holiday Drive | Ardmore | OK | 73401 | USA | Carter Hospitality, LLC | 01/01/2004 - Present |
| Pier 5 Hotel Baltimore, Curio Collection by Hilton | 711 Eastern Avenue | Baltimore | MD | 21202 | USA | MJ Harbor Hotel, L.L.C. | 01/01/2004 - Present |
| Hilton Hawaiian Village Beach Resort (HGV) | 711 ... | Honolulu | HI | 96813 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Embassy Suites by Hilton Franklin Berry Farms | 7101 Berry Farms Crossing | Franklin | TN | 37064 | USA | Berry Farms Hotel Partners, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Miami Airport & Convention Center | 711 NW 72nd Avenue | Miami | FL | 33126 | USA |  | 01/01/2004 - Present |
| Hampton Inn & Suites McAlester, OK | 711 South George Nigh Expressway | McAlester | OK | 74501 | USA | Sabrik Lodging, LLC | 01/01/2004 - Present |
| HAM Orlando, FL (South Universal Studio) | 7110 S. Kirkman Rd | Orlando | FL | 32819 | USA | OK Universal LLC | 01/01/2004 - Present |
| The Virginian Lynchburg, Curio Collection by Hilton | 712 Church Street | Lynchburg | VA | 24504 | USA | Virginian Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Overland Park | 712 S.W. 10th Street | Overland Park | KS | 66223 | USA | DMB Overland Park II, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Huntsville Downtown | 714 Gallatin Road SW | Huntsville | AL | 35801 | USA | Hotel Huntsville Opco, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Indiana at IUP, PA | 714 Platt Drive | Indiana | PA | 15705 | USA | IUP Hotel Partners, L.P. | 01/01/2004 - Present |
| Hampton Inn & Suites Tulsa-Woodland Hills at 71st & Memorial | 7141 South 85th East Avenue | Tulsa | OK | 74133 | USA | 7141 Hotel, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Property Zip | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Home2 Suites by Hilton Cincinnati Liberty Township | 7145 Liberty Centre Drive | Liberty Township | OH | USA | 45069 | PHVIF II Liberty, LLC | 01/01/2004 - Present |
| Hampton Inn Sturgis-LaGrange Area, MI | 71451 S. Centreville Road | Sturgis | MI | USA | 49091 | Midwest Hospitality Partners, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Rifle, CO | 715 Megan Avenue | Rifle | CO | USA | 81650 | Rifle Hotels LLC | 01/01/2004 - Present |
| Hampton Inn Statesville | 715 Sullivan Road | Statesville | NC | USA | 28677 | AEW Properties One, LP | 01/01/2004 - Present |
| HGVC Las Vegas | 1458 Paradise Road, Suite 100 | Las Vegas | NV | USA | 89119 | AEW Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Stillwater, OK | 717 East Hall of Fame Avenue | Stillwater | OK | USA | 74075 | STILLWATER HOSPITALITY, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Palm Springs/Rancho Mirage, CA | 71-700 Highway 111 | Rancho Mirage | CA | USA | 92270 | Treasure Mountain Holdings, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Williamsburg-Central, VA | 718 Bypass Road | Williamsburg | VA | USA | 23185 | Nick-Nick, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Fresno-Northwest, CA | 7194 North Milburn Avenue | Fresno | CA | USA | 93722 | Metro Hospitality Services, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Exton/West Chester, PA | 720 Eagleview Boulevard East | Exton | PA | USA | 19341 | Eagleview Crossing Hotel, LP | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale-Cypress Creek | 720 East Cypress Creek Road | Ft. Lauderdale | FL | USA | 33334-3564 | CNI TNL OPS, LLC | 01/01/2004 - Present |
| Hilton Chicago, IL | 720 South Michigan Avenue | Chicago | IL | USA | 60605 | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Tifton, GA | 720 U.S. Hwy 319 South | Tifton | GA | USA | 31794 | T&R Development, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Phoenix/Tempe ASU Research Park | 7201 South Hardy Drive | Tempe | AZ | USA | 85283 | BB/AWV Tempe LLC | 01/01/2004 - Present |
| Hampton Inn Seattle-Southcenter | 7200 South 156th Street | Tukwila | WA | USA | 98188 | West Valley Hospitality LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton - Des Moines Airport | 7201 SW 22nd Street | Des Moines | IA | USA | 50321 | DSM Fleur Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Houston-Baytown | 7211 Garth Road | Baytown | TX | USA | 77521 | VWV, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Cedar Falls, IA | 7213 Nordic Drive | Cedar Falls | IA | USA | 50613 | Christino III, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Houston/Sugar Land, TX | 722 Bonaventure Way | Sugar Land | TX | USA | 77479 | GPI Hospitality Sugarland, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Odessa | 7221 Tres Hermanas Boulevard | Odessa | TX | USA | 79765 | MCRT Odessa 3 Tenant, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Frederick, MD | 7226 Corporate Court | Frederick | MD | USA | 21703 | Pros Granda Frederick Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wichita/Airport, KS | 7307 West Taft Street | Wichita | KS | USA | 67209 | Wichita Airport Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Eden, NC | 724 S. Van Buren Road | Eden | NC | USA | 27288 | Barker and Daly, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Helena, MT | 725 Carter Drive | Helena | MT | USA | 59601 | Helena Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Oahu Kapolei, HI | 725 Manawai St. | Kapolei | HI | USA | 96707 | Kapolei Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Steamboat Springs, CO | 725 Lincoln Avenue | Steamboat Springs | CO | USA | 80488-1510 | Mesa Lodging, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Las Vegas Airport | 7250 Pollock Drive | Las Vegas | NV | USA | 89119 | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hampton Inn Mackinaw City | 726 S. Huron Avenue | Mackinaw City | MI | USA | 49701 | Pacific Century Corporation | 01/01/2004 - Present |
| Homewood Suites by Hilton Omaha, NE | 7270 Cedar St. | Omaha | NE | USA | 68124 | GP Hotel Omaha, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Colorado Springs | 7290 Commerce Center Drive | Colorado Springs | CO | USA | 80919 | Commerce Center Hotel OpCo, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Phoenix/Tempe ASU Research Park | 7290 S. Price Road | Tempe | AZ | USA | 85283 | BB-WW Tempe LLC | 01/01/2004 - Present |
| Hampton Inn Manassas, VA | 7295 Williamson Blvd. | Manassas | VA | USA | 20109 | Sudley Inn Partnership | 01/01/2004 - Present |
| Hampton Inn & Suites Bend, OR | 730 SW Columbia Street | Bend | OR | USA | 97702 | AmeriTel Inns, Inc. | 01/01/2004 - Present |
| Hampton Inn Kenosha, WI | 7300 122nd Avenue | Kenosha | WI | USA | 53142 | 12701 Avenue Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Gainesville-Haymarket | 7300 Atlas Walk Way | Gainesville | VA | USA | 20155 | Visinium | 01/01/2004 - Present |
| Hilton Garden Inn Orlando Airport | 7300 Augusta National Drive | Orlando | FL | USA | 32822 | Laemi National Augusta Hotel | 01/01/2004 - Present |
| Hampton Inn Fort Smith | 7300 Phoenix Avenue | Fort Smith | AR | USA | 72903 | Heritage Hotel Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Concord Charlotte | 7305 Scott Padgett Parkway | Concord | NC | USA | 28027 | Naman Speedway II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Bethesda | 7301 Waverly Street | Bethesda | MD | USA | 20814 | Bethesda Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Buena Park | 7307 Artesia Blvd | Buena Park | CA | USA | 90621 | A.B. Hospitality, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Whittier Los Angeles | 7320 Greenleaf Ave | Whittier | CA | USA | 90602 | GHG Properties, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Scottsdale Old Town, AZ | 7324 East Indian School Road | Scottsdale | AZ | USA | 85251 | CSM Scottsdale, LLC | 01/01/2004 - Present |
| Hampton Inn Phoenix/Chandler, AZ | 7333 W. Detroit Street | Chandler | AZ | USA | 85226 | CNI TNL OPS, LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta-Stockbridge | 7342 Hannover Parkway North | Stockbridge | GA | USA | 30281 | BRIDGE HOSPITALITY, INC. | 01/01/2004 - Present |
| Hampton Inn & Suites Lincoln Northeast/I-80 | 7343 Husker Circle | Lincoln | NE | USA | 68504 | Salt Creek Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mishawaka | 7347 Heritage Square Drive | Granger | IN | USA | 46530 | Heritage Square Hotel Partners, L.P | 01/01/2004 - Present |
| Hampton Inn Fayetteville | 735 S. Shiloh Drive | Fayetteville | AR | USA | 72704 | Nirvanh, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Franklin/Milford, MA | 735 Union Street | Franklin | MA | USA | 2038 | Claremont Franklin Inn, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Middleburg Heights Cleveland | 7325 Engle Rd | Middleburg Heights | OH | USA | 44130 | Sunaine, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton North Charleston Airport | 7399 Northwoods Blvd. | North Charleston | SC | USA | 29406 | Homewood Hospitality North Charleston, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Chattanooga Lookout Mountain | 74 Starview Lane | Chattanooga | TN | USA | 37419 | Vision Tiffonia II, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Auburn, NY | 74 State Street | Auburn | NY | USA | 13021 | Auburn Community Hotel, L.P. | 01/01/2004 - Present |
| Home2 Suites by Hilton Phoenix - Chandler | 7405 West Detroit Street | Chandler | AZ | USA | 85226 | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Tru by Hilton Columbus North, GA | 7390 Best Lane | Columbus | GA | USA | 31909 | Four J's Family, LLP | 01/01/2004 - Present |
| Hampton Inn Cincinnati-Airport South | 7393 Turfway Rd. | Florence | KY | USA | 41042 | Steeplechase Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Charleston | 7424 Northwoods Blvd | North Charleston | SC | USA | 29420 | Four Pols, Inc. | 01/01/2004 - Present |
| Hampton Inn Hotel Grand Junction | 743 Horizon Dr. | Grand Junction | CO | USA | 81506-3906 | Grand Conjunction | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Richmond-Mechanicsville, VA | 7431 Bell Creek Road | Mechanicsville | VA | 23111-3452 | USA | Shamin Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Knoxville-East, TN | 7445 Sawyer Lane | Knoxville | TN | 37924 | USA | Strawplains Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Detroit/Warren | 7447 Convention Boulevard | Warren | MI | 48092 | USA | Warren Superior Hospitality | 01/01/2004 - Present |
| Hampton Inn & Suites Orlando-International Dr. North | 7448 North International Drive | Orlando | FL | 32819 | USA | RAG Holdings International LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Napa Valley | 7450 Silverado Trail | Napa | CA | 94558 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Brownsville | 747 Springmart Blvd | Brownsville | TX | 78526 | USA | Grata, L.P. | 01/01/2004 - Present |
| Embassy Suites by Hilton Palm Desert | 74-700 Highway 111 | Palm Desert | CA | 92260 | USA | EHT 5 PD, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Orangeburg, SC | 749 Citadel Road | Orangeburg | SC | 29118 | USA | Naman Orangeburg II, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Hershey, PA | 749 E. Chocolate Avenue | Hershey | PA | 17033 | USA | IHM Hershey LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Palm Desert, CA | 74900 Gerald Ford Drive | Palm Desert | CA | 92211 | USA | Dutt Hospitality Group, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Boise/Spectrum, ID | 7499 West Overland Road | Boise | ID | 83709 | USA | Hotel Management Services, LLC | 01/01/2004 - Present |
| Hampton Inn Bozeman, MT | 75 Baxter Lane | Bozeman | MT | 59715 | USA | Baxter Lane Ventures, LLC and West Beach Associates, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Chicago - Arlington Heights | 75 W. Algonquin Road | Arlington Heights | IL | 60005 | USA | Arlington Heights | 01/01/2004 - Present |
| Homewood Suites by Hilton Athens | 750 East Broad Street | Athens | GA | 30601 | USA | MHI-Athens HR OpCo, LLC | 01/01/2004 - Present |
| Hampton Inn Horse Cave, KY | 750 Flint Ridge | Horse Cave | KY | 42749 | USA | Dhami, Sehal and Sehgal Properties LLC | 01/01/2004 - Present |
| Hilton San Francisco Financial District | 750 Kearny Street | San Francisco | CA | 94108 | USA | Justice Operating Company LLC | 01/01/2004 - Present |
| Hilton Garden Inn Webster/Lake NASA, TX | 750 W. Texas Avenue | Webster | TX | 77598 | USA | Sonenshine One, L.L.C. | 01/01/2004 - Present |
| Hilton Garden Inn Terre Haute, IN | 750 Wabash Avenue | Terre Haute | IN | 47807 | USA | Terre Haute Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Orlando-John Young Pkwy/S Park | 7500 Futures Drive | Orlando | FL | 32819 | USA | South Park Hospitality, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites Los Angeles Burbank Airport | 7501 North Glenoaks Boulevard | Burbank | CA | 91504 | USA | Five Stars Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Baytown, Texas | 7513 North Highway | Baytown | TX | 77521 | USA | Sigma Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Las Colinas, TX | 7516 Las Colinas Boulevard | Irving | TX | 75063 | USA | AVR Las Colinas LC Boulevard Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Overland Park South | 7521 W 135th Street | Overland Park | KS | 66223 | USA | GK of Overland Park KS LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Denver Tech Center North | 7525 East Hampden Avenue | Denver | CO | 80231 | USA | East Hampden Hotel OpCo, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Denver Tech Center North | 7525 Hampden Avenue | Denver | CO | 20723 | USA | Hospitera Hospitality Investors LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Arundel Mills BWI Airport | 7545 Teague Road | Hanover | MD | 21076 | USA | Arundel Mills Office, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Grand Rapids South, MI | 755 54th Street SW | Wyoming | MI | 49509 | USA | Wyoming Hospitality, Inc. | 01/01/2004 - Present |
| HW Memphis Corporate Office | 755 Crossover Lane | Memphis | TN | 38117 | USA | Hilton | 01/01/2004 - Present |
| Homewood Suites Lake Mary | 755 Currency Dr | Lake Mary | FL | 32746 | USA | BRE Apex Property Owner LLC | 01/01/2004 - Present |
| Hampton Inn Cincinnati-Airport North | 755 Petersburg Road | Hebron | KY | 41048 | USA | BCA Hospitality | 01/01/2004 - Present |
| Hilton Garden Inn Dallas Frisco | 7550 Gaylord Parkway | Frisco | TX | 75034 | USA | Apple Nine Hospitality Texas Services II, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Florence/Cincinnati Airport South | 7570 Woodspoint Drive | Florence | KY | 41042 | USA | CVH Florence LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Olive Branch | 7575 Fullington Dr | Olive Branch | MS | 38654 | USA | Lodging Lane Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Weston | 76 Regatta Way | Weston | WV | 26452 | USA | SRI KRISHNA, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Buffalo - Airport | 760 Dick Road | Cheektowaga | NY | 14225 | USA | Sweet Home-Blend-All Associates, LLC | 01/01/2004 - Present |
| Hilton Tucson East, AZ | 7600 East Broadway Blvd | Tucson | AZ | 85710-3705 | USA | Tucson East, LLC | 01/01/2004 - Present |
| Hampton Inn Brentwood, CA | 7605 Brentwood Boulevard | Brentwood | CA | 94513 | USA | Ila Hospitality, LP | 01/01/2004 - Present |
| Embassy Suites Denver Brooks Hotel & Spa | 7607 S. Havana Street | Englewood | CO | 78235 | USA | Brooks Development Authority | 01/01/2004 - Present |
| Hampton Inn Denver-Littleton | 7611 Shaffer Parkway | Littleton | CO | 80127 | USA | MNR, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Salt Lake City/Layton, UT | 762 West Heritage Park Blvd | Layton | UT | 84041 | USA | Summit Lodging Davis, LLC | 01/01/2004 - Present |
| Hampton Inn Denver-Littleton | 7630 Shaffer Parkway | Littleton | CO | 80127 | USA | Hotel Littleton Opco, LP | 01/01/2004 - Present |
| Hilton Garden Inn Buffalo Airport/New Castle | 7638 State Route 96 | Victor | NY | 14564 | USA | Widewaters New Castle Norwalk | 01/01/2004 - Present |
| Hampton Inn Houston-Willowbrook Mall, TX | 7645 West FM 1960 | Houston | TX | 77070 | USA | Heritage Inn Number IV, L Unit | 01/01/2004 - Present |
| Hilton Garden Inn San Francisco Airport/Burlingame | 765 Airport Blvd | Burlingame | CA | 94010 | USA | 765 Airport Boulevard Limited Partnership | 01/01/2004 - Present |
| Hampton Inn & Suites Montgomery-Eastchase, AL | 7651 EastChase Parkway | Montgomery | AL | 36117 | USA | Alabama Hotel Properties, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston-Willowbrook Mall | 7655 West FM 1960 | Houston | TX | 77070 | USA | Heritage Inn of Willowbrook Limited Partnership | 01/01/2004 - Present |
| Hampton Inn & Suites Port Arthur, TX | 7460 Memorial Blvd | Port Arthur | TX | 77642 | USA | White Fleir Partners, Ltd | 01/01/2004 - Present |
| Hilton Garden Inn Montgomery - Eastchase, AL | 7665 EastChase Parkway | Montgomery | AL | 36117 | USA | RAM Montgomery Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Palm Desert/Torrance, CA | 7677 Kingman Avenue | Carson | CA | 90746 | USA | Three Aztec Hospitality | 01/01/2004 - Present |
| Hilton Garden Inn Denver Tech Center CO | 7675 East Union Ave. | Denver | CO | 80237 | USA | Chatham Denver Tech HG Leaseco, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Rockford, IL | 7675 Walton Street | Rockford | IL | 61108 | USA | Rockford Lodging Investors II, LLC | 01/01/2004 - Present |
| Pointe Hilton Squaw Peak Resort | 7677 North 16th Street | Phoenix | AZ | 85020 | USA | CREF3 HSP Owner LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Pittsburgh, PA | 7680 McKnight Road | Pittsburgh | PA | 15237 | USA | BLG Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Allentown-West/Fogelsville, PA | 7686 Industrial Blvd Route 100 | Allentown | PA | 18106 | USA | AHIP PA Allentown Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta-Perimeter Center, GA | 769 Hammond Drive NE | Atlanta | GA | 30328 | USA | 769 Hammond Atlanta, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Boise Spectrum, ID | 7699 West Overland Road | Boise | ID | 83709 | USA | Hotel Management Services, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Phoenix Downtown | 77 E. Polk St | Phoenix | AZ | 85004 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Fond du Lac, WI | 77 N. Pioneer Road | Fond du Lac | WI | 54935 | USA | A2N2 LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Florida City, FL | 77 NE 3rd Street | Florida City | FL | 33034 | USA | RD & RD Corporation | 01/01/2004 - Present |
| Tru by Hilton Savannah Midtown | 77 W Fairmont Ave | Savannah | GA | 31406 | USA | Alpesh Kanti Patel | 01/01/2004 - Present |
| Hampton Inn Minneapolis NW Maple Grove, MN | 7710 Nevada N Pkway | Maple Grove | MN | 55369 | USA | Forstrom & Torgerson HNW, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton San Antonio Airport, TX | 7745 Elm Creek Blvd. N. | San Antonio | TX | 78230 | USA | HC San Antonio LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Pensacola I-10 at North Davis Hwy | 7753 North Davis Highway | Pensacola | FL | 32514 | USA | EH Pensacola, LLC | 01/01/2004 - Present |
| Hampton Inn Waterbury, CT | 777 Chase Parkway | Waterbury | CT | 6708 | USA | Waterbury Hospitality Group, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Miami-Airport South-Blue Lagoon | 777 NW 57th Avenue | Miami | FL | 33126 | USA | Airport Hotel Group, Ltd. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Home2 Suites by Hilton Farmington/Bloomfield | 777 South Browning Parkway | Farmington | NM | 87401 | USA | Farmington Hotel Investors LLC | 01/01/2004 - Present |
| Hilton Anaheim, CA | 777 W Convention Way | Anaheim | CA | 92802 | USA | HHC HA TRS, Inc. (Owner) / HHC HA Investments II, Inc. (Fee Owner) | 01/01/2004 - Present |
| Hilton Garden Inn Merrillville | 7775 Mississippi Street | Merrillville | IN | 46410 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Amarillo East | 7771 Pavillard Drive | Amarillo | TX | 79118 | USA | Vizhi Hotels, Ltd. | 01/01/2004 - Present |
| Hampton Inn Atlanta-Fairburn | 7790 Ella Lane | Fairburn | GA | 30213 | USA | Oncar | 01/01/2004 - Present |
| Homewood Suites by Hilton Austin Downtown | 78 East Avenue | Austin | TX | 78701 | USA | AUS Railway Street, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Irving/DFW Airport | 7800 Dulles Drive | Irving | TX | 75063 | USA | Apple Nine Services Irving, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Montgomery EastChase | 7800 Eastchase Parkway | Montgomery | AL | 36117 | USA | EC Line Hotel, LLC | 01/01/2004 - Present |
| Doubletree Bloomington Minneapolis South | 7800 Normandale Boulevard | Minneapolis | MN | 55439 | USA | SMAXEM BLOOMINGTON HOLDINGS, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Denver Tech Center | 7801 East Orchard Rd | Greenwood Village | CO | 80111-2508 | USA | Orchard Lodging, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Greensboro Airport, NC | 7801 National Service Road | Greensboro | NC | 27409 | USA | Triad Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale/Plantation | 7801 S.W. 6th Street | Plantation | FL | 33324 | USA | PHVF II Plantation, LLC | 01/01/2004 - Present |
| Hampton Inn Greensboro-Airport, NC | 7803 National Service Road | Greensboro | NC | 27409 | USA | MDR Greensboro, LLC and PMI Greensboro, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Peoria at Grand Prarie | 7806 N. Route 91 | Peoria | IL | 61615 | USA | Petersen Hotels, LLC | 01/01/2004 - Present |
| Old Town La Quinta | 78-080 Calle Estado | La Quinta | CA | 92253 | USA | Morgan Stanley | 01/01/2004 - Present |
| Hilton Garden Inn Washington DC/Greenbelt, MD | 7810 Walker Drive | Greenbelt | MD | 20770 | USA | MPG Sharon Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Nashville/Bellevue I-40 | 7815 Coley Davis Road | Nashville | TN | 37221 | USA | OMSHIV LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Houston Willowbrook | 7815 Willow Chase Boulevard | Houston | TX | 77070 | USA | TMI of Willowbrook OPCO, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Las Vegas Strip South, NV | 7830 South Las Vegas Boulevard | Las Vegas | NV | 89123 | USA | Sunway Nevada, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Concord, NC | 7831 Gateway Lane | Concord | NC | 28027 | USA | Griffin Stafford Lodging One, LLC | 01/01/2004 - Present |
| Memphis Tesi Lab (Bldg B) | 785 Crossover Lane | Memphis | TN | 38117 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn & Suites I-35/Moraine | 785 Kansas Star Drive | Mulvane | KS | 67110 | USA | KSC Lodging, L.C. | 01/01/2004 - Present |
| Hampton Inn - Dallas/Lewisville | 785 State Highway 121 | Lewisville | TX | 75067 | USA | Apple Nine Hospitality Texas Services, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Tulsa Midtown | 7890 East Regal Place | Tulsa | OK | 74127 | USA | SREE Tulsa Garden II, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Akron Canton Airport | 7883 Freedom Avenue, N.W. | North Canton | OH | 44720 | USA | CPK Canton Airport, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Norwalk | 789 Connecticut Avenue | Norwalk | CT | 6854 | USA | 789 Connecticut Avenue Holdings, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta East/Stonecrest, GA | 7890 Mall Ring Road | Lithonia | GA | 30038 | USA | NDR Enterprises Stonecrest, LLC - Nagar Patel | 01/01/2004 - Present |
| Hilton Garden Inn Times Square | 790 Eighth Avenue | New York | NY | 10019 | USA | RPH Hotels 48th Street Owner, LLC | 01/01/2004 - Present |
| Hampton Inn Laurel (Fort Meade Area) | 7900 Braygreen Road | Laurel | MD | 20708 | USA | Neema Laurel, LP | 01/01/2004 - Present |
| Embassy Suites by Hilton Minneapolis Airport | 7901 34th Avenue South | Bloomington | MN | 55425 | USA | Minneapolis ES Leasing, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Boca Raton | 7920 Glades Road | Boca Raton | FL | 33434 | USA | CNJ THI OPS, LLC | 01/01/2004 - Present |
| Hilton Boca Raton Suites, FL | 7920 Glades Road | Boca Raton | FL | 33434 | USA | Stanford Lake Hotel, Inc. | 01/01/2004 - Present |
| Hilton McLean Tysons Corner | 7920 Jones Branch Drive | McLean | VA | 22102 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hilton Reservation Worldwide Tampa | 7920 Woodland Center Boulevard | Tampa | FL | 33614 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn Roanoke/Hollins-I81 | 7922 Plantation Rd | Roanoke | VA | 24019 | USA | PD Lodging Associates, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Bakersfield | 7930 Jones Branch Dr | Roanoke | VA | 24302 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn & Suites Bakersfield/Hwy 58, CA | 7941 East Brundage Lane | Bakersfield | CA | 93307 | USA | 2008 Chai Family Trust | 01/01/2004 - Present |
| Hampton Inn Wheeling, WV | 795 National Road | Wheeling | WV | 26003 | USA | Motel Properties Development Corp. | 01/01/2004 - Present |
| Hampton Inn & Suites Baltimore/Aberdeen, MD | 755 West Bel Air Avenue | Aberdeen | MD | 21001 | USA | M/GHA, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Redlands Mentone/Galleria | 7930 Palm Avenue | Redlands | CA | 92373 | USA | Palm Avenue Hospitality, Inc. | 01/01/2004 - Present |
| Hotel La Jolla, Curio Collection by Hilton | 7955 La Jolla Shores Drive | La Jolla | CA | 92037 | USA | Khanna Enterprises, Ltd. | 01/01/2004 - Present |
| Homewood Suites by Hilton Boise | 7957 West Spectrum Way | Boise | ID | 83709 | USA | Boise ATH2017, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Baltimore Downtown, MD | 8 East Pleasant Street | Baltimore | MD | 21202 | USA | Park Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Birmingham-Hoover/Galleria | 8 Riverchase Ridge | Birmingham | AL | 35244 | USA | Bedford Hotel Group | 01/01/2004 - Present |
| DoubleTree by Hilton Birmingham Perimeter Park | 8 Perimeter Park South | Birmingham | AL | 35243 | USA | PHG Birmingham Perimeter Park, LLC | 01/01/2004 - Present |
| Hampton Inn Easley, SC | 8 Southern Center Court | Easley | SC | 29640 | USA | Easley Hotel Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel New York City - Financial District | 8 Stone Street | New York | NY | 10004 | USA | NY Stone Street Hotel XLIII Operator LLC | 01/01/2004 - Present |
| Hampton Inn Springfield, MA | 8 Watson Road | Springfield | MA | 36130 | USA | Enterprise Hospitality, L.L.C. | 01/01/2004 - Present |
| Hampton Inn & Suites St. Petersburg/Downtown | 80 Beach Drive NE | St. Petersburg | FL | 33701 | USA | Florencia Park, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Savannah Airport | 80 Clyde E. Martin Drive | Savannah | GA | 31408 | USA | Apple Eight Services Savannah, Inc. | 01/01/2004 - Present |
| Elara by Hilton Grand Vacations – Center Strip | 80 East Harmon Avenue | Las Vegas | NV | 89109 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn & Suites Saraland, AL | 80 Saraland Loop | Saraland | AL | 36571 | USA | Saraland H Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Akron/Fairlawn | 80 Springside Drive | Akron | OH | 44333 | USA | H.J. Heritage Inn of Akron, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Albany Airport, NY | 800 Albany-Shaker Rd. | Albany | NY | 12211 | USA | HFP I OPS, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton McAllen Convention Center | 800 Convention Center Blvd | McAllen | TX | 78501 | USA | Goldstein Financial, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Springfield, MA | 800 Hall of Fame Avenue | Springfield | MA | 1105 | USA | Paul A. Picknelly (to form LLC) | 01/01/2004 - Present |
| DoubleTree by Hilton Port Huron | 800 Harker St. | Port Huron | MI | 48060 | USA | JB Real Estate Development, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tuscaloosa, AL | 800 Hollywood Blvd | Tuscaloosa | AL | 35405 | USA | Goginshi, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Vacaville/Napa Valley | 800 Mason Street | Vacaville | CA | 95688 | USA | BKD Holdings | 01/01/2004 - Present |
| Hampton Inn & Suites Cleveland-Southeast/Streetsboro, OH | 800 Mondial Parkway | Streetsboro | OH | 44241-4540 | USA | Streetsboro Hotel, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago-Schaumburg | 800 National Parkway | Schaumburg | IL | 60173 | USA | WPS Schaumburg, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Los Angeles Glendale | 800 North Central Avenue | Glendale | CA | 91203 | USA | Newage Glendale LLC | 01/01/2004 - Present |
| Hampton Inn Dallas/Duncanville, TX | 800 North Main Street | Duncanville | TX | 75116 | USA | CFOC Duncanville TX LLC | 01/01/2004 - Present |
| Hampton Inn Louisville-Airport (Fair & Expo Center) | 800 Phillips Lane | Louisville | KY | 40209 | USA | Diamond Hospitality, LLC | 01/01/2004 - Present |
| Hilton Pittsburgh | 800 Pittsburgh Avenue | Pittsburgh | PA | 14534 | USA | 800 Penbrand Victor Road Company, LLC | 01/01/2004 - Present |
| Hampton Inn Richmond-Midlothian Turnpike, VA | 800 Research Road | Richmond | VA | 23236 | USA | Hospitality Midlothian LC | 01/01/2004 - Present |
| Hilton Garden Inn Richmond South/Southpark, VA | 800 Southpark Boulevard | Colonial Heights | VA | 23834 | USA | Southpark Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites DuPont, WA | 800 Station Drive | Dupont | WA | 98327 | USA | Loemar Hospitality, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn & Suites West Sacramento, CA | 800 Stillwater Road | West Sacramento, CA | CA | 95605 | USA | BRE Polygon Property Owner LLC | 01/01/2004 - Present |
| Hilton Garden Inn Hamilton, NJ | 800 US Highway 130 | Hamilton | NJ | 8690 | USA | Hamilton Commons Associates, LP | 01/01/2004 - Present |
| Embassy Suites by Hilton Raleigh Durham Airport Brier Creek | 8001 Arco Corporate Drive | Raleigh | NC | 27617-2010 | USA | RALHAM, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Houston Hobby Airport | 8001 Monroe Boulevard | Houston | TX | 77061 | USA | Monroe Resorts & Hospitality LP | 01/01/2004 - Present |
| Hampton Inn & Suites Lake Drive | 801 Gold Lake Drive | Lake Placid | NY | 12946 | USA | Thar Hotel at Mirror Lake, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Lincoln Downtown/Haymarket, NE | 801 R Street | Lincoln | NE | 68508 | USA | Big Red Hotel II, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Oklahoma City Airport | 801 S. Meridian | Oklahoma City | OK | 73108 | USA | H & C 801 Meridian, LLC | 01/01/2004 - Present |
| Bahia Mar Fort Lauderdale Beach – a DoubleTree by Hilton Hotel | 801 Seabreeze Blvd | Ft. Lauderdale | FL | 33316 | USA | Rahn Bahia Mar, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Spartanburg – I-26 Westgate Mall | 801 Spartan Boulevard | Spartanburg | SC | 29301 | USA | Vinnet Hotel Spartanburg LLC | 01/01/2004 - Present |
| Hilton College Station & Conference Center | 801 University Drive East | College Station | TX | 77840-2116 | USA | Cambridge Holdings, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Los Angeles Montebello, CA | 801 Via San Clemente | Montebello | CA | 90640 | USA | Hotel Adventures LLC | 01/01/2004 - Present |
| Hampton Inn Kansas City/Downtown/Financial District | 801 Walnut Street | Kansas City | MO | 64106 | USA | Lotus Hospitality, LLC | 01/01/2004 - Present |
| Tru by Hilton Oklahoma City Airport | 8021 South Meridian Ave | Oklahoma City | OK | 73108 | USA | Meridian Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Raleigh/Durham Airport-Brier Creek | 8019 Arco Corporate Drive | Raleigh | NC | 27617 | USA | RAL-LOT 1, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Pensacola/I-10 Pine Forest Road, FL | 8021 Lavelle Way | Pensacola | FL | 32526 | USA | SNB Hotels, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Salt Lake City/Layton, UT | 803 West Heritage Park Blvd | Layton | UT | 84041 | USA | Summit Lodging ESP, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Erie PA | 8035 Oliver Road | Erie | PA | 16509 | USA | Newport Hospitality, LLC | 01/01/2004 - Present |
| The Chrysalis Inn & Spa Bellingham, A Curio Collection | 804 10th Street | Bellingham | WA | 98225 | USA | Widewaters Brittonfield II Erie Hotel Company, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton St. Louis - Galleria | 8040 Clayton Road | Richmond Heights | MO | 63117 | USA | Allied Lodging, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Conway, AR | 805 Amity Road | Conway | AR | 72032 | USA | D & H Ventures, Inc. | 01/01/2004 - Present |
| Hampton Inn Erie-South, PA | 8050 Old Oliver Road | Erie | PA | 16509 | USA | Home Land Lodging Investors, LLC | 01/01/2004 - Present |
| Hampton Inn Easton, MD | 8058 Ocean Gateway | Easton | MD | 21601 | USA | West Fargo Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Brighton | 8060 Challis | Brighton | MI | 48116 | USA | Brighton Hotel Suites | 01/01/2004 - Present |
| Hampton Inn & Suites Detroit/Brighton | 8063 Troy Road | Brighton | MI | 48116 | USA | Brighton Hotel Suites | 01/01/2004 - Present |
| Home2 Suites by Hilton Gaithersburg/Washington, DC North | 805 Russell Avenue | Gaithersburg | MD | 20879 | USA | Rockville Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Spartanburg | 805 Spartan Boulevard | Spartanburg | SC | 29301 | USA | Westgate Center LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Big Spring | 805 West I-20 Highway | Big Spring | TX | 79720 | USA | Payal Hotel Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Decatur | 807 East Way NW | Decatur | AL | 35601 | USA | Decatur Hotels I LLC | 01/01/2004 - Present |
| Hilton Birmingham at UAB | 808 20th Street South | Birmingham | AL | 35205 | USA | Campus Hospitality Services, LLC | 01/01/2004 - Present |
| Hampton Inn Danbury, CT | 81 Newtown Road | Danbury | CT | 6810 | USA | Danbury Lodging, LLC | 01/01/2004 - Present |
| Tru by Hilton Louisville Old Henry | 8131 New La Grange Road | Louisville | KY | 40222 | USA | Granite Hospitality, LLC | 01/01/2004 - Present |
| HGVC Marketing ES Lake Buena Vista | 8100 Lake Avenue | Orlando | FL | 32836 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Orlando Lake Buena Vista Resort | 8100 Lake Street | Orlando | FL | 32836 | USA | ESLBV Property Owner, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Springfield | 8100 Loisdale Road | Springfield | VA | 22150 | USA | Chatham Springfield VA Lessee LLC | 01/01/2004 - Present |
| Hilton Garden Inn San Antonio/Live Oak | 8101 Pat Booker Rd | Live Oak | TX | 78233 | USA | CHM Live Oak, LTD. | 01/01/2004 - Present |
| Tru by Hilton Madison West, WI | 8102 Watts Road | Madison | WI | 53719 | USA | Madison West Princeton Hotel Investors I, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Boston-Crosstown Center | 811 Massachusetts Avenue | Boston | MA | 2118 | USA | Crosstown Center Hotel LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Bethesda - Washington DC | 8120 Wisconsin Ave | Bethesda | MD | 20814-3624 | USA | A-TBC Bethesda - 1 LLC | 01/01/2004 - Present |
| HGVC Tuscany Village Orlando | 8122 Arrezzo Way | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn Jacksonville I-295 East/Baymeadows | 8127 Point Meadows Dr | Jacksonville | FL | 32256 | USA | JAX-BAY HOTEL LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Falls Church-I-495 @ Rt. 50 | 8130 Porter Road | Falls Church | VA | 22042 | USA | Porter Suites, LLC | 01/01/2004 - Present |
| Hampton Inn Simpsonville | 814 Aristocrat Ln | Simpsonville | SC | 29680 | USA | Quadrant Shalimar Simpsonville, LLC | 01/01/2004 - Present |
| Hampton Inn Washington DC Downtown | 815 14th Street N.W. | Washington | DC | 20005 | USA | Woodbine Legacy 815 14th DC Owner, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Rapid City, SD | 815 E Mall Drive | Rapid City | SD | 57701 | USA | Rapid Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Chicago - Schaumburg | 815 East American Lane | Schaumburg | IL | 60173 | USA | AAA Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Kennett Square/Longwood, PA | 815 East Baltimore Pike | Kennett Square | PA | 19348 | USA | Longwood Land Development, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Ocala - Belleview, FL | 816 14th Street | Belleview | FL | 34205 | USA | HPH Property Associates LLC | 01/01/2004 - Present |
| Hampton Inn by Hilton Ozona | 8165 Gander Way | Ozona | TX | 76943 | USA | Ozona Hospitality Group, LLC | 01/01/2004 - Present |
| Tru by Hilton Roanoke Hollins, VA | 817 Radford Blvd | Roanoke | VA | 24019 | USA | Jasmine & Hamrah LLC | 01/01/2004 - Present |
| Hampton Inn Dillon | 818 Radford Blvd | Dillon | SC | 29536 | USA | P&V, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Dallas North Park | 8181 Blvd | Dallas | TX | 75238 | USA | Freedom Hospitality LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Houston Hobby Airport | 8181 Airport Boulevard | Houston | TX | 77061-4142 | USA | 1859 Historic Hotels, Ltd. | 01/01/2004 - Present |
| Home2 Suites by Hilton Conway | 820 Bill Drive | Conway | AR | 72032 | USA | Pramukh SYP, Inc. | 01/01/2004 - Present |
| Hampton Inn by Hilton Charlotte Belmont @ Montcross | 820 Celia Alexander Dr. | Belmont | NC | 28012 | USA | Montcross Hotel Associates LLC | 01/01/2004 - Present |
| Hampton Inn Stockbridge | 820 Joyce Boulevard | Stockbridge | GA | 30281 | USA | Crown Hotels Inc. | 01/01/2004 - Present |
| Hampton Inn Dallas/Irving/Las Colinas | 820 West Walnut Hill Lane | Irving | TX | 75038 | USA | RT-Las Colinas Associates, L.P. | 01/01/2004 - Present |
| Hampton Inn Miami/Dadeland | 8200 SW 70th Avenue | Miami | FL | 33143 | USA | Kelco Management & Development | 01/01/2004 - Present |
| Hampton Inn & Suites Boca Raton | 8201 Congress Avenue | Boca Raton | FL | 33487 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| NYLO Dallas Plano Hotel, Tapestry Collection by Hilton | 8200 Preston Road | Plano | TX | 75024 | USA | BT Hotel Plano LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Milwaukee West | 8202 City Base Landing | West Allis | WI | 53214 | USA | West Allis Hotel Ventures, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Antonio-Brooks City Base Area, TX | 8202 City Base Landing | San Antonio | TX | 78235 | USA | HPTN Brooks City Base, LLC | 01/01/2004 - Present |
| Hampton Inn Tulsa South, OK | 3202 South 100th East Avenue | Tulsa | OK | 74133 | USA | South Tulsa Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tacoma/Mall | 8203 South Hosmer Street | Tacoma | WA | 98409 | USA | Hospitality Development Group IV LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Lake Worth/West Palm Beach | 8203 Jade Avenue | Lake Worth | FL | 33467 | USA | Lake Worth Hospitality, L.L.L.P. | 01/01/2004 - Present |
| Homewood Suites by Hilton New Orleans French Quarter/CBD Area | 821 Gravier Street | New Orleans | LA | 70112 | USA | New Orleans CBD Hotel Operator, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Boston/Downtown/Seaport | 821 Washington Street | Boston | MA | 2111 | USA | CI Washington Street LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Tampa Downtown | 8210 Hidden River Parkway | Tampa | FL | 33637 | USA | Murphco of Florida | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the best extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Columbia-Downtown Historic District | 822 Gervais Street | Columbia | SC | 29201 | USA | Capitol City Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tulsa South-Bixby, OK | 8220 East Regal Place | Tulsa | OK | 74133 | USA | MCRT3 Tulsa Tenant LLC | 01/01/2004 - Present |
| Hampton Inn Baltimore/White Marsh, MD | 8225 Town Center Dr | Baltimore | MD | 21236 | USA | AHIP MD Baltimore 8225 Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn and Suites Tallahassee Capitol - University | 824 Railroad Avenue | Tallahassee | FL | 32310 | USA | Inn at Tallahassee, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbia, MD | 8241 Snowden River Parkway | Columbia | MD | 21045 | USA | Columbia Investors Group, LLC | 01/01/2004 - Present |
| Memphis Innovation Lab (Bldg C) | 825 Crossover Lane | Memphis | TN | 38117 | USA | Hilton | 01/01/2004 - Present |
| DoubleTree by Hilton West Fargo | 825 E Beaton Drive | West Fargo | ND | 58078 | USA | Fargo Hospitality Group LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rapid City Rushmore | 825 Eglin St, Bldg A | Rapid City | SD | 57701 | USA | Christos IV, Inc. | 01/01/2004 - Present |
| Tru by Hilton Rapid City Rushmore | 825 Eglin St, Bldg B | Rapid City | SD | 57701 | USA | Christos IV, Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Dallas-Campbell Centre | 8250 N. Central Expressway | Dallas | TX | 75206-1888 | USA | Black Forest - CC Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Amarillo | 8251 West Amarillo Blvd | Amarillo | TX | 79124 | USA | Daxa J. Patel | 01/01/2004 - Present |
| Hampton Inn & Suites Thibodaux, LA | 826 North Canal Boulevard | Thibodaux | LA | 70301 | USA | Sunray Hospitality of Thibodaux, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Sarasota Bradenton Airport | 8260 North Tamiami Trail | Sarasota | FL | 34243 | USA | Excel Sarasota 1 Land, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Sarasota-Bradenton Airport, FL | 8270 North Tamiami Trail | Sarasota | FL | 34243 | USA | Excel Sarasota 1, LLC | 01/01/2004 - Present |
| Hampton Inn Houston I-10 East | 828 Mercury Dr. | Houston | TX | 77013 | USA |  | 01/01/2004 - Present |
| Hilton Garden Inn Mobile West I-65/Airport Blvd, AL | 828 W. I-65 Service Road South | Mobile | AL | 36609 | USA | Image Mobile Hotels, Inc. | 01/01/2004 - Present |
| Hampton Inn Baltimore-Washington Int'l Airport | 829 Elkridge Landing Rd. | Linthicum | MD | 21090 | USA | MLMP 2007-C1 - 829 Elkridge Landing RD LLC | 01/01/2004 - Present |
| Hampton Inn DeSoto by Hilton Dallas - Thornton | 831 East Center Street | Thornton | CO | 80233 | USA | Stone Castle Corporation | 01/01/2004 - Present |
| Hampton Inn and Suites Dallas/Allen | 830 West Stacy Road | Allen | TX | 75013 | USA | Apple Nine Hospitality Texas Services, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Tysons Corner, VA | 8301 Boone Blvd | Vienna | VA | 22182 | USA | MHF Tysons Corner Operating V LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Rochester Mayo Clinic Area | 831 16th Street SW | Rochester | MN | 55902 | USA | Riverfront Investors, LLC | 01/01/2004 - Present |
| Hampton Inn Pikeville | 831 Hambley Blvd. | Pikeville | KY | 41501 | USA | Bailey Hotel LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Nashville-Airport, TN | 832 Royal Parkway | Nashville | TN | 37214 | USA | 100Nashville, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Columbia, MD | 8320 Benson Drive | Columbia | MD | 21045-3116 | USA | Columbia HH Associates LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Shreveport/South, LA | 8340 Millicent Way | Shreveport | LA | 71115 | USA | Shree Ram Enterprises of Bossier, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Charlotte/University Research Park | 8340 North Tryon St. | Charlotte | NC | 28262 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Indianapolis Airport | 8345 Belfast Drive | Indianapolis | IN | 46241 | USA | Ameriplex Stansted Hotels, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton San Francisco-Airport | 835 Airport Blvd | Burlingame | CA | 94010-9949 | USA | Today's III, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Asheville Biltmore Area | 835 Brevard Road | Asheville | NC | 28806 | USA | South Asheville Hotel Associates, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fresno Airport/Clovis | 835 Gettysburg Ave | Clovis | CA | 93612 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Hampton Inn Merrillville | 8353 Georgia Street | Merrillville | IN | 46410 | USA | SSH HOSPITALITY INC | 01/01/2004 - Present |
| Home2 Suites by Hilton Hilton Head | 836 William Hilton Pkwy | Hilton Head Island | SC | 29928-3390 | USA | GHI Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton St Louis - Chesterfield | 839 Chesterfield Parkway West | Chesterfield | MO | 63017 | USA | Chesterfield Hospitality, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Mountain View, CA | 840 E. El Camino Real | Mountain View | CA | 94040 | USA | El Camino Hotel, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Bordentown | 840 US Rte 206 | Bordentown | NJ | 08505 | USA | 840 RI 206 LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton North/Everett, WA | 8401 Paine Field Blvd | Mukilteo | WA | 98275 | USA | Paine Field Development LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Pittsburgh Airport | 8402 University Blvd. | Moon Township | PA | 15108 | USA | Moon Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Peoria | 8405 N. Church Lane | Peoria | AZ | 85382 | USA | Zenith Management Company | 01/01/2004 - Present |
| Hampton Inn North Brunswick/New Brunswick, NJ | 841 Georges Road | North Brunswick | NJ | 08902 | USA | 44 Inns, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Columbus Polaris | 8411 Polar Place | Columbus | OH | 43240 | USA | Buffalo-Columbus Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn Charlotte-University Place, NC | 8419 N. Tryon Street | Charlotte | NC | 28262 | USA | 8419 N Tryon Charlotte, LLC | 01/01/2004 - Present |
| Hampton Inn Hartford South/Glastonbury, CT | 85 Glastonbury Boulevard | Glastonbury | CT | 06033 | USA | Vit-Hti Glastonbury Blvd., LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Los Angeles Downey | 8425 Firestone Boulevard | Downey | CA | 90241 | USA | RLII - EM Downey Lessee, LP | 01/01/2004 - Present |
| Homewood Suites by Hilton Salt Lake City - Midvale/Sandy | 844 E. North Union Ave. | Midvale | UT | 84047 | USA | Teri Meher, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites North Huntingdon-Irwin, PA | 8441 Country Club Drive | North Huntington | PA | 15642 | USA | Irwin Hotel Associates, L.P | 01/01/2004 - Present |
| Hilton Garden Inn Oakland/Airport | 8465 Enterprise Way | Oakland | CA | 94621 | USA | Bailey Hotel 2, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Pikeville, KY | 849 Hambley Boulevard | Pikeville | KY | 41501 | USA | Rumi Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Coventry-Warwick Area | 850 S Wickser Drive | Coventry | RI | 02816 | USA | Coventry Lodging Associates, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Lake Mary at Colonial Townpark, FL | 850 Village Oak Lane | Lake Mary | FL | 32746 | USA | TRS MCD Village, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Detroit Troy/Auburn Hills | 850 W. Big Beaver Road | Troy | MI | 48083 | USA | RBHV Troy, LLC | 01/01/2004 - Present |
| Hampton Inn Farmington, MO | 8505 Bradway | Farmington | MO | 63640 | USA | MMF Farmington, LLC | 01/01/2004 - Present |
| University Plaza Hotel Springfield | 851 East Columbus Ave | Springfield | MO | 65807 | USA | University Development Group I | 01/01/2004 - Present |
| Hampton Inn San Antonio Airport South, TX | 8505 Broadway | San Antonio | TX | 78217 | USA | PRSALL, LLC | 01/01/2004 - Present |
| Hampton Inn Manhattan-Times Square North | 851 Eighth Avenue | New York | NY | 10019 | USA | RPH Hotels 51st Street Owner, LLC | 01/01/2004 - Present |
| Hampton Inn Clemson-University Area, SC | 851 Tiger Blvd. | Clemson | SC | 29631 | USA | Kana Clemson, LLC | 01/01/2004 - Present |
| Hampton Inn Jacksonville-Deerwood Park | 8513 Touchton Road | Jacksonville | FL | 32216 | USA | Generation Suites of Deerwood, LLC | 01/01/2004 - Present |
| Hampton Inn Pittsburgh-Airport, PA | 8514 University Boulevard | Moon Township | PA | 15108 | USA | AHIP PA PHI Airport Enterprises LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Tysons Corner | 8517 Leesburg Pike | Vienna | VA | 22182 | USA | NFI II Tysons GB Co, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbus/Polaris, OH | 8535 W Broadway | Columbus | OH | 43240 | USA | TNM Hall Drive, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Columbus/Polaris, OH | 8535 Lyra Drive | Columbus | OH | 43240 | USA | BEL HAIR, LLC (Hari Bhatnage) | 01/01/2004 - Present |
| Hilton Garden Inn PGA Village/Port St. Lucie | 8540 Commerce Centre Drive | Port Saint Lucie | FL | 34986 | USA | INFI PSL Hotel Investors LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Clovis-Airport North | 855 Gettysburg Avenue | Clovis | CA | 93612 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Hilton Worldwide Holdings Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn Scottsdale | 8550 East Princess Drive | Scottsdale | AZ | 85255-5469 | USA | Apple Ten Services Scottsdale, Inc. | 01/01/2004 - Present |
| Hampton Inn Kansas City/Liberty | 8551 Church Rd. | Kansas City | MO | 64157 | USA | Apple Nine Services Kansas City, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Sarasota/Lakewood Ranch | 8565 Cooper Creek Blvd | Sarasota | FL | 34201 | USA | CCG Lodging Associates, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Cincinnati-Eastgate, OH | 858 Eastgate North Drive | Cincinnati | OH | 45245 | USA | Sunshine Hospitality, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Edison | 858 New Durham Road | Edison | NJ | 8817 | USA | New Durham Enterprises LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Saratoga Springs | 86 Congress St | Saratoga Springs | NY | 12866 | USA | Congress Hotel LLC | 01/01/2004 - Present |
| Hampton Inn Emerson Lakefront, GA | 86 Old Allatoona Rd SE | Cartersville | GA | 30121 | USA | Emerson Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Nashville/Goodlettsville | 860 Conference Drive | Goodlettsville | TN | 37072 | USA | Rakesh J. Govindji and Raman G. Dayal | 01/01/2004 - Present |
| Home2 Suites by Hilton Poplar | 860 Poplar Center Blvd | Poplar | GA | 31322 | USA | BPK Towne Center LLC | 01/01/2004 - Present |
| Hampton Inn Philadelphia Int'l. Airport | 8600 Bartram Ave | Philadelphia | PA | 19153 | USA | PHL Hotel Franchisee, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Des Moines/Urbandale, IA | 8600 Northpark Drive | Johnston | IA | 50131 | USA | Orchestrate Management Associates II, L.L.C. | 01/01/2004 - Present |
| Embassy Suites by Hilton Detroit Metro Airport | 8600 Wickham Road | Romulus | MI | 48174 | USA | Romulus Suites Limited Partnership | 01/01/2004 - Present |
| Hampton by Hilton Dallas I-35 Walnut Freeway | 8601 N. Stemmons Freeway | Dallas | TX | 75228 | USA | SM Inn Miller, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Fort Wayne, IN | 8615 US 24 West | Ft. Wayne | IN | 46804 | USA | APPI-C Ft. Wayne Suites Master-Tenant, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Fort Wayne | 8621 US Hwy 24 West | Fort Wayne | IN | 46804 | USA | APPI-C Ft. Wayne Suites Master-Tenant, LLC | 01/01/2004 - Present |
| Hilton Charlotte University Place, NC | 8629 JM Keynes Drive | Charlotte | NC | 28262 | USA | UPH Lakeside LP/UPH Partners | 01/01/2004 - Present |
| Home2 Suites by Hilton Pittsburgh/McCandless | 8629 McKnight Road | Pittsburgh | PA | 15237 | USA | McCandless Hotel Ownership, LLC | 01/01/2004 - Present |
| Hampton Inn Portland Airport, OR | 8633 NE Airport Way | Portland | OR | 97220 | USA | Polin Hotels LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Atlanta Downtown | 87 Walton Street | Atlanta | GA | 30303 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Doubletree by Hilton Burlington Vermont | 870 Williston Road | South Burlington | VT | 5403 | USA | AAM Burlington Hotel, LLC | 01/01/2004 - Present |
| Hotel Indigo Atlanta Downtown | 870 Calhoun Road | Kennesaw | GA | 43240 | USA | NFP Platinum Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta-Town Center/Kennesaw, GA | 871 Cobb Place Blvd | Kennesaw | GA | 30144 | USA | B.R.D., Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Washington DC-Silver Spring | 8727 Colesville Road | Silver Spring | MD | 20910 | USA | Milestone Hospitality Management, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Silver Spring | 8728 Colesville Road | Silver Spring | MD | 20910 | USA | Pretium Silver Spring Hotel Prime, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Silver Spring | 8728 Colesville Road | Silver Spring | MD | 20910 | USA | Pretium Silver Spring Hotel Prime, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Secaucus/Meadowlands, NJ | 875 Route 3 East Service Road | Secaucus | NJ | 7094 | USA | Township Plaza Secaucus LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Boise-Meridian | 875 South Allen Street | Meridian | ID | 83642 | USA | Hotel Developers Boise, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Rome, GA | 875 West 1st St. NW | Rome | GA | 30161 | USA | Shriji Hospitality Rome, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wilkes-Barre/Scranton, PA | 875 Schechter Drive | Wilkes-Barre | PA | 18702 | USA | Indian Wilkes Barre, LLC | 01/01/2004 - Present |
| Hampton Inn Lehighton-Jim Thorpe | 877 Interchange Road | Lehighton | PA | 18235 | USA | Lehighton Investment Group, LP | 01/01/2004 - Present |
| DoubleTree by Hilton Denver - Westminster | 8773 Yates Drive | Westminster | CO | 80031-3680 | USA | EH Westminster, LLC | 01/01/2004 - Present |
| Hampton Inn Cambridge, OH | 8775 Georgetown Road | Cambridge | OH | 43725 | USA | Georgetown Lodging, Ltd. | 01/01/2004 - Present |
| Homewood Suites by Hilton Cambridge-Tunnel Road | 879 College Drive | Cambridge | MA | 14300 | USA | CT Webster LLC | 01/01/2004 - Present |
| Hampton Inn Dalton, GA | 879 College Drive | Dalton | GA | 30720 | USA | Dalton Hospitality Hotel Services, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Asheville-Tunnel Road | 88 Tunnel Road | Asheville | NC | 28805 | USA | South Asheville Hotel Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Akron-South, OH | 880 ARLINGTON RIDGE EAST | Akron | OH | 44312 | USA | Prasanna Inc. | 01/01/2004 - Present |
| Hampton Inn Youngstown-West 180, OH | 880 N Garfield-Niles Road | Youngstown | OH | 44515 | USA | Meander Inn, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Amarillo | 8801 NW 112th Street | Amarillo | TX | 79124 | USA | R.K Hotels, Ltd. | 01/01/2004 - Present |
| Hilton Kansas City Airport | 8801 NW 112th Street | Kansas City | MO | 64153 | USA | LCP-BV KCI Hotel TRS LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Venice Bayside/South Sarasota | 881 Venetia Bay Blvd | Venice | FL | 34292 | USA | Heartland Venice Partners, LP | 01/01/2004 - Present |
| Hampton Inn & Suites Urbandale | 8811 Plum Dr | Urbandale | IA | 50322 | USA | Midwest Hotel Management, Inc. | 01/01/2004 - Present |
| Hampton Inn & Suites Bakersfield North-Airport, CA | 8318 Spectrum Park Way | Bakersfield | CA | 93308 | USA | Diamondback Bakersfield North-Airport, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Millington, TN | 8338 U.S. Highway 51 North | Millington | TN | 38053 | USA | PMCI, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Fort Belvoir/Alexandria South | 8343 Richmond Highway | Alexandria | VA | 22309 | USA | Millett Real Estate | 01/01/2004 - Present |
| Hampton Inn & Suites Austin Northwest - Arboretum | 8343 Research Park Way | Austin | TX | 78759 | USA | Pinnacle Austin NW, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Philadelphia Valley Forge | 888 Chesterbrook Boulevard | Wayne | PA | 19087 | USA | Jayasai Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Los Angeles - Rosemead | 888 Montebello Blvd. | Rosemead | CA | 91770 | USA | SG Group Holdco, LLC and SG984 LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton LAX/El Segundo | 888 N. Pacific Coast Hwy | El Segundo | CA | 90245 | USA | El Segundo Hotels, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Columbia/Northeast, SC | 8880 Columbia 100 Parkway | Columbia | SC | 29203 | USA | Columbia Developments, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Owasso | 8882 N. Garnett Road | Owasso | OK | 74055 | USA | Reagan Express Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Boston Downtown/Faneuil Hall, MA | 89 Broad Street | Boston | MA | 2110 | USA | Diamondback Boston Broad Street Tenant, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Boston North Shore | 890 Northern Boulevard | Lynnfield | MA | 1940 | USA | Carmel Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Clarks Summit/Scranton, PA | 8900 Business Park Dr | Clarks Summit | PA | 18411 | USA | GHS Windsor, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Austin Windsor | 8903 Highland Woods Boulevard | Windsor | CA | 95492 | USA | Sonoma Wine Country Hotel, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta NW/Kennesaw Town Center, GA | 891 Hub Parkway | Kennesaw | GA | 30144 | USA | Vision Atlanta Kennesaw, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites San Bernardino | 8910 San Bernardino | San Bernardino | CA | 92408 | USA | H.I.S. of San Bernardino, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Schaumburg-Woodfield Village | 8916 Mall Ring Road | Schaumburg | IL | 60173 | USA | Johnson & Wales University | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston NW at Beltway 8 | 8910 Fallbrook Dr. | Houston | TX | 77064 | USA | Fallbrook Partners, LP | 01/01/2004 - Present |
| Hampton Inn Dayton/Dayton Mall, OH | 8916 Mall Ring Road | Dayton | OH | 45459 | USA | Visinna Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tyler South | 8962 S. Broadway Avenue | Tyler | TX | 75703 | USA | Timmark Tyler Hospitality LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn - Cleveland/Twinsburg | 8971 Wilcox Dr. - I-480, 5982 | Twinsburg | OH | 44087 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| HGVC Marketing Desk@Embassy on International | 8978 International Drive | Orlando | FL | 32819 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hampton Inn Emporia, VA | 898 Wiggins Road | Emporia | VA | 23847 | USA | AHIP VA Emporia Enterprises LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Indianapolis/Keystone | 8980 River Crossing Boulevard | Indianapolis | IN | 46240 | USA | River North Hotel, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Wilmington Riverfront | 9 Estell Lee Place | Wilmington | NC | 28401 | USA | Wilmington Convention Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Dover, NH | 9 Hotel Drive | Dover | NH | 3820 | USA | Garagig, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Westford-Chelmsford | 9 Nixon Road | Westford | MA | 1886 | USA | Apple Eight Hospitality Massachusetts Services, In | 01/01/2004 - Present |
| Hampton Inn Hillsville, VA | 90 Farmers Market Road | Hillsville | VA | 24343 | USA | Mike C Cockerham Inc. | 01/01/2004 - Present |
| Homewood Suites Wallingford | 90 Miles Drive | Wallingford | CT | 6492 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Irvine-Spectrum | 90 Pacifica | Irvine | CA | 92618 | USA | Spectrum Hotel Group | 01/01/2004 - Present |
| Hilton Sedona Resort at Bell Rock, AZ | 90 Ridge Trail Drive | Sedona | AZ | 86351 | USA | Cornerstone Real Estate Advisors | 01/01/2004 - Present |
| Embassy Suites by Hilton Washington DC Convention Center | 900 10th Street NW | Washington | DC | 20001 | USA | 1000 K, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Reno West | 905 Johnson Lane Street | Reno | NV | 89523 | USA | Shahlands Hospitality, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Brea North Orange County | 900 East Birch Street | Brea | CA | 92821 | USA | Brea DPCO LLC | 01/01/2004 - Present |
| Hampton Inn Clinton, MO | 900 Kansas Avenue | Clinton | MO | 64735 | USA | Town Creek Plaza | 01/01/2004 - Present |
| Hampton Inn & Suites Lansing West | 900 North Canal Road | Lansing | MI | 48917 | USA | LVP MMT Lansing Holding Corp. | 01/01/2004 - Present |
| Hampton Inn Kansas City/Blue Springs, MO | 900 NW South Outer Road | Blue Springs | MO | 64015 | USA | Shubh Hospitality, Inc. and Shiv LLC of Michigan | 01/01/2004 - Present |
| Hampton Inn & Suites Wells-Ogunquit | 900 Post Road | Wells | ME | 4090 | USA | WELLS HOTEL, LLC | 01/01/2004 - Present |
| Hampton Inn Ft. Lauderdale/Pompano Beach | 900 S Federal Highway | Pompano Beach | FL | 33062 | USA | PB1 Hotels, LLC | 01/01/2004 - Present |
| Boca Beach Club, The Waldorf Astoria Collection | 900 S Ocean Blvd | Boca Raton | FL | 33432 | USA | Blackstone (BRE/Raton Operating Lessee, Inc.) | 01/01/2004 - Present |
| Homewood Suites by Hilton Poughkeepsie | 900 Thomas Watson Dr | Poughkeepsie | NY | 12601 | USA | Broad Lodging Group Poughkeepsie, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Charlottesville-At The University | 900 W. Main Street | Charlottesville | VA | 22903 | USA | Midtown, LLC | 01/01/2004 - Present |
| Los Angeles Airport Marriott | 900 West Avenue M14, Suite 714 | Los Angeles | CA | 90017 | USA | Midtown, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cape Canaveral-Cocoa Beach | 9000 Astronaut Blvd | Cape Canaveral | FL | 32920 | USA | Apple Ten Florida Services, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Amarillo, TX | 9000 Interstate 40 West | Amarillo | TX | 79124 | USA | SOHRAB, LTD. | 01/01/2004 - Present |
| Hilton Brentwood/Nashville Suites | 9000 Overlook Boulevard | Brentwood | TN | 37027 | USA | LBC Music City, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Portland Washington Square | 9000 SW Washington Square Road | Tigard | OR | 97223 | USA | Washington Square Property Investment LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Tulsa North/Owasso, OK | 9009 North 121st East Avenue | Owasso | OK | 74055 | USA | Leisure Hospitality, Inc. | 01/01/2004 - Present |
| Hilton New Orleans Airport | 901 Airline Drive | Kenner | LA | 70062 | USA | Kenner Hotel Limited Partnership (hotel owners) | 01/01/2004 - Present |
| Hilton San Diego Mission Valley | 901 Camino del Rio South | San Diego | CA | 92108 | USA | New Orleans Airport Lessee LLC (lessee) | 01/01/2004 - Present |
| Tru by Hilton San Antonio Downtown-Riverwalk | 901 E. Houston St. | San Antonio | TX | 78205 | USA | Kalpana, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Milpitas Silicon Valley | 901 East Calaveras Boulevard | Milpitas | CA | 95035 | USA | SAT 901 Star, LLC | 01/01/2004 - Present |
| Corporate Sales Office - RDOSM Coral Gab | 901 Ponce de Leon Boulevard | Coral Gables | FL | 33134 | USA | DiDNT Operations, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton New Orleans | 901 Poydras Street | New Orleans | LA | 70112 | USA | Hilton | 01/01/2004 - Present |
| Tru by Hilton Houston NASA | 901 Rogers Court | Webster | TX | 77598 | USA | Apple Seven Services New Orleans, L.P. | 01/01/2004 - Present |
| Hilton Garden Inn Spokane Airport, WA | 9015 W HIGHWAY 2 | Spokane | WA | 99224-9413 | USA | ABK MEHTA, LLC | 01/01/2004 - Present |
| Homewood Suites Indianapolis-Airport/Area | 9010 Wesleyan Road | Indianapolis | IN | 46241 | USA | Zenith Asset Company, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Indianapolis-Airport/Area | 903 Hawk Ave | Indianapolis | IN | 46241 | USA | Granite Investments | 01/01/2004 - Present |
| Hampton Inn Greensboro-East/McLeansville, NC | 903 Knox Road | McLeansville | NC | 27301 | USA | Six Points Hotel Partners, LLC | 01/01/2004 - Present |
| Hampton Inn Norfolk, NE | 904 South 20th Street | Norfolk | NE | 68701 | USA | Greentown Hospitality Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Portland/Clackamas, OR | 9040 SE Adams | Clackamas | OR | 97015 | USA | Shriji of Greensboro, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Atlanta NW-Kennesaw Town Center | 905 Cobb Place Boulevard | Kennesaw | GA | 30144 | USA | Paul Houses | 01/01/2004 - Present |
| Hilton Garden Inn Longview, TX | 905 East Hawkins Parkway | Longview | TX | 75605 | USA | The CMI Clackamas LLC | 01/01/2004 - Present |
| Hampton Inn Goldsboro, NC | 905 N. Spence Avenue | Goldsboro | NC | 27534 | USA | Vision Cobb Place, LLC | 01/01/2004 - Present |
| Hampton Inn Bloomington-West | 906 Maple Hill Road | Bloomington | IL | 61705 | USA | Supreme Bright Longview, LLC | 01/01/2004 - Present |
| Hampton Inn Sumter, SC | 906 Sutton Street | Sumter | SC | 29153 | USA | Super Aqua LLC | 01/01/2004 - Present |
| DoubleTree Portland Jantzen Beach | 909 N. Hayden Island Drive | Portland | OR | 97217 | USA | Int. of Santee, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Murfreesboro | 909 N. Thompson Lane Bldg A | Murfreesboro | TN | 37129 | USA | Hilton | 01/01/2004 - Present |
| Tru by Hilton Murfreesboro | 909 North Thompson Lane Bldg B | Murfreesboro | TN | 37129 | USA | Boro Hotel Partners, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Parsippany | 909 Parsippany Boulevard | Parsippany | NJ | 7054 | USA | Parsippany Hotel Owner LLC (hotel owner) | 01/01/2004 - Present |
| | | | | | | Parsippany Lessee LLC (lessee) | |
| Hampton Inn & Suites by Hilton Tucson-Tech Park | 9095 S Rita Rd | Tucson | AZ | 85747 | USA | HSL DV Hotel Opportunity Fund, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Pittsburgh - Cranberry | 910 Sheraton Drive | Mars | PA | 16046 | USA | Emporis Hotel LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Stephenville, TX | 910 South Harbin Drive | Stephenville | TX | 76401 | USA | Sunstone Hospitality Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Largo/Washington DC | 9100 Basil Court | Largo | MD | 20774 | USA | Largo Hotel LLC | 01/01/2004 - Present |
| Hilton Miami Dadeland Hotel | 9100 North Kendall Drive | Miami | FL | 33176 | USA | BHI Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Largo Washington D.C. | 9103 Basil Court | Largo | MD | 20774 | USA | 9103 Basil Court Partners LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Williamsburg Historic District | 911 Capitol Landing Road | Williamsburg | VA | 23185 | USA | Capitol Landing Hotel Associates, L.L.C. | 01/01/2004 - Present |
| Homewood Suites & Hilton Waterfront-Arrowood Rd., NC | 911 Southpointe Plaza Highway | Charlotte | NC | 28273 | USA | GGL-BRG Arrowood Operating Company, LLC | 01/01/2004 - Present |
| Hampton Inn Cleveland, MS | 912 North Davis, Highway 61 North | Cleveland | MS | 38732 | USA | Chawla Inns, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Fort Worth Medical Center | 912 Pennsylvania Street | Fort Worth | TX | 76104 | USA | Fort Worth Midtown Lodging Partners FOS, LLC | 01/01/2004 - Present |
| Hampton Inn Boulder/Louisville, CO | 912 W. Dillon Road | Louisville | CO | 80027 | USA | Turnpike Lodging, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites by Hilton Munster | 9120 Calumet Ave. | Munster | IN | 46321 | USA | 37 Hotel Munster/MO, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Knoxville-West At Cedar Bluff, Th | 9128 Executive Park Dr | Knoxville | TN | 37923 | USA | Satchidanand Hotel Cedar Bluff, LLC | 01/01/2004 - Present |
| Hampton Inn Indianola, MS | 913 Highway 82 West | Indianola | MS | 38751 | USA | Chawla Brothers, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

65

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites by Hilton Colorado Springs - North | 9130 Explorer Drive | Colorado Springs | CO | 80920 | USA | IHFI OPS, LLC | 01/01/2004 - Present |
| Hampton Inn Orange City, IA | 914 8th Street, SE | Orange City | IA | 51041 | USA | Prairie Winds Hotel Holdings, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Dickson City Scranton | 914 Scranton-Carbondale Hwy. | Dickson City | PA | 18519 | USA | Millett D.C., PA, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Atlanta/Perimeter Center | 915 Crestline Parkway | Atlanta | GA | 30328 | USA | Perimeter Atlanta Hotel Group, LLC | 01/01/2004 - Present |
| Hampton Inn Fayetteville, AR | 915 Futrall Drive | Fayetteville | AR | 72704 | USA | Generation, Inc. | 01/01/2004 - Present |
| Hampton Inn Cumming | 915 Ronald Reagan Blvd | Cumming | GA | 30041 | USA | Jai Jalaram Hotels, L.L.C. | 01/01/2004 - Present |
| Hampton Inn and Suites Stroud | 915 W. Ada Webb Dr. | Stroud | OK | 74079 | USA | Stroud Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Nashville/Franklin Cool Springs, TN | 9150 Carothers Parkway | Franklin | TN | 37067 | USA | Vision Nashville Cool Springs, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oahu/Kapolei, HI | 91-5431 Kapolei Parkway, Suite 900 | Kapolei | HI | 96707 | USA | Ko Makana JM Hotel, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Dallas - Park Central Area | 9169 Markville Drive | Dallas | TX | 75243 | USA | Heritage Inn Number XXXI, Limited Partnership | 01/01/2004 - Present |
| Hampton Inn & Suites Corpus Christi I-37 - Navigation Blvd | 917 North Navigation Boulevard | Corpus Christi | TX | 78408 | USA | Raju Bhagat | 01/01/2004 - Present |
| DoubleTree by Hilton Greeley at Lincoln Park | 919 7th St. | Greeley | CO | 80631 | USA | Lincoln Park Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Rockford | 920 South Perryville Road | Rockford | IL | 61108 | USA | Daily Seven Inc., et al. | 01/01/2004 - Present |
| Hampton Inn & Suites Parkersburg Downtown, WV | 920 Emerson Avenue | Parkersburg | WV | 26104 | USA | Parkersburg, WV 932 LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton - St. Louis/Forest Park | 9205 - Taylor Avenue | St Louis | MO | 63110 | USA | H Forest Park, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Oklahoma City-South | 920 S.W. 77th Street | Oklahoma City | OK | 73139 | USA | Krisha, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Petoskey | 920 Spring Street | Petoskey | MI | 49770 | USA | 777133 Petoskey, LLC | 01/01/2004 - Present |
| Tru by Hilton Crossett | 920 Unity Road | Crossett | AR | 71635 | USA | Faithful Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Coralville - Iowa River Landing, IA | 921 E. 2nd Avenue | Coralville | IA | 52241 | USA | Cantilever Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Findlay, OH | 921 Interstate Dr. | Findlay | OH | 45840 | USA | H.I. Heritage Inn of Findlay, Inc. | 01/01/2004 - Present |
| Hilton Portland Downtown | 921 SW Sixth Avenue | Portland | OR | 97204 | USA | Thayer Lodging - The VI Portland Lessee LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Wisconsin Dells Lake Delton | 921 Wisconsin Dells Parkway South | Wisconsin Dells | WI | 53965 | USA | KSD, LLC | 01/01/2004 - Present |
| Hampton Inn Madison Huntsville Airport | 9225 Madison Blvd. P.O. Box 1217 | Madison | AL | 35758 | USA | 9225 Madison Blvd., LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Cincinnati/West Chester | 9225 Schulze Drive | West Chester | OH | 45069 | USA | Shihas Union Centre, LLP | 01/01/2004 - Present |
| Tru by Hilton Chambersburg | 923 Marketing Lane Boulevard | Chambersburg | PA | 28273 | USA | AUrora Hotel Associates IV, LLC | 01/01/2004 - Present |
| Hilton Columbia Center, SC | 924 Senate Street | Columbia | SC | 29201 | USA | Vista Hotel Partners, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Monrovia-Pasadena Area | 924 West Huntington Drive | Monrovia | CA | 91016 | USA | Meile Investment LLC | 01/01/2004 - Present |
| Hilton Garden Inn Sacramento/Elk Grove | 9241 Laguna Springs Drive | Elk Grove | CA | 95758 | USA | Greenline VI, LP | 01/01/2004 - Present |
| Hampton Inn Ft. Myers/Estero | 9251 Market Place Road | Ft. Myers | FL | 33912 | USA | Estero Hospitality Resorts, I | 01/01/2004 - Present |
| Hampton Inn & Suites College Station/US 6-East Bypass | 925 Earl Rudder Freeway South | College Station | TX | 77845 | USA | U.S. Lodging, LP | 01/01/2004 - Present |
| Hampton Inn Ann Arbor-South, MI | 925 Victors Way | Ann Arbor | MI | 48108 | USA | LEI-DCK, Ann Arbor Operating Company, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Cincinnati Union Centre, OH | 9266 Schulze Drive | West Chester | OH | 45069 | USA | WC II, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Boston Rockland | 929 Hingham Street | Rockland | MA | 2370 | USA | JHM Hingham Street LLC | 01/01/2004 - Present |
| Hilton Garden Inn Denver South Park Meadows Area, CO | 9290 Meridian Boulevard | Englewood | CO | 80112 | USA | MCR Denver South Tenant LLC | 01/01/2004 - Present |
| Grand Naniloa Hotel Hilo - a DoubleTree by Hilton | 93 Banyan Drive | Hilo | HI | 96720 | USA | WHR, LLC | 01/01/2004 - Present |
| Hampton Inn Calera, AL | 93 Metro Drive | Calera | AL | 35040 | USA | Metro Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Lebanon, MO | 930 Nye Lane | Lebanon | MO | 65536 | USA | Dream, Inc. | 01/01/2004 - Present |
| Embassy Suites by Hilton Jacksonville Baymeadows | 9300 Baymeadows Road | Jacksonville | FL | 32256 | USA | Fortuna Jacksonville, LLC and RI Jacksonville, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Houston/The Woodlands, TX | 9301 Six Pines Drive | The Woodlands | TX | 77380 | USA | Horizon Partners | 01/01/2004 - Present |
| Hilton Garden Inn Cincinnati/West Chester, OH | 9100 Schulze Drive | West Chester | OH | 45069 | USA | Sterling Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Burlington North | 931 Burlington Mall Road | Burlington | MA | 28269 | USA | Sandollar Currie Group WH-Harris, LLC | 01/01/2004 - Present |
| Promus Sale Office - WestChester | 931 South High Street | Westchester | PA | 19382 | USA | HILTON | 01/01/2004 - Present |
| Hilton Chicago/Oak Lawn, IL | 9333 South Cicero Avenue | Oak Lawn | IL | 60453-2517 | USA | Rich Oak Lawn Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn Vero Beach I-95, FL | 9350 19th Lane | Vero Beach | FL | 32966 | USA | Liberty Vero LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Portland Hillsboro, Oregon | 9355 NE Tanasbourne Drive | Hillsboro | OR | 97124 | USA | Hillsboro Hotel I, LLC and Hillsboro Ventures, LLC | 01/01/2004 - Present |
| Hilton Memphis, TN | 939 Ridge Lake Boulevard | Memphis | TN | 38120 | USA | LCBV Memphis Operating, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Portland/Hillsboro-Evergreen Park, OR | 9399 NE Tanasbourne Drive | Hillsboro | OR | 97124 | USA | Hillsboro Hotel II, L.C. and Hillsboro Ventures, LLC | 01/01/2004 - Present |
| Home2 Suites San Antonio Airport | 94 NE Interstate 410 Loop | San Antonio | TX | 78216 | USA | DCI SAT LLC | 01/01/2004 - Present |
| Madison Beach Hotel , Curio a Collection by Hilton | 94 West Wharf Road | Madison | CT | 6443 | USA | Madison Beach Hotel of Florida, LLC | 01/01/2004 - Present |
| DoubleTree Hilton Hotel Biloxi | 940 Beach Blvd | Biloxi | MS | 39530 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Tru by Hilton Biloxi | 940 Beach Boulevard | Biloxi | MS | 39530 | USA | PHG Biloxi, LLC | 01/01/2004 - Present |
| Canopy by Hilton Washington, DC - Bethesda North | 940 Rose Avenue | North Bethesda | MD | 20852 | USA | PNR Hotel XXVI Owner LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Louisville-East | 9401 Hurstbourne Trace | Louisville | KY | 40222 | USA | Hurstbourne Hotel Associates LLC | 01/01/2004 - Present |
| Hampton Inn San Francisco/Downtown-Convention Center | 942 Mission Street | San Francisco | CA | 94103 | USA | Mint Development, L.P. | 01/01/2004 - Present |
| Hampton Inn Ottumwa, IA | 943 N. Quincy Avenue | Ottumwa | IA | 52501 | USA | MTW Hospitality, Inc. | 01/01/2004 - Present |
| Hampton Inn Gulfport | 9445 Highway 49 | Gulfport | MS | 39503 | USA | Shalav Companies, LLC | 01/01/2004 - Present |
| Hampton Inn Wichita-East, KS | 9449 E. Corporate Hills Dr. | Wichita | KS | 67207 | USA | H.I. Heritage Inn of Wichita, Inc. | 01/01/2004 - Present |
| Homewood Suites by Hilton Providence/Smithfield | 945 Douglas Pike | Smithfield | RI | 2917 | USA | Excel Holdings 17 LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Napa, CA | 945 Hartle Court | Napa | CA | 94559 | USA | Palmetto Hospitality of Napa, LLC | 01/01/2004 - Present |
| Homewood Suites Houston/Memorial City | 9450 Katy Freeway | Houston | TX | 77055 | USA | Devon Lodging Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Brooklyn Park Minneapolis | 9470 West Broadway | Brooklyn Park | MN | 55445 | USA | Midas Brooklyn Park, LLC | 01/01/2004 - Present |
| Waikele OPC | 94-790 Lumiaina St. | Waipahu | HI | 96797 | USA | Hilton Resorts Corporation | 01/01/2004 - Present |
| Hilton Garden Inn Chicago/Tinley Park, IL | 9480 W. Higgins Road | Rosemont | IL | 60018 | USA | Apple Ten Illinois Services, Inc. | 01/01/2004 - Present |
| Home2 Suites by Hilton Minneapolis-Roseville | 9490 West Broadway | Brooklyn Park | MN | 55445 | USA | Midas Brooklyn Park II, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta South-McDonough | 95 Highway 81 | McDonough | GA | 30253 | USA | Shree Vinayak, LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Newark Airport | 95 International Boulevard | Elizabeth | NJ | 7201 | USA | Jersey Gardens Lodging Associates, LLP | 01/01/2004 - Present |
| Hampton Inn & Suites St. Augustine-Vilano Beach | 95 Vilano Road | St. Augustine | FL | 32084 | USA | Pharos SharpVue Vilano Beach Hotel, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Tru by Hilton Smyrna Nashville, TN | 950 Colonnade Drive | Smyrna | TN | 37167 | USA | Smyrna Hospitality Nashville, LLC | 01/01/2004 - Present |
| Hilton St. Petersburg Carillon Park | 950 Lake Carillon Drive | St. Petersburg | FL | 33716 | USA | Hobbs & Curry Family LP | 01/01/2004 - Present |
| Conrad Washington, DC | 950 New York Ave. NW | Washington | DC | 20001 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Birmingham East Irondale | 950 Old Grants Mill Road | Birmingham | AL | 35210 | USA | Shiva Group, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Rochester | 950 Panorama Trail South | Penfield | NY | 14625 | USA | India Panorama Trail, Inc. | 01/01/2004 - Present |
| Hampton Inn Wytheville, VA | 950 Pepper's Ferry Road | Wytheville | VA | 24382 | USA | United Investors Virginia, L.C. | 01/01/2004 - Present |
| Homewood Suites by Hilton Greenville Downtown | 950 South Main Street | Greenville | SC | 29601 | USA | PHG Greenville, LLC | 01/01/2004 - Present |
| HGV Deerfield Beach Boca Raton Marketing | 950 South Ocean Drive | Deerfield Beach | FL | 33441 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton College Station | 950 University Drive East | College Station | TX | 77840 | USA | Brazos Hotels Partners Ltd | 01/01/2004 - Present |
| Home2 Suites by Hilton Kansas City Airport | 9500 NW Polo Drive | Kansas City | MO | 64153 | USA | KCI Hotels LLC | 01/01/2004 - Present |
| Las Palmeras, a Hilton Grand Vacations Club | 9501 Universal Blvd | Orlando | FL | | USA | | 01/01/2004 - Present |
| Hilton Austin Airport | 9515 Hotel Drive | Austin | TX | 78719 | USA | Austin-Bergstrom Landhost Enterprises, Inc. | 01/01/2004 - Present |
| Hampton Inn Chambersburg, PA | 951 Lesher Rd. | Chambersburg | PA | 17202 | USA | Shree Sai Siddhi Chambersburg, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Seattle/Northgate | 9550 1st Ave NE | Seattle | WA | 98115 | USA | Northgate Lodging, LLP and Alta Properties, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Scottsdale/Riverwalk, AZ | 9550 E. Talking Stick Way | Scottsdale | AZ | 85256 | USA | Indian Bend Hotel Group, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Portland - Tigard | 9575 SW Locust Street | Tigard | OR | 97223 | USA | NHT Tigard TRS, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Wooster | 959 Dover Road | Wooster | OH | 44691 | USA | Wayne County Associates LLC | 01/01/2004 - Present |
| Tortuga Beach Club Resort | 959 East Gulf Drive | Sanibel | FL | 3957 | USA | Hilton Grand Vacations Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Bettendorf/Quad Cities, IA | 959 Middle Road | Bettendorf | IA | 52722 | USA | Middle Road Hotel Associates, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Chicago - North Shore Conference Center | 9599 Skokie Boulevard | Skokie | IL | 60077-1314 | USA | | 01/01/2004 - Present |
| Hampton Inn Highlands, NC | 961 Cashiers Road | Highlands | NC | 28741 | USA | CUPELO ENTERPRISES, INC. | 01/01/2004 - Present |
| Home2 Suites by Hilton Smyrna Nashville | 960 Colonnade Drive | Smyrna | TN | 37167 | USA | Smyrna Hospitality Holding, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Washington DC North/Gaithersburg | 960 North Frederick Avenue | Gaithersburg | MD | 20879 | USA | MCC Hospitality, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Hamilton, NJ | 960 US Highway 130 | Hamilton | NJ | 8690 | USA | Kuser & 130 Associates, LLC | 01/01/2004 - Present |
| Hampton Inn Wayne-Fairfield Area, NJ | 9611 Moon Township | Moon Township | PA | 15108 | USA | Sunstone Hospitality Mason, LLC | 01/01/2004 - Present |
| Hampton Inn Charlotte/Matthews, NC | 9615 Independence Pointe Pkwy | Matthews | NC | 28105 | USA | MCRT3 Matthews Tenant LLC | 01/01/2004 - Present |
| Hilton Garden Inn Memphis-Shady Grove, TN | 962 S. Shady Grove Road | Memphis | TN | 38120 | USA | HLT Memphis LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Knoxville West | 9621 Parkside Drive | Knoxville | TN | 37922 | USA | Parkside Hotel Partners LLC | 01/01/2004 - Present |
| Hilton Garden Inn Tampa Suncoast Parkway, FL | 9625 US Hwy 441 | Leesburg | FL | 34788 | USA | Sundurns Development Company 2, Inc. | 01/01/2004 - Present |
| Hampton Inn Gatlinburg, TN | 967 Parkway | Gatlinburg | TN | 37738 | USA | LeConte Creek, G.P. | 01/01/2004 - Present |
| Hampton Inn College Park, MD | 9670 Baltimore Avenue | College Park | MD | 20740 | USA | College Park Hospitality Group, LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Bridgewater/Branchburg | 968 Route 202 South | Branchburg | NJ | 8876 | USA | Braad Lodging Group-Branchburg II, LLC | 01/01/2004 - Present |
| Hampton Inn Atlanta-Northlake | 977 20th Street SW | Atlanta | GA | 30309 | USA | Atlanta Midtown Hotel Operator, Inc. | 01/01/2004 - Present |
| Baker's Cay Resort Key Largo, Curio Collection by Hilton | 97000 Overseas Highway | Key Largo | FL | 33037 | USA | KHP IV Key Largo TRS LLC | 01/01/2004 - Present |
| Hampton Inn - Omaha-Westroads Mall, NE | 9720 West Dodge Road | Omaha | NE | 68114-2325 | USA | CH Omaha Hotel Partners, LLC | 01/01/2004 - Present |
| CN Washington, DC (The Wharf) | 975 7th Street SW | Washington | DC | 20024 | USA | Wharf 5 Hotel East TRS Leaseholder LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Downingtown Exton Route 30 | 975 East Lancaster Ave. | Downingtown | PA | 19335 | USA | McBern DT Lodging, LP | 01/01/2004 - Present |
| Hampton Inn Nashville West End | 975 Fourth Avenue South | Nashville | TN | 37210 | USA | Winchester Hospitality, LLC | 01/01/2004 - Present |
| Hilton Garden Inn Starkville, MS | 975 HWY 12 East | Starkville | MS | 39759 | USA | Lodging America at Starkville, LLC | 01/01/2004 - Present |
| Hampton Inn Sarasota/Bradenton-Airport, FL | 975 University Parkway | Sarasota | FL | 34243 | USA | SREH Sarasota, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Toledo-Perrysburg | 9755 Clark Dr. | Rossford | OH | 43460 | USA | MCRT2 Toledo Tenant LLC | 01/01/2004 - Present |
| Hilton Garden Inn Indianapolis Northeast/Fishers, IN | 9785 North by Northeast Blvd | Fishers | IN | 46037 | USA | Hamilton Hotel Partners | 01/01/2004 - Present |
| Hilton Garden Inn New Braunfels, TX | 979 IH 35N | New Braunfels | TX | 78130 | USA | Pinakin "Pat" Patel | 01/01/2004 - Present |
| Homewood Suites by Hilton Laredo at Mall del Norte | 98 Calle Del Norte | Laredo | TX | 78041 | USA | Laredo Hotels LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Mansfield, PA | 98 Decent Heights | Mansfield | PA | 16933 | USA | WIPA, LLP. | 01/01/2004 - Present |
| Hampton Inn Kanab, UT | 985 1100 E. | Kanab | UT | 84741 | USA | Kanab Utah Hotels, LLC | 01/01/2004 - Present |
| Hampton Inn Sheridan, WY | 980 Sibley Circle | Sheridan | WY | 82801 | USA | Prime Lodging, Inc. | 01/01/2004 - Present |
| Hampton Inn Nashville/Gallatin | 980 Village Green Crossing | Gallatin | TN | 37066 | USA | Ernst Western Corporation | 01/01/2004 - Present |
| Embassy Suites by Hilton Myrtle Beach Oceanfront Resort | 9800 Queensway Boulevard | Myrtle Beach | SC | 29572 | USA | FelCor Suites Limited Partnership / DJONT Operations, L.L.C. (Telco) | 01/01/2004 - Present |
| Hilton San Antonio Hill Country Hotel & Spa, TX | 9800 Westover Hills Blvd | San Antonio | TX | 78251 | USA | GSPW San Antonio, LLC | 01/01/2004 - Present |
| Hampton Inn Front Royal, VA | 9800 Winchester Road | Front Royal | VA | 22630 | USA | AHENS & ALLEN LP, LLP | 01/01/2004 - Present |
| Embassy Suites LAX Airport | 9801 Airport Blvd | Los Angeles | CA | 90045 | USA | BA LAX LLC | 01/01/2004 - Present |
| Hilton Los Angeles/Universal City | 9813 Santa Fe Plantation Road | Capitol Heights | MD | 33904 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn Bardstown, KY | 985 Chambers Blvd | Bardstown | KY | 40004 | USA | Full House, Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Louisville North | 9850 Park Plaza Avenue | Louisville | KY | 40241 | USA | Fenley HG, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Concord Charlotte | 9850 Weddington Road Extension | Concord | NC | 28027 | USA | Smith/Curry Hotel Group Kings Grant, LLC | 01/01/2004 - Present |
| Waldorf Astoria Beverly Hills, CA | 9850 Wilshire Blvd | Beverly Hills | CA | 90210 | USA | | 01/01/2004 - Present |
| Hampton Inn Athens, OH | 986 East State Street | Athens | OH | 45701 | USA | Athens 406 Hotel, LLC | 01/01/2004 - Present |
| The Beverly Hilton Hotel | 9876 Wilshire Boulevard | Beverly Hills | CA | 90210 | USA | Oasis West Realty, LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Los Angeles Montebello | 988 Via San Clemente | Montebello | CA | 90640 | USA | HOTEL2SUITES LLC | 01/01/2004 - Present |
| Homewood Suites by Hilton Phoenix - Scottsdale | 9880 N. Scottsdale Road | Scottsdale | AZ | 85253 | USA | Woodbridge Hospitality | 01/01/2004 - Present |
| Hampton Inn Portsmouth Central, NH | 99 Durgin Lane | Portsmouth | NH | 3801 | USA | GH Portsmouth, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Leominster | 99 Erdman Way | Leominster | MA | 1453 | USA | Hotel Leo 99, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Cape Cod-West Yarmouth | 99 Route 28 | West Yarmouth | MA | 2673 | USA | FED Hotel Properties, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Charlottesville | 990 Hilton Heights Road | Charlottesville | VA | 22901 | USA | Rich Charlottesville Hotel, LLC | 01/01/2004 - Present |
| Hampton Inn & Suites Flagstaff, AZ | 990 N Parkway St | Flagstaff | AZ | 86004 | USA | Yellowstone Hospitality, LLC | 01/01/2004 - Present |
| Hampton Inn Denver-Northeast-Brighton, CO | 992 Platte River Blvd | Brighton | CO | 80601 | USA | Banner Hospitality Inc. | 01/01/2004 - Present |
| Hilton Garden Inn Reno, NV | 9920 Double R Boulevard | Reno | NV | 89521 | USA | BRET Reo TRS LLC | 01/01/2004 - Present |
| Embassy Suites by Hilton Louisville East | 9940 Corporate Campus Drive | Louisville | KY | 40223 | USA | Fenley Campus Hotel, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hampton Inn Mountain Home, AR | 995 Coley Drive | Mountain Home | AR | 72653 | USA | Magness Hospitality LLC | 01/01/2004 - Present |
| Hampton Inn & Suites ATL-Six Flags | 999 Bob Arnold Blvd | Lithia Springs | GA | 30122 | USA | Principal Hotel Group, LLC | 01/01/2004 - Present |
| Waterstone Resort & Marina Boca Raton, Curio Collection by Hilton | 999 East Camino Real | Boca Raton | FL | 33432 | USA | BB Hotel Owner IV LLC | 01/01/2004 - Present |
| Home2 Suites by Hilton Rochester Henrietta, NY | 999 Jefferson Road | Rochester | NY | 14623 | USA | Jefferson Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Houston Post Oak | 9999 Westheimer Road | Houston | TX | 77042 | USA | 9999 Westheimer Road, Houston LLC | 01/01/2004 - Present |
| Hilton Atlantic City, NJ | Boston at The Boardwalk | Atlantic City | NJ | 8401 | USA | Resorts Atlantic City | 01/01/2004 - Present |
| Valdora River House | c/o Hilton Grand Vacations Valdora Mountain | Breckenridge | CO | 80424 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| HGVC Marketing Desk-Dale Plantation | Dale Plantation | Millaars | HI | 96789 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Garden Inn Plymouth, MA | Four Home Depot Drive | Plymouth | MA | 2360 | USA | JHM Depot LLC | 01/01/2004 - Present |
| HGVC Mkt Office-GW Vacation Suites | Hilton Grand Vacations Club at the Hilton Hawaiian Village | Honolulu | HI | | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hampton Inn South Hill, VA | I-85 , U.S. 58 | South Hill | VA | 23970 | USA | M & T Ventures, L.L.C. | 01/01/2004 - Present |
| Hampton Inn Richmond-West, VA | Innsbrook 10800 W. Broad St. | Glen Allen | VA | 23060 | USA | Cox II, LLC | 01/01/2004 - Present |
| HGVC Marketing Office-Galleria | Kalakaua & Royal Hawaiian Aves. | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Home2 Suites by Hilton Menomonee Falls Milwaukee | N88 W16601 Appleton Avenue | Menomonee Falls | WI | 53051 | USA | White Stone Station Hotel Associates, LLC | 01/01/2004 - Present |
| Hilton Chicago O'Hare Airport | O'Hare International Airport | Chicago | IL | 60666 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| DoubleTree by Hilton Pittsburgh Downtown | One Bigelow Square | Pittsburgh | PA | 15219 | USA | Bigelow Square LLC | 01/01/2004 - Present |
| Hampton Inn Hilton Head | One Dillon Road | Hilton Head Island | SC | 29926 | USA | Barclay Hospitality Services | 01/01/2004 - Present |
| DoubleTree Resort by Hilton Sonoma/Wine Country, CA | One Doubletree Drive | Rohnert Park | CA | 94928 | USA | Hilton | 01/01/2004 - Present |
| Hilton Oakland Airport | One Hegenberger Road | Oakland | CA | 94621 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Hilton Boston Logan Airport | One Hotel Drive | Boston | MA | 2128 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Desmond Hotel Malvern, a DoubleTree by Hilton | One Liberty Blvd | Malvern | PA | 19355 | USA | GVH Partners | 01/01/2004 - Present |
| The Logan | One Logan Square | Philadelphia | PA | 19103 | USA | HMC CLS LL P | 01/01/2004 - Present |
| Hilton Harrisburg, PA | One North Second Street | Harrisburg | PA | 17101-1601 | USA | 2012 Harrisburg Investment LLC | 01/01/2004 - Present |
| Regional Sales Office Southbury | One Reservoir Office Park | Southbury | CT | 6488 | USA | Hilton | 01/01/2004 - Present |
| St Louis Union Station Hotel Curio Collection by Hilton | One St. Louis Union Station, 1820 Market Street | St. Louis | MO | 63103 | USA | | 01/01/2004 - Present |
| Millennium Hilton New York One UN Plaza | One United Nations Plaza | New York | NY | 10017 | USA | RHM-88, LLC | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Bay City-Riverfront | One Wenonah Park Place | Bay City | MI | 48708 | USA | Hotel Investments Services Inc. | 01/01/2004 - Present |
| HGVC Marketing Desk@Short Hills Mall | Route 24 & JFK Parkway | Short Hills | NJ | 7078 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| HGVC Concierge Desk - Hawaii | Shores at Waikoloa | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| HGVC Concierge Desk | tbd | Orlando | FL | 32839 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Meadowlands, NJ | Two Meadowlands Plaza | East Rutherford | NJ | 7073 | USA | ML Plaza Owner LLC | 01/01/2004 - Present |
| DoubleTree Fisherman's Wharf/Monterey | Two Portola Plaza | Monterey | CA | 93940-2490 | USA | Custom House Hotel | 01/01/2004 - Present |
| Hilton New Orleans Riverside | Two Poydras Street | New Orleans | LA | 70130 | USA | Park Hotels & Resorts Inc. | 01/01/2004 - Present |
| Boston Park Plaza | U.S. Interstate 89 Office Park | Waltham | MA | 2453 | USA | Hilton Hotels Corporation | 01/01/2004 - Present |
| Hampton Inn Fountain Hills/Scottsdale Mt Valley, AZ | U.S. Hwy 60 | Kayenta | AZ | 86033 | USA | MI Mike Enterprises | 01/01/2004 - Present |
| Hilton Grand Vacations at the Flamingo | 3575 Las Vegas Boulevard South | Las Vegas | NV | 89109-4313 | USA | Hilton Grand Vacations Inc | 01/01/2004 - Present |
| Hilton Hotels Global Headquarters II (McLean, VA) | 7926 Jones Branch Drive, Suite 400 | McLean | VA | 22102 | USA | Leased by HILTON from Tysons Park Inc | 01/01/2004 - Present |
| WorldWide Sales Office | 757 Third Century Blvd., Suite 410 | Los Angeles | CA | 90045 | USA | Hilton | 01/01/2004 - Present |
| Hampton Inn Raleigh/Clayton I-40 | 609 Heritage Drive | Garner | NC | 27529 | USA | | 01/01/2004 - Present |
| Embassy Suites by Hilton Indianapolis Downtown | 110 West Washington Street | Indianapolis | IN | 46204 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Miami-Doral/Dolphin Mall, FL | 11600 NW 41st Street | Miami | FL | 33178 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton San Antonio Riverwalk | 118 Soledad Street | San Antonio | TX | 78205 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Jacksonville/Ponte Vedra Beach-Mayo Clinic | 1201 Kings Avenue | Jacksonville | FL | 32207 | USA | | 01/01/2004 - Present |
| Plantation House at South Seas Island Resort | 13000 South Seas Plantation Road | Captiva | FL | 33924 | USA | | 01/01/2004 - Present |
| Hampton Inn Cleveland-Downtown, OH | 1460 E. Ninth Street | Cleveland | OH | 44114 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Rockville-Gaithersburg, MD | 14975 Shady Grove Road | Rockville | MD | 20850 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton Birmingham/Trussville | 1651 Western Avenue | Albany | NY | 12203 | USA | | 01/01/2004 - Present |
| Hilton Hawaiian Village Waikiki Beach Resort | 2005 Kalia Road | Honolulu | HI | 96815 | USA | | 01/01/2004 - Present |
| Hilton Alexandria Mark Center | 5015 Old Minden Road | Bossier City | LA | 71111 | USA | | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago Downtown Magnificent Mile | 511 North Columbus Drive | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Denver Downtown-Convention Center | 550 15th Street South | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Hilton Rosemont/Chicago O'Hare | 5550 N. River Road | Rosemont | IL | 60018 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton Huntsville Research Park Area, AL | 7010 Cabela Drive | Huntsville | AL | 35806 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston Downtown | 710 Crawford Street | Houston | TX | 77002 | USA | | 01/01/2004 - Present |
| Hilton Philadelphia City Avenue, PA | 4200 City Avenue | Philadelphia | PA | 19131 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte/SouthPark | 4820 Sharon Road | Charlotte | NC | 28210 | USA | | 01/01/2004 - Present |
| Legacy Villas at La Quinta Resort | 48-499 Eisenhower Drive | La Quinta | CA | 92253 | USA | | 01/01/2004 - Present |
| Hilton Alexandria Mark Center | 5000 Seminary Road | Alexandria | VA | 22311 | USA | | 01/01/2004 - Present |
| Grand Vacations at New York Hilton Midtown | 1335 Avenue of the Americas | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Embassy Suites by Hilton Chicago Downtown Magnificent Mile | 511 North Columbus Drive | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Denver Downtown-Convention Center | 550 15th Street South | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Hilton Rosemont/Chicago O'Hare | 5550 N. River Road | Rosemont | IL | 60018 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton Oklahoma City - Bricktown | 328 East Sheridan Avenue | Oklahoma City | OK | 73104 | USA | | 01/01/2004 - Present |
| 3376 Peachtree Road Residential Condominium Association Inc | 3376 Peachtree Road NE | Atlanta | GA | 30326 | USA | | 01/01/2004 - Present |
| Hilton Philadelphia City Avenue, PA | 4200 City Avenue | Philadelphia | PA | 19131 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Charlotte/SouthPark | 4820 Sharon Road | Charlotte | NC | 28210 | USA | | 01/01/2004 - Present |
| Legacy Villas at La Quinta Resort | 48-499 Eisenhower Drive | La Quinta | CA | 92253 | USA | | 01/01/2004 - Present |
| Myrtle Beach Kingston Plantation Condos | 9800 Queensway Boulevard | Myrtle Beach | SC | 29572 | USA | | 01/01/2004 - Present |
| Grand Vacations at New York Hilton Midtown | 1335 Avenue of the Americas | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Embassy Suites by Hilton Indianapolis Downtown | 1800 Highway 26E | Indianapolis | IN | 46204 | USA | | 01/01/2004 - Present |
| Hilton DFW Lakes Executive Conference Center | 1800 Highway 26E | Grapevine | TX | 76051-9641 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Teaneck Glenpointe | 100 Frank W Burr Blvd | Teaneck | NJ | 7666 | USA | | 01/01/2004 - Present |
| Hilton Club New York | 1335 Avenue of the Americas | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| HGVC Marketing-Hilton@Walt Disney World Village | 1751 Hotel Plaza Blvd. | Lake Buena Vista | FL | 32830 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| HGVC Marketing-Hilton Theater | 1335 Avenue of the Americas | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| HGV POS NY Hilton Club | 1335 Avenue of the Americas | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Embassy Suites Corpus Christi, TX - Restaurant | | Corpus Christi | TX | 78411 | USA | | 01/01/2004 - Present |
| DoubleTree Overland Park-Corporate Woods, KS - Restaurant | | Overland Park | KS | 66210 | USA | | 01/01/2004 - Present |
| HGVC Marketing-Buena Vista Palace | 1900 Buena Vista Drive | Orlando | FL | 32830 | USA | | 01/01/2004 - Present |
| Regional Sales-Chicago | 17 E. Monroe Street, Suite 500 | Chicago | IL | 60603 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton Longmont | 710 S. Sherman Street | Longmont | CO | 80501 | USA | | 01/01/2004 - Present |
| San Diego Golf Resort Golf Course, CA | | San Diego | CA | 92129 | USA | | 01/01/2004 - Present |
| Corp Sales Office-Sales Technology | | | | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RVP Central | | | | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RVP Eastern | | | | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RVP Southeast | | | | | USA | | 01/01/2004 - Present |
| Corporate Sales Office-Sale & Mktg | | | | | USA | | 01/01/2004 - Present |
| Corporate Sales Office-RDOSM Chicago | | | IL | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RDOSM Arizona | | | AZ | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RDOSM Dallas | | | TX | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RDOSM Palm Harbor | | | FL | | USA | | 01/01/2004 - Present |
| Corp Sales Office-RVP National Sales | | | | | USA | | 01/01/2004 - Present |
| Hiltons of Washington Sales Complex | | | WA | | USA | | 01/01/2004 - Present |
| Hiltons of Chicago Sales Complex | | | IL | | USA | | 01/01/2004 - Present |
| Hiltons of Boston Sales Complex | | | MA | | USA | | 01/01/2004 - Present |
| San Diego Sales Complex | | | CA | | USA | | 01/01/2004 - Present |
| Point Hilton Resorts Sales Complex | | | AZ | | USA | | 01/01/2004 - Present |
| Westchester Sales Complex (Rye & Ta | | | NY | | USA | | 01/01/2004 - Present |
| DT Hotel Disney/DT Club Disney | | | FL | | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Albuquerque Uptown | 7101 Arvada Avenue NE | Albuquerque | NM | 87110 | USA | | 01/01/2004 - Present |
| Hampton Inn Atlanta-Canton | 710 Transit Avenue | Canton | GA | 30114 | USA | | 01/01/2004 - Present |
| Edgewater Beverage Location, MT | | Missoula | MT | 59802 | USA | | 01/01/2004 - Present |
| Hampton Inn Las Vegas-Summerlin, NV | 7100 Cascade Valley Court | Las Vegas | NV | 89128 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Atlanta Perimeter Center, GA | 1501 Lake Hearn Drive | Atlanta | GA | 30319 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Roanoke, VA | 4500 South Peak Blvd. | Roanoke | VA | 24018 | USA | | 01/01/2004 - Present |
| Activity Desk - Waikoloa Colony Villas | 69-555 Waikoloa Beach Drive | Waikoloa | HI | 96738 | USA | | 01/01/2004 - Present |
| DoubleTree by Hilton Suites Charleston-Historic District | 181 Church Street | Charleston | SC | 29401 | USA | | 01/01/2004 - Present |
| DoubleTree by Hilton Boston - Milford | 11 Beaver Street | Milford | MA | 1757 | USA | | 01/01/2004 - Present |
| DoubleTree by Hilton Hotel Livermore | 720 Las Flores Rd | Livermore | CA | 94551 | USA | | 01/01/2004 - Present |
| DoubleTree by Hilton Omaha Southwest | 3650 S. 72nd Street | Omaha | NE | 68124 | USA | | 01/01/2004 - Present |
| DoubleTree Guest Suites Esplanade Lakes - Banquet Facility | 3500 Lacey Road | Downers Grove | IL | 60515 | USA | | 01/01/2004 - Present |
| DoubleTree Chicago-Downtown | 8620 International Drive | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| Embassy Suites by Hilton Newark Wilmington South | 654 South College Avenue | Newark | DE | 19713 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Richmond-Downtown | 700 East Main Street - Suite A | Richmond | VA | 23219 | USA | | 01/01/2004 - Present |
| DoubleTree Cleveland-Westlake | 1690 Ironwood Boulevard | Canfield | OH | 44406 | USA | | 01/01/2004 - Present |
| Hampton Inn & Suites Youngstown-Canfield | 1975 North Duval Hills Road | Atlanta | GA | 30339 | USA | | 01/01/2004 - Present |
| Hampton Inn Blytheville, AR | 301 North Service Road | Blytheville | AR | 72315 | USA | | 01/01/2004 - Present |
| Hampton Inn Bradley/Kankakee, IL | 60 Ken Hayes Drive | Bourbonnais | IL | 60914 | USA | | 01/01/2004 - Present |
| Hampton Inn Chicago/Westchester (Oak Brook), IL | 2222 Enterprise Drive | Westchester | IL | 60154 | USA | | 01/01/2004 - Present |
| Hampton Inn Denver-Lakewood/Lakewood, CO | 3605 S. Wadsworth Blvd | Lakewood | CO | 80235 | USA | | 01/01/2004 - Present |
| Hampton Inn Foley/Gulf Shores | 2441 Hwy 59 South | Foley | AL | 36535 | USA | | 01/01/2004 - Present |
| Hampton Inn Greenville-Haywood, SC | 246 Congaree Road | Greenville | SC | 29607 | USA | | 01/01/2004 - Present |
| Hampton Inn Hickory | 1520 13th Ave. Dr. S.E | Hickory | NC | 28602 | USA | | 01/01/2004 - Present |
| Hampton Inn Kilgore, TX | 3109 N. Highway 259 North | Kilgore | TX | 75662 | USA | | 01/01/2004 - Present |
| Hampton Inn Louisville-East (I-64) | 1902 Embassy Square Blvd. | Louisville | KY | 40299 | USA | | 01/01/2004 - Present |
| Hampton Inn Mobile I-65/Airport Blvd. | 930 S. Beltline Hwy. | Mobile | AL | 36609 | USA | | 01/01/2004 - Present |
| Hampton Inn Panama City-Panama City Mall, FL | 2338 Mercedes Avenue | Panama City | FL | 32405 | USA | | 01/01/2004 - Present |
| Hampton Inn Southport, NC | 5181 Southport Supply Road SE | Southport | NC | 28461 | USA | | 01/01/2004 - Present |
| Hampton Inn Tucumcari, NM | 3409 E. Tucumcari Blvd. | Tucumcari | NM | 88401 | USA | | 01/01/2004 - Present |
| Hampton Inn Vicksburg | 3330 Clay St. | Vicksburg | MS | 39183 | USA | | 01/01/2004 - Present |
| Hampton Inn Wilmington Downtown | 225 Grace Street | Wilmington | NC | 28401 | USA | | 01/01/2004 - Present |
| HARBORS SQUARE HOTEL | 110 Mt. Auburn St. | Cambridge | MA | 02138, 5794 | USA | | 01/01/2004 - Present |
| HGVC Club at South Beach (The Crescent) | 1420 Ocean Drive | Miami Beach | FL | 33139 | USA | | 01/01/2004 - Present |
| Hilton Branson Convention Center | 200 South Sycamore St | Branson | MO | 65616 | USA | | 01/01/2004 - Present |
| Hilton Burbank Airport & Convention Cent | 2500 Hollywood Way | Burbank | CA | 91505-1019 | USA | | 01/01/2004 - Present |
| Hilton Fort Lauderdale Airport, FL | 1870 Griffin Road | Fort Lauderdale | FL | 33004-2214 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Austin Airport | 7610 John Glenn Way | Austin | TX | 78741 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Colorado Springs | 1810 Briargate Parkway | Colorado Springs | CO | 80920 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn St. George | 1731 South Convention Center Drive | St. George | UT | 84790 | USA | | 01/01/2004 - Present |
| Hilton Indianapolis North, IN | 8181 North Shadeland Ave | Indianapolis | IN | 46250 | USA | | 01/01/2004 - Present |
| Hilton Oceanfront Hilton Head Island | 23 Ocean Lane | Hilton Head Island | SC | 29938 | USA | | 01/01/2004 - Present |
| Hilton Ontario Airport, CA | 700 North Haven Ave | Ontario | CA | 91764-4932 | USA | | 01/01/2004 - Present |
| Hilton Savannah DeSoto | 15 East Liberty Street | Savannah | GA | 31401-3979 | USA | | 01/01/2004 - Present |
| Home2 Suites by Hilton Florence, SC | 900 Woody Jones Boulevard | Florence | SC | 29501 | USA | | 01/01/2004 - Present |

69

**Hilton Worldwide Holdings Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites Baltimore/Arundel Mills, MD | 7491-B New Ridge Road | Hanover | MD | 21076 | USA | | 01/01/2004 - Present |
| Homewood Suites by Hilton Houston Near the Galleria | 2950 Sage Drive | Houston | TX | 77056 | USA | | 01/01/2004 - Present |
| Homewood Suites Milford | 600 Chamber Drive | Milford | OH | 45150 | USA | | 01/01/2004 - Present |
| Kauai Beach Resort, HI | 4331 Kauai Beach Drive | Lihue | HI | 96766 | USA | | 01/01/2004 - Present |
| Shell Island Resort, NC | 2700 Periwinkle Way | Sanibel | FL | 33957 | USA | | 01/01/2004 - Present |
| THE CAROLINA INN | 211 Pittsboro St. | Chapel Hill | NC | 27516-2789 | USA | | 01/01/2004 - Present |
| The Darcy Washington DC, Curio Collection by Hilton | 1515 Rhode Island Avenue, NW | Washington | DC | 20005-5595 | USA | | 01/01/2004 - Present |
| The Towers of the Waldorf Astoria New York | 100 East 50th Street | New York | NY | 10022 | USA | | 01/01/2004 - Present |
| Vinoy Renaissance St. Petersburg Resort & Golf Club | 2215 Park Avenues | Miami Beach | FL | 33139 | USA | | 01/01/2004 - Present |
| Waldorf Astoria Edgewater Beach Hotel, FL | 1901 Gulf Shore Boulevard North | Naples | FL | 34102 | USA | | 01/01/2004 - Present |
| Waldorf Astoria Naples, FL | 475 Seagate Drive | Naples | FL | 34103 | USA | | 01/01/2004 - Present |
| Hilton Garden Inn Bloomington | 245 N. College Avenue | Bloomington | IN | 47404 | USA | | 01/01/2004 - Present |
| Doubletree Suites by Hilton Times Square-New York City | 1568 Broadway | New York | NY | 10036-8201 | USA | Times Square Hotel Operating Lessee, LLC | 1/1/2004-2/15/2019 |
| Hampton Inn Atlanta-Buckhead | 3115 Spring St. | Atlanta | GA | 30309 | USA | Paths Lodging Group Inc. | 1/1/2006-8/31/2008 |
| Hampton Inn Conway, AR | 810 Museum Road | Conway | AR | 72032 | USA | Anand, Inc. | 1/1/2004-5/1/2018 |
| Hampton Inn Newburgh/West Point (Stewart Arpt), NY | 1292 Route 300 | Newburgh | NY | 12550 | USA | 92 MM Motel Inc. | 1/1/2004-3/21/2014 |
| Hilton Garden Inn Newburgh/Stewart Airport, NY | 15 Crossroads Court | Newburgh | NY | 12550 | USA | MPW 2000 Hotel, Inc. | 1/1/2004-11/23/2014 |
| Hilton Huntsville | 401 Williams Ave. | Huntsville | AL | 35801-5045 | USA | HSN Associates of Alabama | 2/4/2006-4/7/2008 |
| HGVC Kiosk® Premium Outlet Mall | 8200 Vineland Ave. | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc. | 1/1/2004-12/31/2008 |
| HGVC MHK Office - Plantation Bay Villas | 1001 & 1019 South Seas Plantation Road | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc. | 1/1/2004-12/31/2008 |
| HGVC Manhattan At Towers | 106 & 108 west 57th Street | Manhattan | NY | 10019 | USA | Hilton Grand Vacations Inc. | 1/1/2004-12/31/2008 |
| Waldorf - The Residences Pre-Opening Office | 123 Baronne Street | New Orleans | LA | 70112 | USA | Hilton Grand Vacations Inc. | 6/13/2006-9/1/2008 |
| HGVC Corporate Office Washington, DC | 1301 Pennsylvania Ave, NW | Washington | DC | 20004 | USA | Hilton Grand Vacations Inc. | 9/26/2005-9/26/2006 |
| DoubleTree Portland Columbia River | 1401 North Hayden Island Drive | Portland | OR | 97217 | USA | Hilton | 1/1/2004-12/29/2004 |
| HGVC MHK Office - Cottages S Seas Port | 1501 South Seas Plantation Road | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| Loss Prevention Regional Office - Phoenix, AZ | 15435 North 28th Street | Phoenix | AZ | 85048 | USA | Hilton Grand Vacations Inc | 1/1/2004-7/31/2018 |
| HGVC Marketing Desk@DTSS NYC | 1568 Broadway/47th & 7th Ave. | New York City | NY | 10036 | USA | Hilton Grand Vacations Inc | 1/1/2004-10/6/2007 |
| HGVC Marketing-Pan Am Building | 1600 Kapiolani Blvd, Suite 624 | Honolulu | HI | 96814 | USA | Hilton Grand Vacations Inc | 1/1/2004-8/2/2013 |
| HGVC Marketing-Pan Am Building | 1600 Kapiolani Blvd, Suite 700 | Honolulu | HI | 96814 | USA | Hilton Grand Vacations Inc | 1/1/2004-8/2/2013 |
| HGVC Marketing-Pan Am Building | 1600 Kapiolani Blvd, Suites 1000 & 1100 | Honolulu | HI | 96814 | USA | Hilton Grand Vacations Inc | 8/21/2006-08/2/2013 |
| Hilton Omaha Convention Ctr Pre-Opening | 1620 Dodge Street, Suite 1125 | Omaha | NE | 68102 | USA | City of Omaha Convention Hotel | 1/1/2004-2/29/2004 |
| Hampton Inn International Office | 1775 Moriah Woods | Memphis | TN | 38117 | USA | Hilton | 10/1/2006-1/1/2008 |
| HGVC MHK Office - Plantation Bay Villas | 1901 South Seas Plantation Road | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| HGVC Marketing Desk@ Avenue NW | 2013 Pennsylvania Avenue NW | Washington | DC | 20006 | USA | Capital Washington Company, LLC | 5/1/2004-4/30/2014 |
| HGVC Marketing Desk@ PAC RM/Globe Trott | 2300 Kalakaua Ave, 2nd Floor | Honolulu | HI | 96815 | USA | Hilton Grand Vacations Inc | 2/6/2005-12/31/2008 |
| HGVC Las Vegas Sales Office | 2785 S. Las Vegas Blvd. | Las Vegas | NV | 89119 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| Hilton Administrative Office | 2901 North Central Avenue, Suite 600 | Phoenix | AZ | 85012 | USA | Hilton | 1/1/2004-1/26/2011 |
| Conrad Indianapolis Indianapolis - now an office building | 30 S. Meridian St. | Indianapolis | IN | 46204 | USA | Hilton | 1/1/2005-12/12/2006 |
| Worldwide Sales Office | 3333 Quorum Drive, Suite 200 | San Francisco | CA | 94102 | USA | Hilton | 1/1/2004-12/31/2006 |
| HGVC Storage Space-Spectrum@Las Vegas | 3310 Sunrise Ave., Suites 101-103 short | Las Vegas | NV | 89101 | USA | Hilton Grand Vacations Inc | 5/8/2006-7/7/2006 |
| HGVC Warehouse | 3315 Maggie Blvd , Suite 700 | Orlando | FL | 32811 | USA | Hilton Grand Vacations Inc | 1/1/2004-10/12/2012 |
| Boston Regional Sales Office now brandits University | 3570 Las Vegas Blvd. South | Las Vegas | NV | 89109 | USA | Hilton | 6/16/2004-12/31/2008 |
| HGVC Warehouse @ 5 S Valley Ranch | 3570 Valley Ranch Drive - Hemet | Hemet | CA | 92545 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| HGVC Warehouse Kissimmee | 3600 Commerce Blvd. | Kissimmee | FL | 34741 | USA | Hilton | 1/1/2004-11/17/2006 |
| HGVC Marketing Desk@Bally's Hotel | 3645 Las Vegas Blvd. South | Las Vegas | NV | 89109 | USA | Hilton Grand Vacations Inc | 8/2/2007-10/1/2009 |
| New Orleans Claims Office | 365 Canal Street, Suite 1840 | New Orleans | LA | 70130 | USA | Hilton | 2/9/2005-3/28/2007 |
| HGVC Marketing Desk@Las Vegas Concierge | 3655 Las Vegas Blvd. South | Las Vegas | NV | 89109 | USA | Hilton Grand Vacations Inc | 1/1/2004-6/30/2011 |
| New York City Recruitment Office | 390 Park Ave. South | New York | NY | 10010 | USA | Hilton Grand Vacations Inc | 6/16/2005-12/31/2008 |
| Baseball Fields - now Viero Beach Baseball Club | 3901 26th Street | Vero Beach | FL | 32960 | USA | Landlord- A & B Katiman Reality | 1/1/2004-7/10/2014 |
| Boston Regional Sales Office now brandits University | 415 South Street | Waltham | MA | 2453 | USA | Verotown LLC | 2/1/2006-12/26/2010 |
| HGVC Warehouse @ 5 S Valley Ranch | 4448 14th St South | Orlando | FL | 32811 | USA | Hilton | 7/1/2004-12/31/2008 |
| eComm, Reg Hotel Supp., Fran Dev, IT | 5001 Spring Valley Road, Suite 400, 260, 270 and 280W | Dallas | TX | 75022 | USA | Hilton | 1/1/2004-11/17/2006 |
| Memphis Corporate IT Office - Clark Tower | 5100 Poplar Avenue, Suite 2300 | Memphis | TN | 38137 | USA | Hilton Hotels Corporation | 8/2/2007-10/1/2009 |
| HGVC Sunset Cove Condominium | 571 W. Elkcam Circle | Marco Island | FL | 34145 | USA | Hilton Grand Vacations Inc | 2/9/2005-3/8/2007 |
| HGVC Seawalk Condominium | 69-100 Pohakulana Place | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 1/1/2004-6/7/2006 |
| HGVC Marketing Booth - Fairway Villas at | 69-200 Pohakulana Place | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| Loss Prevention Regional Office - Redwood City, CA | 693 Upland Road | Redwood City | CA | 94062 | USA | Hilton | 1/1/2004-7/31/2010 |
| HGVC Sales Office - (Sunset Harbor Dr) | 6978 Sea Harbor Dr | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| HGVC Marketing-Pan Am Building | 7 E. H Baltimore St | Baltimore | MD | 21202 | USA | City of Baltimore | 7/1/2004-4/25/2009 |
| Hilton Vancouver (Pre-Opening Office) | 700 Washington Street | Vancouver | WA | 98660 | USA | Faultless-SSA | 6/15/2004-6/15/2005 |
| Waldorf Astoria Naples Grande Golf Club, FL | 7540 Golden Gate Parkway | Naples | FL | 34105 | USA | Blackstone | 1/27/2009-9/9/2014 |
| Hilton Reservation Aviation Department | 7600 North 15th St, Suite 130 | Phoenix | AZ | 85020 | USA | Hilton | 7/1/2004-3/19/2010 |
| Hilton Hotels Corporation Aviation Outlets | 765 Currency Dr | Orlando | FL | 32809 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| Loss Prevention Regional Office - Orlando, FL | 715S Valeam | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc | 1/1/2012-6/6/2017 |
| HGVC Marketing Office - Florida | 7903 Palm Parkway | Orlando | FL | 32821 | USA | Hilton | 4/15/2009-8/3/2009 |
| Temporary Corporate Office McLean | 7950 Jones Branch Drive | McLean | VA | 22107 | USA | HILTON | 11/29/2010-3/31/2011 |
| Corporate Office McLean | 8000 Travels Crescent | Vienna | VA | 22182 | USA | Hilton | 11/29/2010-12/31/2013 |
| HGVC MHK Office - Orlando Premium Outlets | 8200 Vineland Ave. | Orlando | FL | 32821 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| Loss Prevention Regional Office - Orlando, FL | 925 Rosina Ct | Orlando | FL | 32828 | USA | Hilton Grand Vacations Inc | 1/1/2012-9/6/2017 |
| HGVC Warehouse Waipahu, HI | 94-496 Ukee Street | Waipahu | HI | 96797 | USA | Hilton Grand Vacations Inc | 10/15/2005-12/31/2008 |
| HGVC MHK Office - Plantation Bay Villas | 970 South Seas Plantation Road | Captiva | FL | 33924 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |

70

# Hilton Worldwide Holdings Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| HGVC Mint Office - AT&T | AT&T Hosting License | Orlando | FL | | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2008 |
| Hilton Int'l Admin Office - Connecticut | Home Office | | CT | | USA | Hilton | 3/1/2006-2/14/2007 |
| Hilton Reservation Worldwide Hazleton | Humboldt Industrial Park | Hazleton | PA | 18201 | USA | Hilton | 1/1/2004-12/8/2009 |
| HGVC Mint Office-WBKL Vacation Suites | King' Land | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2009 |
| HGVC Office-Queens Market Place I1,211 S | Queens MarketPlace, #DT07 | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 4/28/2007-1/1/2012 |
| HGVC Marketing Office - Hawaii | Vista Waikoloa | Waikoloa | HI | 96738 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2009 |
| HGVC Marketing Office - New York | West 57th Street by HILTON CLUB | New York | NY | 10019 | USA | Hilton Grand Vacations Inc | 1/1/2004-6/1/2009 |
| FONTAINEBLEAU TOWER | 4401 Collins Avenue | Miami Beach | FL | 33140 | USA | | 2/5/2005-5/14/2005 |
| Hampton Inn & Suites Colton/San Bernardino Area, CA | 209 North 9th Street | Colton | CA | 92324 | USA | Dominguez Plaza Hotel, LLC | 8/4/2010-7/30/2015 |
| Hampton Inn Christiansburg, VA | P.O. Box 179 | Christiansburg | VA | 24068 | USA | | 1/1/2004-5/22/2004 |
| Hampton Inn Olean, NY | 101 Main Street | Olean | NY | 14760 | USA | Olean Lodging Associates, LLC | 1/1/2004-8/18/2016 |
| HGVC at Lake Tahoe | 901 Ski Run Blvd. | South Lake Tahoe | CA | 96150 | USA | Hilton Grand Vacations Inc | 1/1/2004-12/31/2006 |
| HGVC Marketing Desk@HW Lake Buena Vista | 8290 Palm Parkway | Orlando | FL | 32836 | USA | Hilton Grand Vacations Inc | 9/30/2004-5/31/2008 |
| Hilton Sunset Key Guest Cottages@Key W | 245 Front Street | Key West | FL | 33040 | USA | Hilton Grand Vacations Inc | 1/1/2004-6/1/2006 |
| Hotel Support Center NE Region | 2 Greenwich Office Park | Greenwich | CT | 6801 | USA | Hilton | 1/1/2004-11/13/2013 |
| Phoenix-Airport/Tempe, AZ | 4234 S. 48th Street | Phoenix | AZ | 85040 | USA | | 1/1/2004-9/1/2004 |
| St. Louis Fish Market-St. Louis Downtown | 901 North 1st Street | Saint Louis | MO | 63102 | USA | Hilton | 1/1/2004-4/1/2007 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Exhibit F.2

## Hilton Worldwide Holdings, Inc. Exclusion List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Garden Inn St. Augustine Beach, FL | 401 A1A Beach Boulevard | St. Augustine | FL | 32080 | USA | Embassy Investment-St. Augustine LLC | 1/1/2004-Present |
| Hampton Inn Daytona Beach Airport | 189 Midway Avenue | Daytona Beach | FL | 32114 | USA | Booth Inv Inc VI LLC | 1/1/2004-Present |
| Hilton Garden Inn Jacksonville-Airport | 13503 Ranch Road | Jacksonville | FL | 32218 | USA | Embassy Inv. VI LLC | 1/1/2004-Present |
| Hampton Inn & Suites Jacksonville-Airport, FL | 13551 Airport Court | Jacksonville | FL | 32218 | USA | Elite Hospitality VI LLC | 1/1/2004-Present |
| Hampton Inn St. Augustine Beach, FL | 430 A-1-A Beach Blvd | Saint Augustine | FL | 32080 | USA | Avon Enterprises | 1/1/2004-Present |
| Hampton Inn Daytona Beach-Speedway/Airport | 1715 W Int'l Speedway Blvd | Daytona Beach | FL | 32114 | USA | ELE Hospitality V, LLC | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Gold Key PHR, LLC | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Gold Key PHR Food Services, LLC | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Professional Hosp. Res., Inc. | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Thirty-One Street Holdings, LC (part of PHR, Inc.) | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Gateway Investments, LLC | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Heritage Investments, LLC | 1/1/2004-Present |
| Hampton Inn Cornelia, GA | 161 Market Corners Drive | Cornelia | GA | 30531 | USA | Ocean Beach Club, LLC | 1/1/2004-Present |
| Hilton Garden Inn Durham-Southpoint | 7007 Fayetteville Road | Durham | NC | 27713 | USA | S. Point Hotel Group, LLC | 1/1/2004-Present |
| Homewood Suites Durham-Southpoint | 124 Old Greenfield Road | Wilmington | NC | 28403 | USA | Eastwood Hotel Group, LLC | 1/1/2004-Present |
| Hampton Inn & Suites Wilmington/Wrightsville Beach, NC | 1989 Eastwood Road | Wilmington | NC | 28403 | USA | Landfall Hotel Group, LLC | 1/1/2004-Present |
| Homewood Suites Olmsted Village | 250 Central Park Avenue | Pinehurst | NC | 28374 | USA | PHR, LLC | 1/1/2004-Present |
| Hilton Arlington | 950 North Stafford Street | Arlington | VA | 22203 | USA | THC Arlington, LLC | 1/1/2004-Present |
| The Partridge Inn and Spa, Tapestry Collection | 2645 Peach Road | Myrtle Beach | SC | 29664 | USA | Founders Conference Center, LLC | 1/1/2004-Present |
| Hilton Garden Inn Columbus, GA | 1500 Bradley Lake Boulevard | Columbus | GA | 31904 | USA | Columbus GA Hotel Partners I, LP | 1/1/2004-Present |
| Hilton Garden Inn St. Charles, IL | 4070 East Main Street | Saint Charles | IL | 60174 | USA | St. Charles Hotel Partners, LLC | 1/1/2004-Present |
| Homewood Suites Columbus, GA | 6614 Whittlesey Blvd | Columbus | GA | 31909 | USA | Columbus GA Hotel Partners II, LP | 1/1/2004-Present |
| Hilton Garden Inn Terre Haute, IN | | Terre Haute | IN | | USA | | 1/1/2004-Present |
| Hampton Inn & Suites Terre Haute, IN | 3325 U.S. 41 South | Terre Haute | IN | 47802 | USA | Terre Haute Hotel Partners, LLC | 1/1/2004-Present |
| Hampton Inn & Suites Albany, NY | | | NY | | USA | | 1/1/2004-Present |
| Hampton Inn & Suites Gulf Breeze, FL | 61 Gulf Breeze Parkway | Gulf Breeze | FL | 32561 | USA | Murfreesboro HPA, LLC | 1/1/2004-Present |
| Hampton Inn & Suites Murfreesboro, TN | 125 John R. Rice Boulevard | Murfreesboro | TN | 37129 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Home2Suites Minneapolis Bloomington, MN | 2270 West 80 1-2 Street | Bloomington | MN | 55431 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Home2Suites Minneapolis Bloomington, MN | 2270 West 80 1-2 Street | Bloomington | MN | 55431 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Home2Suites Minneapolis Bloomington, MN | 2270 West 80 1-2 Street | Bloomington | MN | 55431 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Hilton Garden Inn | 55 Town Center Boulevard | Palm Coast | FL | 32164 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Hilton Garden Inn | 55 Town Center Boulevard | Palm Coast | FL | 32164 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Hilton Garden Inn | 55 Town Center Boulevard | Palm Coast | FL | 32164 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Hilton Garden Inn | 55 Town Center Boulevard | Palm Coast | FL | 32164 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Hilton Garden Inn Madison, MS | 105 Terminal Way | Madison | MS | 39110 | USA | Bloomington Hotel Investors of Duluth | 1/1/2004-Present |
| Home2Suites St. Simons Island, GA | 706 South Wilton Road | Saint Simons Island | GA | 31522 | USA | S&I SSI, LLC | 1/1/2004-Present |
| Austin Embassy Suites | 9505 Stonelake Boulevard | Austin | TX | 78759 | USA | Ashford TRS Austin LLC | 1/1/2004-Present |
| Austin Hilton Garden Inn | 500 N Interstate 35 | Austin | TX | 78701 | USA | HHC TRS Austin, LLC | 1/1/2004-Present |
| Boston Hilton Garden Inn | 1515 Acton DA | Linthicum | MD | 21090 | USA | HHC TRS Baltimore LLC | 1/1/2004-Present |
| Boston Back Bay Hilton | 40 Dalton Street | Boston | MA | 2115 | USA | PNH TRS Boston Back Bay LLC | 1/1/2004-Present |
| Boston Back Bay Hilton | 40 Dalton Street | Boston | MA | 2115 | USA | PNH TRS Boston Back Bay LLC | 1/1/2004-Present |
| Buford Hampton Inn Mall of Georgia | 3240 Buford Drive | Buford | GA | 30519 | USA | Ashford TRS Pool C3 LLC | 1/1/2004-Present |
| Columbus Hampton Inn & Suites Easton Area | 4150 Stelzer Road | Columbus | OH | 43230 | USA | Ashford TRS Columbus Easton LLC | 1/1/2004-Present |
| Costa Mesa Doubletree | 3050 Bristol Street | Costa Mesa | CA | 92626 | USA | Ashford TRS SM LLC | 1/1/2004-Present |
| Costa Mesa/Orange County Hilton | 3050 Bristol Street | Costa Mesa | CA | 92626 | USA | Ashford TRS CM LLC | 1/1/2004-Present |
| Dallas Embassy Suites | 14021 Noel Road | Dallas | TX | 75240 | USA | Ashford TRS Dallas LLC | 1/1/2004-Present |
| Dulles Airport Embassy Suites | 13341 Woodland Park Road | Herndon | VS | 20171 | USA | Ashford TRS Dulles LLC | 1/1/2004-Present |
| Evansville Hampton Inn | 8005 Eagle Crest Blvd | Evansville | IN | 47715 | USA | Ashford TRS Evansville LLC | 1/1/2004-Present |
| Flagstaff Embassy Suites | 706 South Milton Road | Flagstaff | AZ | 86001 | USA | Ashford TRS Flagstaff LLC | 1/1/2004-Present |
| Fort Worth Hilton | 815 Main Street | Forth Worth | TX | 76102 | USA | Ashford TRS Fort Tower I LLC | 1/1/2004-Present |
| Houston Embassy Suites | 2911 Sage Road | Houston | TX | 77056 | USA | Ashford TRS Lessee IV LLC | 1/1/2004-Present |
| Jacksonville Hilton Garden Inn | 9745 Gate Pkwy N. | Jacksonville | FL | 32246 | USA | Ashford TRS Jacksonville I LLC | 1/1/2004-Present |
| Las Vegas Embassy Suites | 4315 Swenson Street | Las Vegas | NV | 89119 | USA | Ashford TRS Las Vegas LLC | 1/1/2004-Present |
| Lawrenceville Hampton Inn | 1135 Lakes Parkway | Lawrenceville | GA | 30043 | USA | Ashford TRS Pool C3 LLC | 1/1/2004-Present |
| Marietta/Atlanta Hilton | 500 Powder Springs Street | Marietta | GA | 30064 | USA | Marietta Leasehold LP | 1/1/2004-Present |
| Minneapolis-St. Paul Airport Hilton | 3800 American Blvd E. | Bloomington | MN | 55425 | USA | Ashford TRS Minneapolis Airport LLC | 1/1/2004-Present |
| Houston Hilton NASA/Clearlake | 3000 Nasa Parkway | Houston | TX | 77058-4322 | USA | Ashford TRS Lessee II, LLC | 1/1/2004-Present |
| New York Embassy Suites | 60 West 37th Street | NYC | NY | 10018 | USA | Ashford TRS New York LLC | 1/1/2004-Present |
| Parsippany Hampton Inn | 1 Hilton Ct. | Parsippany | NJ | 7054 | USA | IHC TRS P Portfolio, LLC | 1/1/2004-Present |
| Parsippany Hilton | 1 Hilton Ct | Parsippany | NJ | 7054 | USA | IHC TRS P Portfolio, LLC | 1/1/2004-Present |
| Philadelphia Airport Embassy Suites | 9000 Bartram Avenue | Philadelphia | PA | 19153 | USA | Ashford TRS Philly LLC | 1/1/2004-Present |
| Phoenix Hampton Inn Airport North | 601 North 44th Street | Phoenix | AZ | 85008 | USA | Ashford TRS Phoenix Airport North LLC | 1/1/2004-Present |
| Pittsburgh Meadowlands Hampton Inn & Suites | 475 Johnson Road | Washington | PA | 15301 | USA | Ashford TRS Pittsburgh Meadowlands LLC | 1/1/2004-Present |
| Pittsburgh Waterfront Homewood Inn & Suites | 301 West Waterfront Drive | West Homestead | PA | 15120 | USA | Ashford TRS Pittsburgh Waterfront LLC | 1/1/2004-Present |
| Pittsburgh Southpointe Homewood Suites | 1000 Corporate Drive | Canonsburg | PA | 15317 | USA | Ashford TRS Pittsburgh Southpointe LLC | 1/1/2004-Present |
| Santa Cruz Hilton | 6001 La Madrona Drive | Santa Cruz | CA | 95060 | USA | Ashford TRS Santa's Valley, LLC | 1/1/2004-Present |
| Santa Fe Hilton | 100 Sandoval Street | Santa Fe | NM | 87501 | USA | Ashford TRS Santa Fe LLC | 1/1/2004-Present |
| St. Petersburg Hilton | 333 1st Street S. | Saint Petersburg | FL | 33701-4342 | USA | Ashford TRS Lessee V, LLC | 1/1/2004-Present |
| Tampa Embassy Suites | 2224 North Westshore Blvd | Tampa | FL | 33607-2355 | USA | IHC TRS Tampa, LLC | 1/1/2004-Present |
| Virginia Beach Hilton Garden Inn | 252 Town Center Drive | Virginia Beach | VA | 23462 | USA | IHC TRS LC Portfolio LLC | 1/1/2004-Present |
| Walnut Creek Embassy Suites | 1345 Treat Boulevard | Walnut Creek | CA | 94597 | USA | Ashford TRS Walnut Creek LLC | 1/1/2004-Present |
| West Palm Beach Embassy Suites | 4350 PGA Boulevard | Palm Beach Gardens | FL | 33410 | USA | Ashford TRS Lessee II, LLC | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

## Hilton Worldwide Holdings, Inc. Exclusion List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Wisconsin Dells Hilton Garden | 101 East Hiawatha Drive | Wisconsin Dells | WI | 53965 | USA | Ashford TRS Wisconsin Dells LLC | 1/1/2004-Present |
| Hilton Garden Inn JFK | 148-18 134th Street | Jamaica | NY | 11430 | USA | 44 Metro, LLC | 1/1/2004-Present |
| Hilton Garden Inn JFK | 148-18 134th Street | Jamaica | NY | 11430 | USA | 44 Metro, LLC | 1/1/2004-Present |
| Hampton Inn - Seaport | 320 Pearl Street | New York | NY | 10038 | USA | Seaport T.R.S., LLC | 1/1/2004-Present |
| Hampton Inn Philadelphia Convention Center | 1301 Race Street Corner of 13th Street and Race St. | Philadelphia | PA | 19107 | USA | Philly One TRS, LLC | 1/1/2004-Present |
| Hampton Inn Philadelphia Convention Center | 1301 Race Street Corner of 13th Street and Race St. | Philadelphia | PA | 19107 | USA | Philly One TRS, LLC | 1/1/2004-Present |
| Hilton Garden Inn - Tribeca | 39 Avenue of the Americas | New York | NY | 10013 | USA | York Street Lessee DE LLC | 1/1/2004-Present |
| Hampton Inn - DC | 901 6th Street NW | Washington | DC | 20001-2646 | USA | HHLP DC Convention Center Lessee, LLC | 1/1/2004-Present |
| Hampton Inn - DC | 901 6th Street NW | Washington | DC | 20001-2646 | USA | HHLP DC Convention Center Lessee, LLC | 1/1/2004-Present |
| Hilton Garden Inn - 52nd Street | 206 East 52nd Street | New York | NY | 10022 | USA | HHLP 52nd Lessee, LLC | 1/1/2004-Present |
| Hilton Garden Inn - 52nd Street | 206 East 52nd Street | New York | NY | 10022 | USA | HHLP 52nd Lessee, LLC | 1/1/2004-Present |
| Hilton Garden Inn - M Street | 2201 M Street NW | Washington | DC | 20037 | USA | HHLP Georgetown II Lessee, LLC | 1/1/2004-Present |
| Hampton Inn - MSG (Herald Square) | 116 West 31st Street | New York | NY | 10001-3401 | USA | HCH Herald Square Lessee, LLC | 1/1/2004-Present |
| Hampton Inn - Chelsea | 108 West 24th Street | New York | NY | 10011 | USA | HCH Chelsea Grand East Lessee, LLC | 1/1/2004-Present |
| Hampton Inn - Times Square | 337 West 39th Street | New York | NY | 10018 | USA | HCH Dual One Lessee, LLC | 1/1/2004-Present |
| Hampton Inn & Suites Jacksonville South Bartman Park | 13950 Village Lake Circle | Jacksonville | FL | 32258 | USA | Impact Properties X, Inc. | 1/1/2004-Present |
| Home2 Sites Gainesville UF/Shands | 2115 SW 13th Street | Gainesville | FL | 32608 | USA | Impact Gainesville IV, LLC | 1/1/2004-Present |
| Hampton Inn St Louis Airport | 10820 Pear Tree Lane | St Louis | MO | 63074 | USA | Drury Development Corporation | 1/1/2004-Present |
| Hampton Inn St Louis Airport | 10820 Pear Tree Lane | St Louis | MO | 63074 | USA | Drury Development Corporation | 1/1/2004-Present |
| Hampton Inn St Louis Southwest | 9 Lambert Drury Place | St Louis | MO | 63088 | USA | Drury 243, L.L.L.P. | 1/1/2004-Present |
| Hampton Inn St Louis Southwest | 9 Lambert Drury Place | St Louis | MO | 63088 | USA | Drury 243, L.L.L.P. | 1/1/2004-Present |
| Hampton Inn Cape Girardeau | 103 Cape West Parkway | Cape Girardeau | MO | 63701 | USA | Midamerica Hotels Corporation | 1/1/2004-Present |
| Hampton Inn McAllen | 300 West Expressway 83 | McAllen | TX | 78501 | USA | Valley Affiliates, Ltd. | 1/1/2004-Present |
| Hampton Inn San Antonio NE | 4900 Crestwood Drive | San Antonio | TX | 78239 | USA | B & I Hotel, LP | 1/1/2004-Present |
| Hampton Inn Union Station | 2211 Market Street | St Louis | MO | 63103 | USA | Drury Development Corporation | 1/1/2004-Present |
| Hilton St Louis Downtown | 400 Olive Street | St Louis | MO | 63102 | USA | RB STL Arch LLC | 1/1/2004-Present |
| Hampton Inn San Antonio Airport | 8818 Jones Maltsberger Road | San Antonio | TX | 78216 | USA | SAT Airport, Inc. | 1/1/2004-Present |
| Hampton Inn DFW Airport | 4340 W Airport Freeway | Dallas | TX | 75062 | USA | SAT Airport, Inc. | 1/1/2004-Present |
| Hampton Inn Paducah | 3901 Coleman Crossing Circle | Paducah | KY | 42001 | USA | | 1/1/2004-Present |
| Hampton Inn & Suites Hood River, Oregon | 1 Nichols Parkway | Hood River | OR | 97031 | USA | Nichols Hotel LLC | 1/1/2004-Present |
| Hilton Garden Inn - Albany Medical | 1389 Washington Avenue | Albany | NY | 12206 | USA | Albany Hotel Associates, LP | 1/1/2004-Present |
| Hampton Inn Brooklyn/Downtown | 125 Flatbush Avenue Extension | Brooklyn | NY | 11201 | USA | Brooklyn LW Hotel Associates, L.P. | 1/1/2004-Present |
| Hampton Inn, Paducah, KY | 3901 Coleman Crossing Circle | Paducah | KY | 42001 | USA | Paducah Hospitality Partners, LLC | 1/1/2004-Present |
| Hilton Garden Inn, Evansville, IN | 220 Eagle Crest Drive | Evansville | IN | 47715 | USA | HH HG1 Evansville, LLC | 1/1/2004-Present |
| Hampton Inn, Evansville, IN | 107 S. Walnut Street | Evansville | IN | 47708 | USA | HH HI Evansville, LLC | 1/1/2004-Present |
| Hampton Inn, Terre Haute, Indiana | 3325 U.S. 41 South | Terre Haute | IN | 47802 | USA | Terre Haute Hotel Partners, LLC | 1/1/2004-Present |
| Hampton Inn, Evansville, Indiana | 5701 Highway 41 North | Evansville | IN | 47711 | USA | Encore Hotel Owners II of Evansville, LL | 1/1/2004-Present |
| Home 2 Suites, Evansville, Indiana | 7901 E. Walnut Street | Evansville | IN | 47715 | USA | Evansville Hotel Partners II, LLC | 1/1/2004-Present |
| Hilton Garden Inn Louisville Mall of St. Matthews, KY | 400 Shelburne Lane | Louisville | KY | 40207 | USA | St. Matthews Hotel Partners, LLC | 1/1/2004-Present |
| Hilton Skivin Hotel | One Park Avenue | Oklahoma City | OK | 73102 | USA | Skivin Partners LLC | 1/1/2004-Present |
| Hilton Skivin Hotel | One Park Avenue | Oklahoma City | OK | 73102 | USA | Skivin Partners LLC | 1/1/2004-Present |
| Hilton Skivin Hotel | One Park Avenue | Oklahoma City | OK | 73102 | USA | Skivin Partners LLC | 1/1/2004-Present |
| Hilton Skivin Hotel | One Park Avenue | Oklahoma City | OK | 73102 | USA | Skivin Partners LLC | 1/1/2004-Present |
| Hilton Skivin Hotel | One Park Avenue | Oklahoma City | OK | 73102 | USA | Skivin Partners LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Milwaukee City Center | 509 W. Wisconsin Avenue | Milwaukee | WI | 53203 | USA | Milwaukee City Center, LLC | 1/1/2004-Present |
| Hilton Garden Inn Houston NW/Willowbrook, TX | 7979 Willow Chase Boulevard | Houston | TX | 77070 | USA | Hilcorn Partners, Ltd. | 1/1/2004-Present |
| Hilton Garden Inn Houston NW/Willowbrook, TX | 7979 Willow Chase Boulevard | Houston | TX | 77070 | USA | Hilcorn Partners, Ltd. | 1/1/2004-Present |
| Hilton Garden Inn Houston NW/Willowbrook, TX | 7979 Willow Chase Boulevard | Houston | TX | 77070 | USA | Hilcorn Partners, Ltd. | 1/1/2004-Present |
| Hilton Garden Inn Houston NW/Willowbrook, TX | 7979 Willow Chase Boulevard | Houston | TX | 77070 | USA | Hilcorn Partners, Ltd. | 1/1/2004-Present |
| Hilton Minneapolis Bloomington | 3900 American Boulevard West | Bloomington | MN | 55437 | USA | Hotel Operator (MN) TRS 56-87, Inc. | 1/1/2004-Present |
| Hilton Minneapolis Bloomington | 3900 American Boulevard West | Bloomington | MN | 55437 | USA | Hotel Operator (MN) TRS 56-87, Inc. | 1/1/2004-Present |
| Hilton Minneapolis Bloomington | 3900 American Boulevard West | Bloomington | MN | 55437 | USA | Hotel Operator (MN) TRS 56-87, Inc. | 1/1/2004-Present |
| Hilton Minneapolis Bloomington | 3900 American Boulevard West | Bloomington | MN | 55437 | USA | Hotel Operator (MN) TRS 56-87, Inc. | 1/1/2004-Present |
| Hilton Minneapolis Bloomington | 3900 American Boulevard West | Bloomington | MN | 55437 | USA | Hotel Operator (MN) TRS 56-87, Inc. | 1/1/2004-Present |
| Hilton Madison Monona Terrace | 9 E. Wilson Street | Madison | WI | 53703 | USA | Marcus Hotels & Resorts, Inc. | 1/1/2004-Present |
| Hilton Madison Monona Terrace | 9 E. Wilson Street | Madison | WI | 53703 | USA | Marcus Hotels & Resorts, Inc. | 1/1/2004-Present |
| Hilton Madison Monona Terrace | 9 E. Wilson Street | Madison | WI | 53703 | USA | Marcus Hotels & Resorts, Inc. | 1/1/2004-Present |
| Hilton Madison Monona Terrace | 9 E. Wilson Street | Madison | WI | 53703 | USA | Marcus Hotels & Resorts, Inc. | 1/1/2004-Present |
| Hilton Madison Monona Terrace | 9 E. Wilson Street | Madison | WI | 53703 | USA | Marcus Hotels & Resorts, Inc. | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

2

## Hilton Worldwide Holdings, Inc. Exclusion List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Embassy Suites Chicago Downtown | 600 N. State Street | Chicago | IL | 60654 | USA | Sunstone North State Lessee, Inc. | 1/1/2004-Present |
| Doubletree by Hilton Orlando International Drive / I-Drive 360 | 8250 Jamaican Court | Orlando | FL | 32819 | USA | Int'l Portfolio TRS, LLC | 1/1/2004-Present |
| Doubletree by Hilton Hotel Baton Rouge | 4964 Constitution Avenue | Baton Rouge | LA | 70808 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hampton Inn & Suites Annapolis | 124 Womack Drive | Annapolis | MD | 21401 | USA | Excel Holdings 8 LLC | 1/1/2004-Present |
| Hampton Inn & Suites Boynton Beach | 1475 West Gateway Boulevard | Boynton Beach | FL | 33426 | USA | HT Portfolio I BPK HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn & Suites Colorado Springs Air Force Academy I-25 North | 7245 Commerce Center Drive | Colorado Springs | CO | 80919 | USA | HT Portfolio I BPK HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn & Suites El Paso-Airport | 6635 Gateway Blvd | El Paso | TX | 79925 | USA | Int'l SVN INT NTC TRS, LP | 1/1/2004-Present |
| Hampton Inn & Suites Nashville/Franklin (Cool Springs) | 7141 South Springs Drive | Franklin | TN | 37067 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Hampton Inn Albany-Wolf Road (Airport) | 100 Wolf Road | Albany | NY | 12205 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Austin-North @ I-35 & Hwy 183 | 7619 I-35 North | Austin | TX | 78752 | USA | HT Portfolio I NTC TRS, LP | 1/1/2004-Present |
| Hampton Inn Baltimore/Glen Burnie | 6617 Ritchie Highway | Glen Burnie | MD | 21061 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Beckley | 110 Harper Park Drive | Beckley | WV | 25801 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Birmingham/Mountain Brook | 2731 US Highway 280 Mountain Brook | Birmingham | AL | 35223 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Hampton Inn Boca Raton | 1455 Yamato Road | Boca Raton | FL | 33431 | USA | HT Portfolio I BPK HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Boca Raton – Deerfield Beach | 660 West Hillsboro Boulevard | Deerfield Beach | FL | 33441 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Hampton Inn Boston/Peabody | 59 Newbury Street Rte 1 North | Peabody | MA | 1960 | USA | HT Portfolio I BPK HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Champaign/Urbana | 1200 West University Avenue | Urbana | IL | 61801 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Charleston-Airport/Coliseum | 4701 Saul White Boulevard North | Charleston | SC | 29418 | USA | HT Portfolio I NTC HHL TRS, LP | 1/1/2004-Present |
| Hampton Inn Charlotte/Gastonia | 1859 Remount Road | Gastonia | NC | 28054 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Chattanooga-Airport/I-75 | 7013 Shallowford Road | Chattanooga | TN | 37421 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Chicago/Gurnee | 5550 Grand Avenue | Gurnee | IL | 60031 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Chicago/Naperville | 1087 East Diehl Road | Naperville | IL | 60563 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Cleveland/Westlake | 29690 Detroit Road | Westlake | OH | 44145 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn College Station | 320 Texas Avenue South | College Station | TX | 77840 | USA | HT Portfolio II NTC HHL TRS, LP | 1/1/2004-Present |
| Hampton Inn Columbia I-126 Airport | 1094 Chris Drive | West Columbia | SC | 29169 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Columbus/Dublin | 3920 Tuller Road | Dublin | OH | 43017 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Columbus-Airport | 5585 Whitesville Road | Columbus | GA | 31904 | USA | HT Portfolio I BPK HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Dallas - Addison | 4505 Beltway Drive | Addison | TX | 75001 | USA | HT Portfolio I NTC HHL TRS, LP | 1/1/2004-Present |
| Hampton Inn Detroit/Madison Heights/South Troy | 32420 Stephenson Highway | Madison Heights | MI | 48071 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Detroit/Northville | 20600 Haggerty Road | Northville | MI | 48167 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Hampton Inn East Lansing | 2500 Coolridge Road East | Lansing | MI | 48823 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hampton Inn Ft. Collins | 1620 Oakridge Drive | Fort Collins | CO | 80525 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hampton Inn Ft. Wayne-Southwest | 8219 W. Jefferson Blvd | Fort Wayne | IN | 46804 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Hampton Inn Grand Rapids-North | 250 CenterPointe Drive | Grand Rapids | MI | 49544 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Indianapolis –NE/Castleton | 6817 East 82nd Street | Indianapolis | IN | 46250 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Kansas City/Overland Park | 10591 Metcalf Frontage Road | Overland Park | KS | 66212 | USA | HT Portfolio II NTC HHL TRS, LP | 1/1/2004-Present |
| Hampton Inn Kansas City-Airport | 11212 North Newark Circle | Kansas City | MO | 64153 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Knoxville – Airport | 148 International Avenue | Alcoa | TN | 37701 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Medford | 1112 Morrow Road | Medford | OR | 97504 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hampton Inn Memphis-Poplar | 5320 Poplar Avenue | Memphis | TN | 38119 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Milford | 129 Plains Road | Milford | CT | 6460 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Morgantown | 1053 Van Voorhis Road | Morgantown | WV | 26505 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Norfolk Naval Base | 8501 Hampton Boulevard | Norfolk | VA | 23505 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Orlando - International Drive / Convention Center | 8900 Universal Blvd | Orlando | FL | 32819 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Palm Beach Gardens | 4001 RCA Boulevard | Palm Beach Gardens | FL | 33410 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn Pickwick Dam - at Shiloh Falls | 90 Old South Road | Counce | TN | 38326 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hampton Inn Scranton at Montage Mountain | 22 Montage Mountain Road | Scranton | PA | 18507 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn St. Louis/Westport | 2454 Old Dorsett Road | Maryland Heights | MO | 63043 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Hampton Inn State College | 1101 East College Avenue | State College | PA | 16801 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hampton Inn West Palm Beach Florida Turnpike | 2025 Vista Parkway | West Palm Beach | FL | 33411 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Hilton Checkers Los Angeles | 535 South Grand Avenue | Los Angeles | CA | 90071 | USA | CHSP TRS Los Angeles, LLC | 1/1/2004-Present |
| Hilton Garden Inn Albuquerque North / Rio Rancho | 1771 Rio Rancho Blvd | Rio Rancho | NM | 87124 | USA | MFP Hotel Owner I, LLC | 1/1/2004-Present |
| Hilton Garden Inn Austin / Round Rock | 2310 North IH 35 | Round Rock | TX | 78681 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hilton Garden Inn Baltimore/White Marsh | 5015 Campbell Boulevard | Baltimore | MD | 21162 | USA | HT Portfolio I TRS, LLC | 1/1/2004-Present |
| Hilton Garden Inn Blacksburg | 900 Plantation Road | Blacksburg | VA | 24061 | USA | BSI/AH Blacksburg Hotel Operator, LLC | 1/1/2004-Present |
| Hilton Garden Inn Chicago Downtown/Magnificent Mile | 10 E. Grand Avenue | Chicago | IL | 60611 | USA | Sunstone East Grand Lessee, LLC | 1/1/2004-Present |
| Hilton Garden Inn Chicago Downtown/Magnificent Mile (DUPLICATE) | 10 E. Grand Avenue | Chicago | IL | 60611 | USA | Sunstone East Grand Lessee, LLC | 1/1/2004-Present |
| Hilton Garden Inn Fort Collins | 2821 East Harmony Road | Fort Collins | CO | 80528 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Hilton Garden Inn Louisville East | 1530 Alliant Ave | Louisville | KY | 40299 | USA | Excel Holdings 3 LLC | 1/1/2004-Present |
| Hilton Garden Inn Monterey | 1000 Aguajito Road | Monterey | CA | 93940 | USA | HT SVN CRS NTC TRS, LP | 1/1/2004-Present |
| Hilton Garden Inn St. Louis Shiloh/O'Fallon | 360 Regency Park Drive | O'Fallon | IL | 62269 | USA | Excel Holdings 1 LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Augusta | 1049 Stevens Creek Road | Augusta | GA | 30907 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Baltimore | 625 S. President Street | Baltimore | MD | 21202 | USA | Harbor East Parcel B Hotel, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Boston-Peabody | 57 Newbury Street Rte 1 North | Peabody | MA | 1960 | USA | HT Portfolio I MJSC TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Downtown Chicago | 40 East Grand Avenue | Chicago | IL | 60611 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Harrisburg-West/Mechanicsburg | 5001 Ritter Road | Mechanicsburg | PA | 17055 | USA | HT SVN TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Jackson-Ridgeland | 853 Centre Street | Ridgeland | MS | 39157 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Memphis-Germantown | 7855 Wolf River Boulevard | Germantown | TN | 38138 | USA | HT Portfolio I HHL TRS, LLC | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hilton Worldwide Holdings, Inc. Exclusion List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Homewood Suites by Hilton Orlando - International Drive / Convention | 8745 International Dr | Orlando | FL | 32819 | USA | HIT Portfolio II TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Phoenix-Biltmore | 2001 East Highland Avenue | Phoenix | AZ | 85016 | USA | HIT Portfolio I HIL TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton San Antonio-Northwest | 4323 Spectrum One | San Antonio | TX | 78230 | USA | HIT Portfolio II NIT-CHIL TRS, LP | 1/1/2004-Present |
| Homewood Suites by Hilton Seattle Downtown | 206 Western Avenue West | Seattle | WA | 98119 | USA | HIT Portfolio II HIL TRS, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Stratford | 6905 Main Street | Stratford | CT | 6614 | USA | HIT TRS Stratford, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Stratford (DUPLICATE) | 6905 Main Street | Stratford | CT | 6614 | USA | CSB Stratford, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Washington DC | 1475 Massachusetts Avenue NW | Washington | DC | 20005 | USA | RLJ II-HS Washington DC Lessee, LLC | 1/1/2004-Present |
| Homewood Suites by Hilton Washington DC (DUPLICATE) | 1475 Massachusetts Avenue NW | Washington | DC | 20005 | USA | HEP Hotel Owner V, LLC | 1/1/2004-Present |
| Hilton Garden Inn Appleton/Kimberly | 720 Eisenhower Drive | Kimberly | WI | 54136 | USA | Beechwood Plaza Hotel of Appleton, LLC | 1/1/2004-Present |
| Hilton Garden Inn Grand Forks/UND | 4301 James Ray Drive | Grand Forks | ND | 58203 | USA | University Hotel Development, LLC | 1/1/2004-Present |
| Hilton Garden Inn Green Bay | 1015 Lombardi Avenue | Green Bay | WI | 54304 | USA | KKK/Plaza Hotel of Green Bay, LLC | 1/1/2004-Present |
| Homes2 Suites by Hilton Green Bay | 810 Morris Avenue | Green Bay | WI | 54304 | USA | Beechwood Green Bay Hotel, LLC | 1/1/2004-Present |
| Hilton Garden Inn Lakeland | 3839 Don Emerson Drive | Lakeland | FL | 33811 | USA | Beechwood Lakeland Hotel, LLC | 1/1/2004-Present |
| Hilton Garden Inn Oshkosh | 1355 West 20th Avenue | Oshkosh | WI | 54902 | USA | Beechwood Plaza Hotel of Oshkosh, LLC | 1/1/2004-Present |
| Hampton Inn Bartow | 205 Old Bartow Eagle Lake Road | Bartow | FL | 33830 | USA | Beechwood Bartow Hotel, LLC | 1/1/2004-Present |
| Embassy Suites by Hilton Columbia Greystone | 200 Stoneridge Drive | Columbia | SC | 29210 | USA | Atrium TRS I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Columbia Greystone | 200 Stoneridge Drive | Columbia | SC | 29210 | USA | Greystone Catering Company, Inc. (Dissolved) | 1/1/2004-Present |
| Embassy Suites by Hilton Columbia Greystone | 200 Stoneridge Drive | Columbia | SC | 29210 | USA | Atrium Finance I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Montgomery Hotel & Conference Center | 300 Tallapoosa Street | Montgomery | AL | 36104 | USA | Atrium TRS I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Montgomery Hotel & Conference Center | 300 Tallapoosa Street | Montgomery | AL | 36104 | USA | Atrium Finance I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Montgomery Hotel & Conference Center | 300 Tallapoosa Street | Montgomery | AL | 36104 | USA | Tallapoosa Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Dallas DFW Airport North | 2401 Bass Pro Drive | Grapevine | TX | 76051 | USA | Atrium TRS I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Dallas DFW Airport North | 2401 Bass Pro Drive | Grapevine | TX | 76051 | USA | Atrium Finance I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Dallas DFW Airport North | 2401 Bass Pro Drive | Grapevine | TX | 76051 | USA | J-37, Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Kansas City International Airport | 7640 NW Tiffany Springs Parkway | Kansas City | MO | 64153 | USA | Atrium TRS I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Kansas City International Airport | 7640 NW Tiffany Springs Parkway | Kansas City | MO | 64153 | USA | ZD Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Kansas City International Airport | 7640 NW Tiffany Springs Parkway | Kansas City | MO | 64153 | USA | Atrium Finance I, L.P. | 1/1/2004-Present |
| Hampton Inn & Suites Springdale, AR | 1700 S. 48th Street | Springdale | AR | 72762 | USA | Atrium Finance II, L.P. | 1/1/2004-Present |
| Hampton Inn & Suites Springdale, AR | 1700 S. 48th Street | Springdale | AR | 72762 | USA | Atrium TRS II, L.P. | 1/1/2004-Present |
| Homewood Suites by Hilton Greensboro | 201 Centreport Dr | Greensboro | NC | 27409 | USA | Atrium TRS II, L.P. | 1/1/2004-Present |
| Homewood Suites by Hilton Greensboro | 201 Centreport Dr | Greensboro | NC | 27409 | USA | 480 Greensboro, Inc. | 1/1/2004-Present |
| Homewood Suites by Hilton Greensboro | 201 Centreport Dr | Greensboro | NC | 27409 | USA | Atrium Finance II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Charleston Airport Hotel & Convention Center | 5055 International Boulevard North | Charleston | SC | 29418 | USA | Atrium TRS I, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Charleston Airport Hotel & Convention Center | 5055 International Boulevard North | Charleston | SC | 29418 | USA | North Charleston Catering, Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Charleston Airport Hotel & Convention Center | 5055 International Boulevard North | Charleston | SC | 29418 | USA | Atrium Finance II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Greensboro Airport | 204 Centreport Drive | Greensboro | NC | 27409 | USA | Atrium TRS II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Greensboro Airport | 204 Centreport Drive | Greensboro | NC | 27409 | USA | Atrium Finance II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Greensboro Airport | 204 Centreport Drive | Greensboro | NC | 27409 | USA | Atrium TRS II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Des Moines Downtown | 101 East Locust Street | Des Moines | IA | 50309 | USA | Atrium Finance II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Des Moines Downtown | 101 East Locust Street | Des Moines | IA | 50309 | USA | River Catering Company, Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Des Moines Downtown | 101 East Locust Street | Des Moines | IA | 50309 | USA | Atrium TRS II, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Greenville Golf Resort & Conference Center | 670 Verdae Boulevard | Greenville | SC | 29607 | USA | Atrium Finance III, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Greenville Golf Resort & Conference Center | 670 Verdae Boulevard | Greenville | SC | 29607 | USA | Green Hills Catering Co., LLC (Dissolved) | 1/1/2004-Present |
| Embassy Suites by Hilton Greenville Golf Resort & Conference Center | 670 Verdae Boulevard | Greenville | SC | 29607 | USA | Atrium TRS III, L.P. | 1/1/2004-Present |
| Hampton Inn & Suites Dallas/Mesquite | 1700 Rodeo Drive | Mesquite | TX | 75149 | USA | Atrium Finance III, L.P. | 1/1/2004-Present |
| Hampton Inn & Suites Dallas/Mesquite | 1700 Rodeo Drive | Mesquite | TX | 75149 | USA | Atrium TRS III, L.P. | 1/1/2004-Present |
| Hampton Inn & Suites Dallas/Mesquite | 1700 Rodeo Drive | Mesquite | TX | 75149 | USA | Mesquite Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Omaha Downtown Old Market | 555 South 10th Street | Omaha | NE | 68102 | USA | Atrium Finance III, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Omaha Downtown Old Market | 555 South 10th Street | Omaha | NE | 68102 | USA | Atrium TRS III, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Omaha Downtown Old Market | 555 South 10th Street | Omaha | NE | 68102 | USA | Heyward Street Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites by Hilton Little Rock | 11301 Financial Centre Parkway | Little Rock | AR | 72211 | USA | Atrium Finance III, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Little Rock | 11301 Financial Centre Parkway | Little Rock | AR | 72211 | USA | Atrium TRS III, L.P. | 1/1/2004-Present |
| Embassy Suites by Hilton Little Rock | 11301 Financial Centre Parkway | Little Rock | AR | 72211 | USA | Chenal Catering Co., Inc. (Dissolved) | 1/1/2004-Present |
| Homewood Suites by Hilton Kansas City - Airport | 7312 NW Polo Drive | Kansas City | MO | 64153 | USA | Atrium Finance III, L.P. | 1/1/2004-Present |
| Homewood Suites by Hilton Kansas City - Airport | 7312 NW Polo Drive | Kansas City | MO | 64153 | USA | Atrium TRS III, L.P. | 1/1/2004-Present |
| Homewood Suites by Hilton Kansas City - Airport | 7312 NW Polo Drive | Kansas City | MO | 64153 | USA | Tiffany Suites Hotels, Inc. | 1/1/2004-Present |
| Hampton Inn & Suites Sacramento/Elk Grove Laguna I-5 | 2305 Longport CT | Elk Grove | CA | 95758 | USA | Atrium Beverage Services LLC | 1/1/2004-Present |
| Hampton Inn & Suites Sacramento/Elk Grove Laguna I-5 | 2305 Longport CT | Elk Grove | CA | 95758 | USA | Atrium Drive Holding LP | 1/1/2004-Present |
| Hampton Inn & Suites Sacramento/Elk Grove Laguna I-5 | 2305 Longport CT | Elk Grove | CA | 95758 | USA | Elk Grove Finance LP | 1/1/2004-Present |
| Hilton Fort Collins | 425 West Prospect Road | Fort Collins | CO | 80526 | USA | Atrium Hospitality | 1/1/2004-Present |
| Hilton Fort Collins | 425 West Prospect Road | Fort Collins | CO | 80526 | USA | Atrium TRS IV, L.P. | 1/1/2004-Present |
| Hilton Fort Collins | 425 West Prospect Road | Fort Collins | CO | 80526 | USA | Pool IV Finance, Inc. | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

4

## Hilton Worldwide Holdings, Inc. Exclusion List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Fort Collins | 425 West Prospect Road | Fort Collins | CO | 80526 | USA | Pool IV TRS, LLC | 1/1/2004-Present |
| Embassy Suites Charleston, WV | 300 Court Street | Charleston | WV | 25301 | USA | Atrium Hospitality | 1/1/2004-Present |
| Embassy Suites Charleston, WV | 300 Court Street | Charleston | WV | 25301 | USA | Atrium TRS V, LLC | 1/1/2004-Present |
| Embassy Suites Charleston, WV | 300 Court Street | Charleston | WV | 25301 | USA | Charleston Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Charleston, WV | 300 Court Street | Charleston | WV | 25301 | USA | Charleston Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Charleston, WV | 300 Court Street | Charleston | WV | 25301 | USA | Tucson Charleston, LLC | 1/1/2004-Present |
| Embassy Suites Monterey Bay-Seaside, CA | 1441 Canyon Del Rey | Seaside | CA | 93955 | USA | Atrium Hospitality | 1/1/2004-Present |
| Embassy Suites Monterey Bay-Seaside, CA | 1441 Canyon Del Rey | Seaside | CA | 93955 | USA | Atrium TRS V, LLC | 1/1/2004-Present |
| Embassy Suites Monterey Bay-Seaside, CA | 1441 Canyon Del Rey | Seaside | CA | 93955 | USA | SAC South Catering Company | 1/1/2004-Present |
| Embassy Suites Monterey Bay-Seaside, CA | 1441 Canyon Del Rey | Seaside | CA | 93955 | USA | Tucson Seaside LLC | 1/1/2004-Present |
| Embassy Suites Portland Airport, OR | 7900 NE 82nd Avenue | Portland | OR | 97220 | USA | Atrium Hospitality | 1/1/2004-Present |
| Embassy Suites Portland Airport, OR | 7900 NE 82nd Avenue | Portland | OR | 97220 | USA | Atrium TRS V, LLC | 1/1/2004-Present |
| Embassy Suites Portland Airport, OR | 7900 NE 82nd Avenue | Portland | OR | 97220 | USA | ES Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Portland Airport, OR | 7900 NE 82nd Avenue | Portland | OR | 97220 | USA | Tucson Portland LLC | 1/1/2004-Present |
| Embassy Suites Raleigh-Durham/Research Triangle, NC | 201 Harrison Oaks Boulevard | Cary | NC | 27513 | USA | Atrium TRS V, LLC | 1/1/2004-Present |
| Embassy Suites Raleigh-Durham/Research Triangle, NC | 201 Harrison Oaks Boulevard | Cary | NC | 27513 | USA | Atrium TRS V, LLC | 1/1/2004-Present |
| Embassy Suites Raleigh-Durham/Research Triangle, NC | 201 Harrison Oaks Boulevard | Cary | NC | 27513 | USA | Raleigh Hotel Company | 1/1/2004-Present |
| Embassy Suites Raleigh-Durham/Research Triangle, NC | 201 Harrison Oaks Boulevard | Cary | NC | 27513 | USA | Tucson Cary, LLC | 1/1/2004-Present |
| Embassy Suites Tampa USF/Near Busch Gardens, FL | 3705 Spectrum Boulevard | Tampa | FL | 33612 | USA | Atrium as Manager | 1/1/2004-Present |
| Embassy Suites Tampa USF/Near Busch Gardens, FL | 3705 Spectrum Boulevard | Tampa | FL | 33612 | USA | Atrium TRS V, LLC | 1/1/2004-Present |
| Embassy Suites Tampa USF/Near Busch Gardens, FL | 3705 Spectrum Boulevard | Tampa | FL | 33612 | USA | Tampa-USF Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Tampa USF/Near Busch Gardens, FL | 3705 Spectrum Boulevard | Tampa | FL | 33612 | USA | Tucson Tampa LLC | 1/1/2004-Present |
| Embassy Suites Charlotte-Concord/Golf Resort & Spa | 5400 John Q. Hammons Drive NW | Concord | NC | 28027 | USA | Concord Hotel Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Charlotte-Concord/Golf Resort & Spa | 5400 John Q. Hammons Drive NW | Concord | NC | 28027 | USA | JQH - Concord Development LLC | 1/1/2004-Present |
| Embassy Suites East Peoria Hotel & Riverfront Conference Center | 100 Conference Center Drive East | Peoria | IL | 61611 | USA | JQH - East Peoria Development, LLC | 1/1/2004-Present |
| Embassy Suites East Peoria Hotel & Riverfront Conference Center | 100 Conference Center Drive East | Peoria | IL | 61611 | USA | East Peoria Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites East Peoria Hotel & Riverfront Conference Center | 100 Conference Center Drive East | Peoria | IL | 61611 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Nashville-South/Cool Springs, TN | 820 Crescent Centre Drive | Franklin | TN | 37067 | USA | Franklin/Crescent Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Nashville-South/Cool Springs, TN | 820 Crescent Centre Drive | Franklin | TN | 37067 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Dallas Frisco/Hotel, Convention Center | 7600 John Q. Hammons Drive | Frisco | TX | 75034 | USA | Frisco Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Dallas Frisco/Hotel, Convention Center | 7600 John Q. Hammons Drive | Frisco | TX | 75034 | USA | Hammons of Frisco, LLC | 1/1/2004-Present |
| Embassy Suites Dallas Frisco/Hotel, Convention Center | 7600 John Q. Hammons Drive | Frisco | TX | 75034 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Dallas Frisco/Hotel, Convention Center | 7600 John Q. Hammons Drive | Frisco | TX | 75034 | USA | Richardson Hammons, LP | 1/1/2004-Present |
| Embassy Suites Loveland - Hotel, Spa & Conference Center | 4705 Clydesdale Parkway | Loveland | CO | 80538 | USA | Hammons of Colorado, LLC | 1/1/2004-Present |
| Embassy Suites Loveland - Hotel, Spa & Conference Center | 4705 Clydesdale Parkway | Loveland | CO | 80538 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Loveland - Hotel, Spa & Conference Center | 4705 Clydesdale Parkway | Loveland | CO | 80538 | USA | Loveland Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Huntsville - Hotel & Spa, AL | 800 Monroe Street | Huntsville | AL | 35801 | USA | Hammons of Huntsville, LLC | 1/1/2004-Present |
| Embassy Suites Huntsville - Hotel & Spa, AL | 800 Monroe Street | Huntsville | AL | 35801 | USA | Huntsville Catering, LLC | 1/1/2004-Present |
| Embassy Suites Lincoln, NE | 1040 P Street | Lincoln | NE | 68508 | USA | Hammons of Lincoln, LLC | 1/1/2004-Present |
| Embassy Suites Lincoln, NE | 1040 P Street | Lincoln | NE | 68508 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Lincoln, NE | 1040 P Street | Lincoln | NE | 68508 | USA | Lincoln P Street Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Albuquerque, NM | 1000 Woodward Place NE | Albuquerque | NM | 87102 | USA | Hammons of New Mexico, LLC | 1/1/2004-Present |
| Embassy Suites Albuquerque, NM | 1000 Woodward Place NE | Albuquerque | NM | 87102 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Albuquerque, NM | 1000 Woodward Place NE | Albuquerque | NM | 87102 | USA | Manzano Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Northwest Arkansas Hotel, Spa & Convention Center | 3303 Pinnacle Hills Parkway | Rogers | AR | 72758 | USA | Hammons of Rogers Inc. | 1/1/2004-Present |
| Embassy Suites Northwest Arkansas Hotel, Spa & Convention Center | 3303 Pinnacle Hills Parkway | Rogers | AR | 72758 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Northwest Arkansas Hotel, Spa & Convention Center | 3303 Pinnacle Hills Parkway | Rogers | AR | 72758 | USA | JQH - Rogers Convention Center Development, LLC | 1/1/2004-Present |
| Embassy Suites Northwest Arkansas Hotel, Spa & Convention Center | 3303 Pinnacle Hills Parkway | Rogers | AR | 72758 | USA | Pinnacle Hills Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Northwest Arkansas Hotel, Spa & Convention Center | 3303 Pinnacle Hills Parkway | Rogers | AR | 72758 | USA | Rogers ES Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Hampton Roads - Hotel, Spa & Convention Center | 1700 Coliseum Drive | Hampton | VA | 23666 | USA | Hampton Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Hampton Roads - Hotel, Spa & Convention Center | 1700 Coliseum Drive | Hampton | VA | 23666 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Hampton Roads - Hotel, Spa & Convention Center | 1700 Coliseum Drive | Hampton | VA | 23666 | USA | Richardson Hammons, LP | 1/1/2004-Present |
| Hilton Long Beach, CA | 701 West Ocean Boulevard | Long Beach | CA | 90831 | USA | HLB Funding LLC | 1/1/2004-Present |
| Hilton Long Beach, CA | 701 West Ocean Boulevard | Long Beach | CA | 90831 | USA | LB Lodging LLC | 1/1/2004-Present |
| Embassy Suites Hot Springs - Hotel & Spa, AR | 400 Convention Boulevard | Hot Springs | AR | 71901 | USA | Hot Springs Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Hot Springs - Hotel & Spa, AR | 400 Convention Boulevard | Hot Springs | AR | 71901 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Hot Springs - Hotel & Spa, AR | 400 Convention Boulevard | Hot Springs | AR | 71901 | USA | Richardson Hammons, LP | 1/1/2004-Present |
| Hilton Stamford Hotel & Executive Meeting Center | 1 First Stamford Place | Stamford | CT | 6902 | USA | HRO Holding LLC | 1/1/2004-Present |
| Hilton Stamford Hotel & Executive Meeting Center | 1 First Stamford Place | Stamford | CT | 6902 | USA | HRO Holding LLC | 1/1/2004-Present |
| Hilton Stamford Hotel & Executive Meeting Center | 1 First Stamford Place | Stamford | CT | 6902 | USA | PHF I Stamford LLC | 1/1/2004-Present |
| Hilton Sonoma Wine Country, CA | 3555 Round Barn Blvd. | Santa Rosa | CA | 95403 | USA | HRO Funding LLC | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Hilton Worldwide Holdings, Inc. Exclusion List**

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hilton Sonoma Wine Country, CA | 3555 Round Barn Blvd. | Santa Rosa | CA | 95403 | USA | HRO Holding LLC | 1/1/2004-Present |
| Hilton Sonoma Wine Country, CA | 3555 Round Barn Blvd. | Santa Rosa | CA | 95403 | USA | PHF I Sonoma LLC | 1/1/2004-Present |
| Embassy Suites Omaha-La Vista/Hotel & Conference Center | 12520 Westport Parkway | La Vista | NE | 68128 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites Omaha-La Vista/Hotel & Conference Center | 12520 Westport Parkway | La Vista | NE | 68128 | USA | JDDH - La Vista Conference Center Development, LLC | 1/1/2004-Present |
| Embassy Suites Omaha-La Vista/Hotel & Conference Center | 12520 Westport Parkway | La Vista | NE | 68128 | USA | JDH - La Vista III Development, LLC | 1/1/2004-Present |
| Embassy Suites Omaha-La Vista/Hotel & Conference Center | 12520 Westport Parkway | La Vista | NE | 68128 | USA | La Vista ES Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites San Marcos Hotel, Spa & Conference Center | 1001 E. McCarty Lane | San Marcos | TX | 78666 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Suites San Marcos Hotel, Spa & Conference Center | 1001 E. McCarty Lane | San Marcos | TX | 78666 | USA | JDH - San Marcos Development, LLC | 1/1/2004-Present |
| Embassy Suites San Marcos Hotel, Spa & Conference Center | 1001 E. McCarty Lane | San Marcos | TX | 78666 | USA | San Marcos ES Catering Co., Inc. | 1/1/2004-Present |
| Embassy Stes St. Louis - St. Charles, MO | Two Convention Center Plaza | Saint Charles | MO | 63303 | USA | JDHG Hotels, LLC | 1/1/2004-Present |
| Embassy Stes St. Louis - St. Charles, MO | Two Convention Center Plaza | Saint Charles | MO | 63303 | USA | St. Charles Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Murfreesboro - Hotel & Conference Center | 1200 Conference Center Boulevard | Murfreesboro | TN | 37129 | USA | JWH - Murfreesboro Development, LLC | 1/1/2004-Present |
| Embassy Suites Murfreesboro - Hotel & Conference Center | 1200 Conference Center Boulevard | Murfreesboro | TN | 37129 | USA | Murfreesboro Catering Co., Inc. | 1/1/2004-Present |
| Embassy Suites Norman Hotel & Conference Center, OK | 2501 Conference Drive | Norman | OK | 73069 | USA | JDH - Norman Development, LLC | 1/1/2004-Present |
| Embassy Suites Norman Hotel & Conference Center, OK | 2501 Conference Drive | Norman | OK | 73069 | USA | R-2 Operating Co. | 1/1/2004-Present |
| Doubletree Sunrise Sawgrass Mills | 13400 W. Sunrise Boulevard | Sunrise | FL | 33323 | USA | SWVP Sawgrass Mills LLC | 1/1/2004-Present |
| Doubletree Charlotte SouthPark | 6300 Morrison Boulevard | Charlotte | NC | 28211 | USA | SWVP Charlotte LLC | 1/1/2004-Present |
| Doubletree Raleigh-Durham Airport @ Research Triangle Park | 4810 Page Creek Lane | Durham | NC | 27703 | USA | SWVP Raleigh LLC | 1/1/2004-Present |
| Doubletree San Diego Del mar | 11915 El Camino Real | San Diego | CA | 92130 | USA | SWVP Del Mar Hotel LLC | 1/1/2004-Present |
| Hilton Indianapolis Hotel & Suites | 120 W. Market Street | Indianapolis | IN | 46204 | USA | SWVP Indy LLC | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

6

# Exhibit G

# Host Hotels and Resorts, L.P. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Beach House Suites | 3860 Gulf Boulevard | St. Pete Beach | Florida | 33706 | USA | Beach House TRS LLC | 01/01/2004 - Present |
| The Don CeSar | 3400 Gulf Boulevard | St. Pete Beach | Florida | 33706 | USA | Don CeSar TRS LLC | 01/01/2004 - Present |
| Axiom Hotel | 28 Cyril Magnin St | San Francisco | California | 94102 | USA | HST Powell LLC | 01/01/2004 - Present |
| YVE Hotel Miami | 146 Biscayne Boulevard | Miami | Florida | 33132 | USA | HST Downtown Miami LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Exhibit H.1

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt Place Atlanta/Norcross/Peachtree | 5600 Peachtree Parkway | Norcross | GA | 30092 | USA | | 01/01/2004 - Present |
| Hyatt Place Austin/Cedar Park | 1315 E. New Hope Drive | Cedar Park | TX | 78613 | USA | | 01/01/2004 - Present |
| Hyatt Centric Miami Brickell | 1102 Brickell Bay Drive | Miami | FL | 33131 | USA | Concord Aztec Brickell, LLC | 01/01/2004 - Present |
| Hyatt Regency Aurora-Denver | 13200 East 14th Place | Aurora | CO | 80011 | USA | | 01/01/2004 - Present |
| Hyatt Regency Houston Galleria | 2626 Sage Road | Houston | TX | 77056 | USA | | 01/01/2004 - Present |
| Hyatt Place Long Island City/New York City | 2707 43rd Avenue | Long Island City | NY | 11101 | USA | | 01/01/2004 - Present |
| Hyatt Centric Boston Faneuil Hall | 54-68 Devonshire Street | Boston | MA | 02109 | USA | | 01/01/2004 - Present |
| Quirk Hotel Richmond | 201 W Broad St | Richmond | VA | 23220 | USA | DH Quirk Hotel | 01/01/2004 - Present |
| Hyatt Regency Boston | 1 AVENUE DE LAFAYETTE | BOSTON | MA | 02111 | USA | BRE/Swiss LP | 01/01/2004 - Present |
| Hyatt Regency Grand Cypress | 1 GRAND CYPRESS BLVD | ORLANDO | FL | 32836 | USA | XHR HOLDING INC | 01/01/2004 - Present |
| CARMEL VALLEY RANCH | 1 OLD RANCH ROAD | CARMEL | CA | 93923 | USA | Wanxiang and Geolo | 01/01/2004 - Present |
| Hyatt House Parsippany/Whippany | 1 Ridgedale Avenue North | Whippany | NJ | 07981 | USA | | 01/01/2004 - Present |
| Hyatt Place Oklahoma City/Bricktown | 10 WASHINGTON STREET | OKLAHOMA CITY | OK | 73107 | USA | | 01/01/2004 - Present |
| Hyatt Place Florence Downtown | 100 East Evans Street | Florence | SC | 29501 | USA | JACK LONDON SQUARE ASSOCIATES LLC | 01/01/2004 - Present |
| Hyatt Regency Tulsa | 100 East Second Street | Tulsa | OK | 74103 | USA | | 01/01/2004 - Present |
| Hyatt Regency Chesapeake Bay | 100 HERON BLVD | CAMBRIDGE | MD | 21613 | USA | MARYLAND ECON DEV CORP | 01/01/2004 - Present |
| Hyatt Centric – The Loop Chicago | 100 W. Monroe | Chicago | IL | 60603 | USA | MT Clark Monroe LLC | 01/01/2004 - Present |
| Hyatt House Fishkill | 100 Westage Business Center Drive | Fishkill | NY | 12524 | USA | | 01/01/2004 - Present |
| Hyatt Regency Sarasota | 1000 Boulevard of the Arts | Sarasota | FL | 34236 | USA | Sarasota Hotel Acquisition Group LLC | 01/01/2004 - Present |
| Grand Hyatt Washington | 1000 H STREET N.W. | WASHINGTON | DC | 20001 | USA | 1. HHR GHDC Limited Partnership (Owner) 2. CCHH GHDC LLC (Tenant) | 01/01/2004 - Present |
| Hyatt Regency Birmingham – The Wynfrey | 1000 Riverchase Galleria | Birmingham | AL | 35244 | USA | | 01/01/2004 - Present |
| Hyatt House Austin/Arboretum | 10001 North Capital of Texas Highway | Austin | TX | 78759 | USA | RLI III-SF Austin Lessee, LP | 01/01/2004 - Present |
| Hyatt House Raleigh/RDU/Brier Creek | 10010 Sedona Street | Raleigh | NC | 27617 | USA | | 01/01/2004 - Present |
| Hyatt Place San Diego/Sorrento Mesa | 10044 PACIFIC MESA BOULE | SAN DIEGO | CA | 92121 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place Atlanta/Perimeter Center | 1005 Crestline Parkway | Atlanta | GA | 30328 | USA | | 01/01/2004 - Present |
| Hyatt Regency Boston Harbor | 101 HARBORSIDE DRIVE | BOSTON | MA | 21280 | USA | LASALLE HOTEL PROPERTIES | 01/01/2004 - Present |
| Hyatt Place Columbus, Mississippi | 101 Hospital Road Extended | Columbus | MS | 39701 | USA | | 01/01/2004 - Present |
| Hotel Reveal Anchorage | 101 W Tudor Road | Anchorage | AK | 99503 | USA | | 01/01/2004 - Present |
| Hotel Revival Baltimore | 101 W MONUMENT | BALTIMORE | MD | 21201 | USA | PRO HOSPITALITY BALTIMORE | 01/01/2004 - Present |
| Exhale Santa Monica | 101 Wilshire Boulevard | Santa Monica | CA | 90401 | USA | EX Santa Monica | 01/01/2004 - Present |
| Hyatt House Jackson/Ridgeland | 1016 Highland Colony Parkway | Ridgeland | MS | 39157 | USA | | 01/01/2004 - Present |
| Hyatt Regency Princeton | 102 Carnegie Center | Princeton | NJ | 08540 | USA | | 01/01/2004 - Present |
| Hyatt Place Boise Downtown | 1024 W. Bannock Street | Boise | ID | 83702 | USA | | 01/01/2004 - Present |
| Exhale Bal Harbour | 10295 Collins Ave. | Bal Harbour | FL | 33154 | USA | EX Bal Harbour | 01/01/2004 - Present |
| Hyatt Place Delray Beach | 104 NE 2nd Ave | Delray Beach | FL | 33444 | USA | | 01/01/2004 - Present |
| Hyatt Place Chicago/West Loop-Fulton Market | 105 N May St | Chicago | IL | 60607 | USA | HH Chicago West Loop-Fulton Market | 01/01/2004 - Present |
| MIRAVAL RESORT & SPA | 1053 LAKE WASHINGTON BLVD | TUCSON | AZ | 85739 | USA | MIRAVAL RESORT ARIZONA OPERATION CO INC | 01/01/2004 - Present |
| HYATT REG LAKE WASHINGTON | 1053 LAKE WASHINGTON BLV | RENTON | WA | 98056 | USA | HOTEL AT SOUTHPORT LLC | 01/01/2004 - Present |
| Exhale Midtown Atlanta | 1065 Peachtree Street NE | Atlanta | GA | 30309 | USA | EX Midtown Atlanta | 01/01/2004 - Present |
| Hyatt Place Sacramento/Rancho Cordova | 10744 Gold Center Drive | Rancho Cordova | CA | 95670 | USA | | 01/01/2004 - Present |
| Hyatt Place Phoenix-North | 10838 North 25th Ave | Phoenix | AZ | 85029 | USA | AHP Real 3 Platform III, LLC | 01/01/2004 - Present |
| Hyatt Place Chapel Hill/Southern Village | 1090 US Highway 15/501 | Chapel Hill | NC | 27516 | USA | | 01/01/2004 - Present |
| Hyatt Place Raleigh Durham Airport | 1079 Chapel Hill Road | Morrisville | NC | 27560 | USA | | 01/01/2004 - Present |
| Hyatt Place Seattle/Downtown | 110 6th Avenue North | Seattle | WA | 98109 | USA | | 01/01/2004 - Present |
| Thompson Seattle | 110 STEWART STREET | SEATTLE | WA | 98101 | USA | FIRST AND STEWART HOTEL OWNER LLC | 01/01/2004 - Present |
| Hyatt Place College Station | 1100 University Drive East | College Station | TX | 77840 | USA | | 01/01/2004 - Present |
| Hyatt Place North Raleigh-Midtown | 1105 Navaho Drive | Raleigh | NC | 27609 | USA | | 01/01/2004 - Present |
| Hyatt Place Newport Beach | 1107 JAMBOREE RD | NEWPORT BEACH | CA | 92660 | USA | | 01/01/2004 - Present |
| Hyatt Place East Wayne | 111 Bristol Boulevard | East Lansing | IL | 62244 | USA | | 01/01/2004 - Present |
| Hyatt Regency Lake Tahoe | 111 COUNTRY CLUB DRIVE | INCLINE VILLAGE | NV | 89451 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Place Fort Wayne | 111 W WASHINGTON CENTER | FT WAYNE | IN | 46825 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Regency Pittsburgh Airport | 1111 Airport Boulevard | Pittsburgh | PA | 15213 | USA | | 01/01/2004 - Present |
| Hyatt Centric Santa Barbara | 1112 East Cabrillo Boulevard | Santa Barbara | CA | 93103 | USA | | 01/01/2004 - Present |
| UNC Holiday Inn Express | 112, 114 and 118 7th Avenue North | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| Hyatt Place Delano | 12246 Gavrazzi Ave | Delano | CA | 93215 | USA | | 01/01/2004 - Present |
| Hyatt Place Fredericksburg/Mary Washington | 1125 Jefferson Davis Highway | Fredericksburg | VA | 22401 | USA | EAGLE HOSPITALITY LLC | 01/01/2004 - Present |
| Hyatt Place Page | 1126 North Navajo Drive | Page | AZ | 86040 | USA | | 01/01/2004 - Present |
| Hyatt Place Columbia/Harbison | 1130 Kinley Road | Irmo | SC | 29063 | USA | | 01/01/2004 - Present |
| Hyatt Place Cincinnati/Sharonville Convention Center | 11355 Chester Road | Cincinnati | OH | 45246 | USA | | 01/01/2004 - Present |
| Hyatt Place Minneapolis/Eden Prairie | 11369 Viking Drive | Eden Prairie | MN | 55344 | USA | | 01/01/2004 - Present |

1

List of properties is based upon current knowledge, and to the extent presently known. This exhibit may be amended or supplemented if additional information is discovered.

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt Place Biloxi | 1149 Beach Blvd | Biloxi | MS | 39530 | USA | | 01/01/2004 - Present |
| Hyatt Place Tampa/Busch Gardens | 11408 North 30th Street | Tampa | FL | 33612 | USA | | 01/01/2004 - Present |
| Hyatt Place Chicago/Itasca | 1150 Arlington Heights Road | Itasca | IL | 60143 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta/Duluth/John's Creek | 11505 Medlock Bridge Road | Duluth | GA | 30097 | USA | | 01/01/2004 - Present |
| Hyatt Regency Guam | 1155 Pale San Vitores Rd | Tamuning | GU | 96913 | USA | HR Guam | 01/01/2004 - Present |
| Hyatt Place Boston/Medford | 116 Riverside Ave NE | Medford | MA | 02155 | USA | | 01/01/2004 - Present |
| Hyatt Place Milwaukee-West | 11777 West Silver Spring Drive | Milwaukee | WI | 53267 | USA | | 01/01/2004 - Present |
| Hyatt Place Richmond - West | 11800 West Broad Street | Richmond | VA | 23233 | USA | | 01/01/2004 - Present |
| PARKER NEW YORK | 119 WEST 56TH STREET | NEW YORK | NY | 10019 | USA | PARKERS7 JOINT VENTURE LLC | 01/01/2004 - Present |
| Hyatt Regency Orange County | 11999 HARBOR BLVD | GARDEN GROVE | CA | 92840 | USA | INVESTEL HARBOR RESORTS LLC | 01/01/2004 - Present |
| CHICAGO ATHLETIC ASSO | 12 S MICHIGAN AVE | CHICAGO | IL | 60603 | USA | CAA HOTEL OWNER LLC | 01/01/2004 - Present |
| Hyatt Place Boca Raton/Downtown | 120 E Palmetto Park Road | Boca Raton | FL | 33432 | USA | | 01/01/2004 - Present |
| Washington DC Park Hyatt Spa | 1201 24th Street | Washington | WA | 98033 | USA | DH Woodmark Hotel & Still Spa | 01/01/2004 - Present |
| Hyatt Regency Houston | 1200 LOUISIANA ST | HOUSTON | TX | 77002 | USA | Starwood Capital | 01/01/2004 - Present |
| PARK HYATT WASHINGTON | 1201 24TH STREET NW | WASHINGTON | DC | 20037 | USA | BW HOSPITALITY LLC | 01/01/2004 - Present |
| Hyatt Regency Sacramento | 1209 L STREET | SACRAMENTO | CA | 95814 | USA | CAPITOL REGENCY LLC | 01/01/2004 - Present |
| Hyatt Place Manati | 122 Carretera Pr 2 | Manati | PR | 00674 | USA | HP Manati | 01/01/2004 - Present |
| Hyatt Regency Phoenix | 122 N. 2ND STREET | PHOENIX | AZ | 85004 | USA | GEM VI7A LLC HE PHOENIX LLC | 01/01/2004 - Present |
| Hyatt Place Memphis/Primacy Parkway | 1220 Primacy Parkway | Memphis | TN | 38119 | USA | Xenia | 01/01/2004 - Present |
| Hyatt Regency San Antonio | 123 LOSOYA STREET | SAN ANTONIO | TX | 78205 | USA | | 01/01/2004 - Present |
| The Beekman Hotel | 123 NASSAU STREET | NEW YORK | NY | 10038 | USA | 5 BEEKMAN MASTER TENANT LLC | 01/01/2004 - Present |
| Hyatt Place Dewey Beach | 124 Dickinson Ave. | Dewey Beach | DE | 19971 | USA | | 01/01/2004 - Present |
| PARK SOUTH HOTEL | 124 E 28TH STREET | NEW YORK | NY | 10016 | USA | HISTORIC INNS OF NEW YORK LLC | 01/01/2004 - Present |
| Hyatt Place Dallas/Park Central | 12411 N. Central Expressway | Dallas | TX | 75243 | USA | | 01/01/2004 - Present |
| Hyatt Centric Midtown Atlanta | 125 10TH STREET NE | ATLANTA | GA | 30309 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Regency Rochester | 125 East Main Street | Rochester | NY | 14604 | USA | | 01/01/2004 - Present |
| Hyatt House New Orleans/Downtown | 1250 POYDRAS STREET | NEW ORLEANS | LA | 70113 | USA | WAYPOINT NOLA LLC | 01/01/2004 - Present |
| Hyatt Place Chicago/Schaumberg | 1251 East American Lane | Schaumburg | IL | 60173 | USA | First Equity Group | 01/01/2004 - Present |
| Hyatt Place Lake Mary/Orlando - North | 1255 International Parkway | Lake Mary | FL | 32746 | USA | BRET Holdings TRS LLC | 01/01/2004 - Present |
| Hyatt House Augusta Downtown | 1268 Broad Street | Augusta | GA | 30901 | USA | | 01/01/2004 - Present |
| Hyatt Regency Fairfax | 12777 Fair Lakes Circle | Fairfax | VA | 22033 | USA | | 01/01/2004 - Present |
| Hyatt Regency Minneapolis | 1300 NICOLLET AVE STE H | MINNEAPOLIS | MN | 55403 | USA | 1300 NICOLLET LLC | 01/01/2004 - Present |
| Hyatt Regency Tamaya | 1300 TUYUNA TRAIL | SANTA ANA PUEBLO | NM | 87004 | USA | SANTA ANA HOSPITALITY CORPORATION | 01/01/2004 - Present |
| Hyatt Vail | 1300 Westhaven Dr | Vail | CO | 81657 | USA | GH Vail | 01/01/2004 - Present |
| Hyatt Place Richmond/Chester | 13148 Kingston Ave. | Chester | VA | 23836 | USA | | 01/01/2004 - Present |
| Hyatt Place Fort Worth/Historic Stockyards | 132 E. Exchange Avenue | Fort Worth | TX | 76106 | USA | | 01/01/2004 - Present |
| Hyatt Union Square New York | 132 Fourth Avenue | New York | NY | 10003 | USA | | 01/01/2004 - Present |
| Hyatt Centric Arlington | 1325 Wilson Boulevard | Arlington | VA | 22209 | USA | | 01/01/2004 - Present |
| Hyatt Regency San Francisco Airport | 1333 BAYSHORE HIGHWAY | BURLINGAME | CA | 94010 | USA | 1. HMC Burlingame Hotel L.P. (Own) 2. 2chHI Burlingame LLC (Tenant) | 01/01/2004 - Present |
| Hyatt House Boulder Broomfield | 13351 West Midway Boulevard | Broomfield | CO | 80020 | USA | TLO Broomfield, LLC | 01/01/2004 - Present |
| Hyatt Place Indianapolis Downtown | 134-140 S. Pennsylvania St. | Indianapolis | IN | 46204 | USA | | 01/01/2004 - Present |
| Hyatt House Naples/5th Avenue | 1345 5th Avenue South | Naples | FL | 34102 | USA | | 01/01/2004 - Present |
| Hyatt Place Bowling Green | 1347 Center Street | Bowling Green | KY | 42101 | USA | | 01/01/2004 - Present |
| The Royal St. Charles Hotel | 135 St Charles Ave | New Orleans | LA | 70130 | USA | DH The Royal St. Charles Hotel | 01/01/2004 - Present |
| Hyatt Centric Times Square | 135 W. 45TH STREET | NEW YORK | NY | 10036 | USA | HHC TS TRS LIMITED | 01/01/2004 - Present |
| MIRAVAL AUSTIN | 13500 FARM TO MARKET RD | AUSTIN | TX | 78726 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Place Pittsburgh/Cranberry | 136 Emeryville Drive | Cranberry Township | PA | 16066 | USA | | 01/01/2004 - Present |
| Hyatt Place Herndon/Dulles Airport-East | 13711 Sayward Boulevard | Herndon | VA | 20171 | USA | | 01/01/2004 - Present |
| Andaz Savannah | 14 BARNARD STREET | SAVANNAH | GA | 31401 | USA | IA LODGING SAVANNAH BARNARD TRS LLC | 01/01/2004 - Present |
| Hyatt Place Sumter Downtown | 14 N Main Street | Sumter | SC | 29150 | USA | | 01/01/2004 - Present |
| Hyatt House Salt Lake City/Downtown | 140 South 300 West | Salt Lake City | UT | 84101 | USA | | 01/01/2004 - Present |
| Hyatt Regency Lisle | 1400 Corporetum Drive | Lisle | IL | 60532 | USA | | 01/01/2004 - Present |
| Hyatt Place Albuquerque Airport | 1400 Sunport Place SE | Albuquerque | NM | 87106 | USA | | 01/01/2004 - Present |
| Hyatt Place Houston/Katy | 1401 North West Green Boulevard | Katy | TX | 77449 | USA | | 01/01/2004 - Present |
| Hyatt Place Tempe/Phoenix Airport | 1413 W. RIO SALADO PKWY | TEMPE | AZ | 85281 | USA | ROUTE 66 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Mont Seattle Vail | 1415 5th Avenue | SEATTLE | WA | 98101 | USA | DH Motif Seattle | 01/01/2004 - Present |
| Hyatt at the Bellevue Philadelphia | 1415 CHANCELLOR COURT | PHILADELPHIA | PA | 19102 | USA | BELLEVUE ASSOCIATES LP | 01/01/2004 - Present |
| Hyatt Place Phoenix/Mesa | 1422 West Bass Pro Drive | Mesa | AZ | 85201 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| Hyatt Regency Mission Bay | 1441 QUIVIRA ROAD | SAN DIEGO | CA | 92109 | USA | CHSP TRS LLC | 01/01/2004 - Present |
| Andaz Napa | 1450 FIRST STREET | NAPA | CA | 94559 | USA | IA LODGING NAPA FIRST TRS LLC | 01/01/2004 - Present |
| Hyatt Place Jacksonville Airport | 14565 Duval Road | Jacksonville | FL | 32218 | USA | | 01/01/2004 - Present |
| GILD HALL | 15 GOLD STREET | NEW YORK | NY | 10038 | USA | LeFrak | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

2

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Exhale Central Park South | 150 Central Park South | New York | NY | 10019 | USA | EX Central Park South | 01/01/2004 - Present |
| Rizzo Center | 150 DuBose Home Ln | Chapel Hill | NC | 27517 | USA | DH Rizzo Center | 01/01/2004 - Present |
| HYATT RESERVATION GCC | 150 N. RIVERSIDE PLAZA | CHICAGO | IL | 60606 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Exhale 695 Stamford | 150 Washington Blvd. | Stamford | CT | 06902 | USA | EX 695 Stamford | 01/01/2004 - Present |
| Hyatt Regency Chicago | 151 E. WACKER DRIVE | CHICAGO | IL | 60601 | USA | HYATT CORPORATION AS AGENT OF KATO KAGAK | 01/01/2004 - Present |
| Hyatt Regency Cincinnati | 151 W. 5th Street | Cincinnati | OH | 45202 | USA | | 01/01/2004 - Present |
| Hyatt Place Ocean City/Oceanfront | 1503 Baltimore Avenue | Ocean City | MD | 21842 | USA | | 01/01/2004 - Present |
| Hyatt Place Oklahoma City - Northwest | 1511 Northwest Expressway | Oklahoma City | OK | 73118 | USA | | 01/01/2004 - Present |
| Hyatt House Chicago/Evanston | 1515 Chicago Ave | Evanston | IL | 60201 | USA | | 01/01/2004 - Present |
| Hyatt Place Washington DC/White House | 1522 K Street Northwest | Washington | DC | 20005 | USA | | 01/01/2004 - Present |
| Park Hyatt New York | 153 WEST 57TH STREET | NEW YORK | NY | 10019 | USA | PH NEW YORK LLC | 01/01/2004 - Present |
| Hyatt House Houston-West/Energy Corridor | 15405 Katy Freeway | Houston | TX | 77094 | USA | | 01/01/2004 - Present |
| Hyatt Place Dallas/Arlington/Grand Prairie | 1542 N. Hwy 360 | Grand Prairie | TX | 75050 | USA | | 01/01/2004 - Present |
| Hyatt Place Detroit/Auburn Hills | 1545 North Opdyke Road | Auburn Hills | MI | 48326 | USA | | 01/01/2004 - Present |
| Grand Hyatt Kauai | 1571 POIPU ROAD | KOLOA | HI | 96756 | USA | KAWAILOA DEVELOPMENT LLP | 01/01/2004 - Present |
| Hyatt Place Augusta | 160 Mason H. McKnight Jr. Blvd | Augusta | GA | 30907 | USA | | 01/01/2004 - Present |
| Hyatt House Raleigh/North Hills | 160 Park at North Hills Street | Raleigh | NC | 27609 | USA | Black Sapphire C Raleigh House 2014 Inc | 01/01/2004 - Present |
| Hyatt Centric South Beach | 1600 Collins Avenue | Miami Beach | FL | 33139 | USA | 1600 Collins Avenue LLC | 01/01/2004 - Present |
| Exhale South Beach | 1601 Collins Ave | Miami | FL | 33139 | USA | EX South Beach | 01/01/2004 - Present |
| Hyatt Place Fort Worth/Hurst | 1601 Hurst Town Center Drive | Hurst | TX | 76054 | USA | | 01/01/2004 - Present |
| Hyatt Place Pensacola Airport | 161 Airport Lane | Pensacola | FL | 32504 | USA | | 01/01/2004 - Present |
| Hyatt Place San Antonio-North/Stone Oak | 1610 E. Sonterra Blvd | San Antonio | TX | 78258 | USA | | 01/01/2004 - Present |
| Hyatt Centric Alexandria | 1611 King Street | Alexandria | VA | 22314 | USA | | 01/01/2004 - Present |
| Hyatt Place Greensboro | 1619 Stanley Road | Greensboro | NC | 27407 | USA | | 01/01/2004 - Present |
| HOTEL KABUKI | 1625 POST STREET | SAN FRANCISCO | CA | 94115 | USA | Blackstone | 01/01/2004 - Present |
| Hyatt Place Denver Airport | 16250 East 40th Avenue | Aurora | CO | 80011 | USA | | 01/01/2004 - Present |
| Hyatt at Olive 8 Seattle | 1635 8TH AVENUE | SEATTLE | WA | 98101 | USA | EX Meatpacking | 01/01/2004 - Present |
| Hyatt Place Houston/Sugar Land | 16730 CREEK BEND DRIVE | SUGAR LAND | TX | 77478 | USA | NFI SUGAR LAND OP CO LLC | 01/01/2004 - Present |
| Hyatt Place Marlborough/Apex Center | 169 Apex Dr | Marlborough | MA | 01752 | USA | | 01/01/2004 - Present |
| Hyatt Regency Sonoma Wine Country | 170 Railroad Street | Santa Rosa | CA | 95401 | USA | TH IV SONOMA LESSEE LLC | 01/01/2004 - Present |
| Hyatt Place UC Davis | 173 Old Davis Road Extension University of California Davis at the Mondavi Center Davis | California | CA | 95661 | USA | | 01/01/2004 - Present |
| Hyatt Place Waikiki Beach | 175 Paoakalani Avenue | Honolulu | HI | 96815 | USA | 1. HHR HP Waikiki, L.P. (Owner) 2. HHR HP Waikiki, L.P. (Owner) | 01/01/2004 - Present |
| Hyatt Regency Deerfield | 1750 Lake Cook Road | Deerfield | IL | 60015 | USA | | 01/01/2004 - Present |
| Grand Hyatt Denver | 1750 WELTON STREET | DENVER | CO | 80202 | USA | TPF HOTEL TRS LLC | 01/01/2004 - Present |
| Sunriver Resort | 17600 Center Dr | Sunriver | OR | 97707 | USA | DH Sunriver Resort | 01/01/2004 - Present |
| Hyatt Place Reno-Tahoe Airport | 1790 East Plumb Lane | Reno | NV | 89502 | USA | | 01/01/2004 - Present |
| Exhale Meatpacking | 18 9th Ave | New York | NY | 10014 | USA | EX Meatpacking | 01/01/2004 - Present |
| Hyatt Place St. Paul Downtown | 180 East Kellogg Boulevard | St. Paul | MN | 55101 | USA | | 01/01/2004 - Present |
| Hyatt Place Provo | 180 W. 100N | Provo | UT | 84601 | USA | | 01/01/2004 - Present |
| Hyatt Regency Greenwich | 1800 E. PUTNAM AVENUE | OLD GREENWICH | CT | 06870 | USA | GREENWICH HOTEL LIMITED PARTNERSHIP | 01/01/2004 - Present |
| Hyatt Regency Schaumburg | 1800 East Gold Road | Schaumburg | IL | 60173 | USA | | 01/01/2004 - Present |
| Hyatt Regency Reston | 1800 PRESIDENTS STREET | RESTON | VA | 20190 | USA | 1. HMC Reston LP (Owner) 2. CCHH Reston LLC (Tenant) | 01/01/2004 - Present |
| Hyatt House at Anaheim Resort/Convention Center | 1800 S. Harbor Blvd | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| Hotel Lincoln | 1816 N Clark St | Chicago | IL | 60614 | USA | JD Hotel Lincoln | 01/01/2004 - Present |
| Hyatt Place Oklahoma City Airport | 1818 South Meridian Avenue | Oklahoma City | OK | 73108 | USA | | 01/01/2004 - Present |
| Hyatt Place St. George/Convention Center | 1819 South 120 East | St. George | UT | 84790 | USA | | 01/01/2004 - Present |
| Hyatt Place Ft. Lauderdale 17th Street/ Convention Center | 1851 SE 10th Ave. | Fort Lauderdale | FL | 33316 | USA | | 01/01/2004 - Present |
| Hyatt House Denver Airport | 18741 East 71st Avenue | Denver | CO | 80249 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta Airport - South | 1899 Sullivan Rd | COLLEGE PARK | GA | 30337 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Exhale Flatiron | 19 West 21st Street | New York | NY | 10010 | USA | EX Flatiron | 01/01/2004 - Present |
| Hyatt Regency Milford/New Haven | 190 Old Gate Lane | Milford | CT | 06460 | USA | | 01/01/2004 - Present |
| Hyatt Place Hampton Convention Center | 1905 Coliseum Drive | Hampton | VA | 23666 | USA | | 01/01/2004 - Present |
| Hyatt Place Houston/The Woodlands | 1909 Research Forest Blvd | Houston | TX | 77381 | USA | | 01/01/2004 - Present |
| Hyatt Place Detroit Livonia | 19300 Haggerty Road | Livonia | MI | 48152 | USA | | 01/01/2004 - Present |
| Hyatt House Morristown | 194 Park Avenue | Morristown | NJ | 07960 | USA | | 01/01/2004 - Present |
| Hyatt Place Houston-Northwest/Cy-Fair | 19813 Northwest Fwy | Houston | TX | 77065 | USA | | 01/01/2004 - Present |
| Hyatt Place Asheville Downtown | 199 Haywood Street | Asheville | NC | 28801 | USA | | 01/01/2004 - Present |
| Hyatt Place Marathon/Florida Keys | 1996 Overseas Highway | Marathon | FL | 33050 | USA | | 01/01/2004 - Present |
| Hyatt Place New Brunswick | 2 ALBANY STREET | NEW BRUNSWICK | NJ | 89010 | USA | HYATT CORPORATION AS AGENT OF REVITE URB | 01/01/2004 - Present |
| Hyatt Regency Jersey City | 2 EXCHANGE PLACE | JERSEY CITY | NJ | 73020 | USA | HARBORSIDE HOTEL, LLC. | 01/01/2004 - Present |
| Hyatt Regency Buffalo | 2 FOUNTAIN PLZ | BUFFALO | NY | 14202 | USA | WEST GENESEE HOTEL ASSOCIATES | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

3

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt House Boston/Burlington | 2 Van De Graaff Drive | Burlington | MA | 01803 | USA | | 01/01/2004 - Present |
| JdV - The Talbott Hotel Chicago | 20 E. Delaware Place | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Hyatt Place Oklahoma City/Bricktown | 20 Russell M Perry Ave | Oklahoma City | OK | 73104 | USA | | 01/01/2004 - Present |
| Hyatt Place Saratoga/Malta | 20 State Farm Place | Malta | NY | 12020 | USA | | 01/01/2004 - Present |
| Hyatt Place Raleigh - Durham Airport | 200 Airgate Drive | Morrisville | NC | 27560 | USA | | 01/01/2004 - Present |
| Hyatt Place Bloomington/Normal | 200 Broadway Avenue | Normal | IL | 61761 | USA | | 01/01/2004 - Present |
| Hyatt House Hartford North/Windsor | 200 Corporate Drive | Windsor | CT | 06095 | USA | | 01/01/2004 - Present |
| Exhale Manhattan House | 200 East 66 Street | New York | NY | 10065 | USA | EX Manhattan House | 01/01/2004 - Present |
| Hyatt Regency Maui | 200 NOHEA KAI DRIVE | LAHAINA | HI | 96761 | USA | 1. HMC Maui LP (Owner)  2. CCHH Maui LLC (Tenant) | 01/01/2004 - Present |
| Hyatt Regency Long Beach | 200 S PINE AVE | LONG BEACH | CA | 90802 | USA | HYATT REGENCY LONG BEACH LLC | 01/01/2004 - Present |
| Hyatt Place Milwaukee Airport | 200 W. Grange Ave | Milwaukee | WI | 53207 | USA | | 01/01/2004 - Present |
| Hyatt Place Lincoln Airport | 200 Kansas Road | Lincoln | NE | 68509 | USA | | 01/01/2004 - Present |
| Hyatt House Seattle/Downtown | 201 5th Ave N | Seattle | WA | 98109 | USA | | 01/01/2004 - Present |
| Hyatt Place Richmond/Arboretum | 201 Arboretum Place | Richmond | VA | 23236 | USA | | 01/01/2004 - Present |
| Hyatt Place Nashville/Brentwood | 202 Summit View Drive | Brentwood | TN | 37027 | USA | | 01/01/2004 - Present |
| Hyatt Place Cleveland/Crocker Park | 2020 Crocker Road | Westlake | OH | 44145 | USA | | 01/01/2004 - Present |
| Hyatt Place Houston-NW 249/Vintage Park | 20330 Tomball Parkway | Houston | TX | 77070 | USA | | 01/01/2004 - Present |
| Hyatt Place at Anaheim Resort/Convention Center | 2035 S. Harbor Blvd | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| Hyatt Regency Austin | 208 BARTON SPRINGS | AUSTIN | TX | 78704 | USA | TANTALON AUSTIN LLC | 01/01/2004 - Present |
| Hyatt House Portland Downtown | 2080 SW RIVER DRIVE | PORTLAND | OR | 97201 | USA | RIVERPLACE HOTEL INVESTORS LLC | 01/01/2004 - Present |
| Thompson Chicago | 21 E. Bellevue Place | Chicago | IL | 60611 | USA | Walton St. Capital | 01/01/2004 - Present |
| Hyatt House Chicago/Oak Brook | 210 22nd Street | Oak Brook | IL | 60523 | USA | | 01/01/2004 - Present |
| Hyatt Place Charlottesville | 2100 Bond Street | Charlottesville | VA | 22901 | USA | | 01/01/2004 - Present |
| Hyatt Place Nashville at Vanderbilt | 2100 West End Avenue | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| Exhale Miami Int'l Airport | 2100 NW 42nd Ave | Miami | FL | 33126 | USA | EX Miami Airport | 01/01/2004 - Present |
| HYATT HOUSE SAN JOSE AP | 2105 N. 1ST STREET | SAN JOSE | CA | 95131 | USA | SAN JOSE HOTEL PARTNERS LLC | 01/01/2004 - Present |
| Hyatt Place Austin/Downtown | 211 East 3rd Street | Austin | TX | 78701 | USA | Austin CBD Hotel Operator, Inc. | 01/01/2004 - Present |
| The Carolina Inn | 211 Pittsboro St | Chapel Hill | NC | 27516 | USA | DH The Carolina Inn | 01/01/2004 - Present |
| Hyatt Place Pittsburgh-South/Meadows    Racetrack & Casino | 212 Racetrack Road | Washington | PA | 15301 | USA | | 01/01/2004 - Present |
| Hyatt Place Washington DC/Georgetown/West End | 2121 M Street, NW | Washington | DC | 20036 | USA | Renaissance Centro M Street LLC | 01/01/2004 - Present |
| Hyatt Place Sterling/Dulles Airport - North | 21481 RIDGETOP CIRCLE | STERLING | VA | 20166 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place South Bend/Mishawaka | 215 W. Day Rd. | Mishawaka | IN | 46545 | USA | | 01/01/2004 - Present |
| Hyatt Place Grand Rapids South | 2550 Metro Lane | Wyoming | MI | 49519 | USA | Concord Grand Rapids Hotel LLC | 01/01/2004 - Present |
| Hyatt Place Pompano Beach | 2150 NE 2nd COAST HWY | HUNTINGTON BEACH | NY | 92648 | USA | POMPANO RESORT LLC | 01/01/2004 - Present |
| Hyatt Place Poughkeepsie | 2165 South Rd | Poughkeepsie | NY | 12601 | USA | HP Poughkeepsie | 01/01/2004 - Present |
| Hyatt Place Champaign/Urbana | 217 North Neil Street | Champaign | IL | 61820 | USA | | 01/01/2004 - Present |
| Hyatt Place Bloomington | 217 W Kirkwood Ave | Bloomington | IN | 47404 | USA | Bloom HP LLC | 01/01/2004 - Present |
| Hyatt Place State College | 219 W. Beaver Ave | State College | PA | 16801 | USA | | 01/01/2004 - Present |
| Hyatt Place Sacramento/Roseville | 220 Conference Center Drive | Roseville | CA | 95678 | USA | Flyers Energy LLC DBA NELLA Hotels LLC | 01/01/2004 - Present |
| Hyatt Regency Greenville | 220 North Main Street | Greenville | SC | 29601 | USA | Greenville City Center, LLC | 01/01/2004 - Present |
| Hyatt Place Nashville/Opryland | 220 Rudy's Circle | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| Hyatt Place Charlotte/Downtown | 222 South Caldwell Street | Charlotte | NC | 82802 | USA | | 01/01/2004 - Present |
| Hyatt Place Dallas/Grapevine | 2220 Grapevine Mills Circle West | Grapevine | TX | 76051 | USA | | 01/01/2004 - Present |
| Hyatt Regency McCormick Place | 2233 S MARTIN L. KING DR | CHICAGO | IL | 60616 | USA | METROPOLITAN PIER AND EXPOSITION AUTHORI | 01/01/2004 - Present |
| Hyatt Place Mystic | 224 Greenmanville Avenue | Mystic | CT | 06355 | USA | | 01/01/2004 - Present |
| Hyatt Regency Jacksonville | 225 E. COASTLINE DR | JACKSONVILLE | FL | 32202 | USA | MCSW J&B HOSPITALITY LLC | 01/01/2004 - Present |
| Hyatt Regency Glendale/Los Angeles | 225 W WILSON AVE | GLENDALE | CA | 91203 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Place Boulder/Pearl Street | 2280 Junction Place | Boulder | CO | 80301 | USA | | 01/01/2004 - Present |
| Hyatt Regency Dulles | 2300 Dulles Corner Blvd | Herndon | VA | 20171 | USA | | 01/01/2004 - Present |
| Hyatt House Minot | 2301 N Landmark Drive NW | Minot | ND | 58703 | USA | | 01/01/2004 - Present |
| Hyatt House Dallas/Richardson | 2301 North Central Expressway | Richardson | TX | 75080 | USA | | 01/01/2004 - Present |
| Hyatt Place Keystone | 23046 US Hwy 6 | Keystone | CO | 80435 | USA | | 01/01/2004 - Present |
| Hyatt Place Lubbock | 2309 MacDavis Lane | Lubbock | TX | 79401 | USA | | 01/01/2004 - Present |
| Hyatt Place Coconut Point | 23120 Via Villagio | Estero | FL | 33928 | USA | | 01/01/2004 - Present |
| Hyatt House Irvine/John Wayne Airport | 2320 MAIN STREET | IRVINE | CA | 92614 | USA | McWhinney Real Estate Services | 01/01/2004 - Present |
| Hyatt House San Ramon | 2323 SAN RAMON VALLEY BL | SAN RAMON | CA | 94583 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| HOTEL UDANZA & EVENTS | 2333 W SANTA CLARA ST | SAN JOSE | CA | 95113 | USA | M L SAN JOSE HOLDINGS | 01/01/2004 - Present |
| Hyatt Regency DFW | 2334 N INTERNATIONAL PKW | DALLAS | TX | 75261 | USA | ABFH VENTURE LLC | 01/01/2004 - Present |
| Grand Hyatt DFW | 2337 S INT'L PKWY | DALLAS | TX | 75261 | USA | DALLAS FORT WORTH INTERNATIONAL AIRPORT | 01/01/2004 - Present |
| Hyatt Place Chicago/Lombard/Oak Brook | 2340 FOUNTAIN SQUARE DRI | LOMBARD | IL | 60148 | USA | SUMMIT HOTEL TRS 008 LLC | 01/01/2004 - Present |
| Hyatt Place Dallas DFW Airport | 2350 GLOBAL DRIVE | DFW AIRPORT | TX | 75261 | USA | DALLAS FORT WORTH INTERNATIONAL BOARD | 01/01/2004 - Present |
| Hyatt Place Dallas/Arlington | 2380 East Road to Six Flags Street | Arlington | TX | 76001 | USA | ALM Arlington LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

4

**Hyatt Hotels Corporation Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Exhale Dallas Fort Worth Airport | 2400 Aviation Drive | DFW Airport | TX | 75261 | USA | DX Ft Worth Airport | 01/01/2004 - Present |
| Hyatt Place Lansing/Eastwood Towne Center | 2401 Showtime Drive | Lansing | MI | 48912 | USA | | 01/01/2004 - Present |
| Hyatt Place Arlington Courthouse | 2401 Wilson Blvd | Arlington | VA | 22201 | USA | | 01/01/2004 - Present |
| Exhale Bridgehampton | 2415 Main Street | Bridgehampton | NY | 11932 | USA | EX Bridgehampton | 01/01/2004 - Present |
| Hyatt Regency Waikiki | 2424 KALAKAUA AVENUE | HONOLULU | HI | 96815 | USA | Mirae Asset Global Investments | 01/01/2004 - Present |
| Hyatt Place North Charleston | 2455 Prospect Drive | North Charleston | SC | 29501 | USA | | 01/01/2004 - Present |
| Hyatt Place Legacy Village | 2463 Cedar Road | Lyndhurst | OH | 44124 | USA | Legacy Village Hospitality, LLC | 01/01/2004 - Present |
| Hyatt Place St. Petersburg/Downtown | 25 2nd St N | St Petersburg | FL | 33701 | USA | | 01/01/2004 - Present |
| Orchards Inn | 254 N State Rte 89A | Sedona | AZ | 86336 | USA | DH Orchards Inn | 01/01/2004 - Present |
| Hyatt Place Pittsburgh/North Shore | 260 North Shore Drive | Pittsburgh | PA | 15212 | USA | | 01/01/2004 - Present |
| Hyatt Place Ft. Myers/at the Forum | 2600 Champion Ring Road | Fort Myers | FL | 33905 | USA | | 01/01/2004 - Present |
| Hyatt House Pleasant Hill | 2611 Contra Costa Blvd. | Pleasant Hill | CA | 94523 | USA | | 01/01/2004 - Present |
| Hyatt Place San Diego/Vista-Carlsbad | 265 South Melrose Drive | Vista | CA | 92081 | USA | | 01/01/2004 - Present |
| Hyatt Place West Palm Beach/Downtown | 295 Lakeview Avenue | West Palm Beach | FL | 33401 | USA | | 01/01/2004 - Present |
| Hyatt Regency Atlanta | 265 PEACHTREE ST NE | ATLANTA | GA | 30303 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| The Elms Hotel & Spa | 2694, 401 Regent St | Excelsior Springs | MO | 64024 | USA | DH The Elms Hotel & Spa | 01/01/2004 - Present |
| Exhale Downtown Miami | 270 Biscayne Boulevard Way | Miami | FL | 33131 | USA | EX Downtown Miami | 01/01/2004 - Present |
| Hyatt Place Chicago/Hoffman Estates | 2750 Greenspoint Parkway | Hoffman Estates | IL | 60169 | USA | SUMMIT HOTEL TRS 034 LLC | 01/01/2004 - Present |
| Hyatt House Chicago/Naperville/Warrenville | 27576 Maecliff Dr | Warrenville | IL | 60555 | USA | HH Chicago Warrenville | 01/01/2004 - Present |
| Hyatt House Pittsburgh-South Side | 2795 South Water Street | Pittsburgh | PA | 15203 | USA | Oxford Concord Sierra Southside Associates, LP | 01/01/2004 - Present |
| Hyatt Regency Crystal City | 2799 JEFFERSON DAVIS HWY | ARLINGTON | VA | 22202 | USA | AIRPORT PLAZA ASSOCIATES CO KINGDON GOU | 01/01/2004 - Present |
| Exhale Back Bay | 28 Arlington Street | Boston | MA | 02116 | USA | EX Back Bay | 01/01/2004 - Present |
| Hyatt Place Chicago Downtown The Loop | 28 North Franklin Street | Chicago | IL | 60606 | USA | | 01/01/2004 - Present |
| Hyatt Lodge | 2815 JORIE BOULEVARD | OAK BROOK | IL | 60523 | USA | JPD OAK BROOK HOLDINGS LLC | 01/01/2004 - Present |
| Hyatt House Long Beach | 2801 Ocean Blvd | LONG BEACH | CA | 90802 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Palm Springs | 285 North Palm Canyon Drive | Palm Springs | CA | 92262 | USA | | 01/01/2004 - Present |
| Hyatt House Dallas Frisco | 2875 Parkwood Blvd. | Frisco | TX | 75034 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta Cobb Galleria | 2876 SPRING HILL PARKWAY | SMYRNA | GA | 30080 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Grand Hyatt Tampa Bay | 2900 BAYPORT DRIVE | TAMPA | FL | 33607 | USA | TPF HOTEL TRS LLC | 01/01/2004 - Present |
| Hyatt House Dallas/Uptown | 2914 Harry Hines Boulevard | Dallas | TX | 75201 | USA | | 01/01/2004 - Present |
| Hyatt House West Des Moines/Jordan Creek | 2950 Westown Parkway | West Des Moines | IA | 50266 | USA | | 01/01/2004 - Present |
| Hyatt Place Charlotte Airport/Tyvola Road | 2950 Oak Lake Boulevard | Charlotte | NC | 28208 | USA | | 01/01/2004 - Present |
| Hyatt Place Columbus-North | 2974 Northlake Parkway | Columbus | GA | 31909 | USA | | 01/01/2004 - Present |
| Hyatt House Parsippany-East | 299 Smith Road | Parsippany | NJ | 07065 | USA | | 01/01/2004 - Present |
| Hyatt Regency Atlanta Suites | 2999 Windy Hills Road | Marietta | GA | 30067 | USA | | 01/01/2004 - Present |
| Hyatt Place Morristown | 1905 ROYAL AVENUE | MORRISTOWN | NJ | 07960 | USA | FIFTH ROC JERSEY ASSOCIATES | 01/01/2004 - Present |
| Hyatt Herald Square | 30 West 31st Street | New York | NY | 10001 | USA | | 01/01/2004 - Present |
| Hyatt Place San Jose/Downtown | 300 Almaden Blvd | San Jose | CA | 95110 | USA | BRETT San Jose TRS LLC | 01/01/2004 - Present |
| Hyatt Regency Baltimore | 300 LIGHT STREET | BALTIMORE | MD | 21202 | USA | HYATT PARTNERSHIP INTERESTS LLC | 01/01/2004 - Present |
| Hyatt Place Cincinnati Airport/Florence | 300 Meijer Drive | Florence | KY | 41042 | USA | | 01/01/2004 - Present |
| Hyatt Regency Dallas | 300 REUNION BLVD | DALLAS | TX | 75207 | USA | REUNION HOTEL LP | 01/01/2004 - Present |
| Hyatt Place Secaucus/Meadowlands | 300 Plaza Drive | Secaucus | NJ | 07094 | USA | | 01/01/2004 - Present |
| Hyatt Place Mt. Laurel | 3000 Crawford Place | Mount Laurel | NJ | 08054 | USA | | 01/01/2004 - Present |
| Hyatt Regency Nashville/Downtown | 301 3rd Ave South | Nashville | TN | 37201 | USA | 1. HP Nashville, LLC (Owner) 2. HP Nashville TRS, Inc. (Tenant) | 01/01/2004 - Present |
| L'Auberge De Sedona | 301 Little Ln | Sedona | AZ | 86336 | USA | DH L'Auberge De Sedona | 01/01/2004 - Present |
| Hyatt Regency Clearwater | 301 S GULF VIEW BLVD | CLEARWATER | FL | 33767 | USA | BW CW HOSPITALITY LLC | 01/01/2004 - Present |
| Hyatt Regency Salt Lake City/Cottonwood | 3090 E 6200 S | Salt Lake City | UT | 84121 | USA | | 01/01/2004 - Present |
| Hyatt Place Niagara Falls | 310 Rainbow Blvd | Niagara Falls | NY | 14303 | USA | | 01/01/2004 - Present |
| Hyatt Place Dallas/Plano | 3100 Dallas Parkway | Plano | TX | 75093 | USA | | 01/01/2004 - Present |
| Hotel Del Sol | 3100 Webster St | San Francisco | CA | 94123 | USA | JD Hotel Del Sol | 01/01/2004 - Present |
| Hyatt Place Fremont/Silicon Valley | 3101 WEST WARREN AVENUE | FREMONT | CA | 94538 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place Greensboro/Downtown | 312 North Eugene Street | Greensboro | NC | 27401 | USA | | 01/01/2004 - Present |
| Hyatt House Branchburg | 3141 Route 22 East | Branchburg | NJ | 08876 | USA | | 01/01/2004 - Present |
| Hyatt Regency St. Louis | 315 CHESTNUT STREET | ST LOUIS | MO | 63102 | USA | ARCH HOTEL PROJECT OWNER LLC | 01/01/2004 - Present |
| UBC Eliza Jane | 315 Magazine Street | New Orleans | LA | 70130 | USA | | 01/01/2004 - Present |
| Hyatt Place Daytona Beach Oceanfront | 3161 S. Atlantic Avenue | Daytona Beach Shores | FL | 32118 | USA | | 01/01/2004 - Present |
| Hyatt Regency Louisville | 320 West Jefferson Street | Louisville | KY | 40202 | USA | | 01/01/2004 - Present |
| Hyatt Regency Bloomington | 3200 East 81st Street | Bloomington | MN | 55425 | USA | | 01/01/2004 - Present |
| Hyatt Place Ann Arbor | 3200 Ann Arbor | Ann Arbor | MI | 48108 | USA | | 01/01/2004 - Present |
| Hyatt Place Charleston Airport/Convention Center | 3234 West Montague Avenue | Charleston | SC | 29418 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta/Buckhead | 3242 PEACHTREE ROAD N.E. | ATLANTA | GA | 30305 | USA | BREAMERSUITES PROPERTIES LLC | 01/01/2004 - Present |
| Hyatt House Sandestin at Grand Blvd | 325 Grand Blvd | Miramar Beach | FL | 32550 | USA | | 01/01/2004 - Present |
| Hyatt Place Phoenix/Gilbert | 3275 South Market Street | Gilbert | AZ | 85297 | USA | | 01/01/2004 - Present |
| Hyatt Place Nashville/Hendersonville | 1330 E. MAIN STREET | HENDERSONVILLE | TN | 37075 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt Place Atlanta Downtown | 330 Peachtree St. N.E. | Atlanta | GA | 30308 | USA | | 01/01/2004 - Present |
| Hyatt Regency Albuquerque | 330 Tijeras Avenue N.W. | Albuquerque | NM | 87102 | USA | | 01/01/2004 - Present |
| Grand Hyatt Atlanta Buckhead | 3300 PEACHTREE RD NE | ATLANTA | GA | 30305 | USA | 1. HMC HT LP (Owner) 2. CCHH ATLANTA LLC (Tenant) | 01/01/2004 - Present |
| Hyatt Place Dallas/Allen | 333 Central Expressway North | Allen | TX | 75013 | USA | | 01/01/2004 - Present |
| Hyatt Place St. Louis/Chesterfield | 333 Chesterfield Center | Chesterfield | MO | 63017 | USA | | 01/01/2004 - Present |
| Hyatt on Main Green Bay | 333 MAIN STREET | GREEN BAY | WI | 54301 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Place Eugene/Oakway | 333 Oakway Road | Eugene | OR | 97401 | USA | | 01/01/2004 - Present |
| Hyatt Regency Milwaukee | 333 West Kilbourn Avenue | Milwaukee | WI | 53203 | USA | CL Milwaukee LLC | 01/01/2004 - Present |
| Hyatt Place Madison Downtown | 333 WEST WASHINGTON AVEN | MADISON | WI | 53703 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place Virginia Beach Town Center | 335 Independence Blvd. | Virginia Beach | VA | 23462 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta Airport North | 3415 Norman Berry Drive | East Point | GA | 30344 | USA | | 01/01/2004 - Present |
| Hyatt House Houston/Galleria | 3440 Sage Road | Houston | TX | 77056 | USA | 1. RLI III : SF Houston Galleria Lessee, LP (Whitelodging) 2. RLI LODGING TRUST MASTER TRS INC (Interstate) | 01/01/2004 - Present |
| Grand Hyatt San Francisco | 345 STOCKTON STREET | SAN FRANCISCO | CA | 94108 | USA | | 01/01/2004 - Present |
| HYATT CNTRIC WAIKIKI BCH | 349 SEASIDE AVENUE | HONOLULU | HI | 96815 | USA | WTC OAHU INVESTOR LLC | 01/01/2004 - Present |
| Hyatt Regency Columbus | 350 N HIGH ST | COLUMBUS | OH | 43215 | USA | ERIEVIEW THIRD CORPORATION HYATT | 01/01/2004 - Present |
| Hyatt Place Atlanta/Duluth/Gwinnett Mall | 3530 VENTURE PARKWAY | DULUTH | GA | 30096 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Phoenix/Chandler-Fashion Center | 3535 West Chandler Boulevard | Chandler | AZ | 85226 | USA | | 01/01/2004 - Present |
| Hyatt Place Miami Airport - East | 3640 Northwest LeJeune Rd | Miami | FL | 33142 | USA | MIA LeJeune LLC | 01/01/2004 - Present |
| Andaz Maui Wailea | 3550 WAILEA ALANUI DRIVE | WAILEA | HI | 96753 | USA | 1. HHR AMW LLC (Owner) 2. HST EM Maui LLC (Tenant) | 01/01/2004 - Present |
| Hyatt Centric Park City | 3551 NORTH ESCALA COURT | PARK CITY | UT | 84098 | USA | ESCALA PARK CITY SERVICES LLC | 01/01/2004 - Present |
| Hyatt Place Princeton | 3565 US Highway 1 | Princeton | NJ | 08540 | USA | | 01/01/2004 - Present |
| Sundance Resort | 3609 Sundance Trail | Sundance | UT | 84604 | USA | | 01/01/2004 - Present |
| Hyatt Place Austin/Arboretum | 3612 Tudor Boulevard | Austin | TX | 78759 | USA | | 01/01/2004 - Present |
| Hyatt Place Salt Lake City/Lehi | 3700 North Outlet Parkway | Lehi | UT | 84043 | USA | | 01/01/2004 - Present |
| Hyatt Regency La Jolla | 3777 LA JOLLA VILLAGE DR | SAN DIEGO | CA | 92122 | USA | W-JMA HOLDINGS IV VII LLC | 01/01/2004 - Present |
| Hyatt House Santa Clara | 3915 RIVERMARK PLAZA | SANTA CLARA | CA | 95054 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place Pasadena | 399 E Green Street | Pasadena | CA | 91101 | USA | PASEO PASADENA HOTEL INVESTMENT, LLC | 01/01/2004 - Present |
| Hyatt Place Savannah Airport | 40 Sunshine Drive | Savannah | GA | 31408 | USA | | 01/01/2004 - Present |
| Hyatt Place Greenville/Haywood | 40 West Orchard Park Drive | Greenville | SC | 29615 | USA | | 01/01/2004 - Present |
| Hyatt House Belmont/Redwood Shores | 400 Concourse Drive | Belmont | CA | 94002 | USA | | 01/01/2004 - Present |
| Hyatt House Washington DC/National Mall | 400 E Street SW | Washington | DC | 20024 | USA | 400 E STREET SW, L.L.C | 01/01/2004 - Present |
| Andaz Palm Springs (To Open) | 400 N. PALM CANYON DRIVE | PALM SPRINGS | CA | 92262 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Hyatt Regency Washington | 400 NEW JERSEY AVE NW | WASHINGTON | DC | 20001 | USA | 1. Host Capitol Hill LLC (Owner) 2. CCHH Host Capitol Hill LLC (Tenant) | 01/01/2004 - Present |
| Hyatt Regency Miami | 400 S. SECOND AVE. | MIAMI | FL | 33131 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Resort at Squaw Creek | 400 Squaw Creek Rd | Olympic Valley | CA | 96146 | USA | DH Resort at Squaw Creek | 01/01/2004 - Present |
| Hyatt Regency Wichita | 400 West Waterman | Wichita | KS | 67202 | USA | | 01/01/2004 - Present |
| Hyatt Regency Atlanta Perimeter at Villa Christina | 4000 Summit Boulevard | Atlanta | GA | 30319 | USA | | 01/01/2004 - Present |
| TRUMBULL | 4011 27TH AVENUE SOUTH | NASHVILLE | TN | 37203 | USA | | 01/01/2004 - Present |
| Hyatt Regency Lexington | 401 West High Street | Lexington | KY | 40507 | USA | | 01/01/2004 - Present |
| The Confidante | 4041 COLLINS AVENUE | MIAMI BEACH | FL | 33140 | USA | HT-MIAMI BEACH LLC | 01/01/2004 - Present |
| Hyatt Place Santa Cruz | 407 Broadway Street | Santa Cruz | CA | 95060 | USA | | 01/01/2004 - Present |
| Hyatt Centric Mountain View | 409 San Antonio Rd | Mountain View | CA | 94040 | USA | HC Mountain View | 01/01/2004 - Present |
| Hyatt Place Fair Lawn/Paramus | 41-01 Broadway (Route 208 North) | Fair Lawn | NJ | 07410 | USA | | 01/01/2004 - Present |
| Hyatt Place Lake Tahoe Resort & Spa | 4104 Lakeshore Blvd | South Lake Tahoe | CA | 96150 | USA | DH The Landing Lake Tahoe Resort & Spa | 01/01/2004 - Present |
| Hyatt Place Charlotte Airport/Lake Point | 4119 SOUTH STREAM BOULEV | CHARLOTTE | NC | 28217 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Athens/Downtown | 412 N. Thomas Street | Athens | GA | 30601 | USA | | 01/01/2004 - Present |
| Hyatt Place Denver Cherry Creek | 4150 E. Mississippi Ave | Glendale | CO | 80246 | USA | | 01/01/2004 - Present |
| Hyatt Place Des Moines/Downtown | 418 6th Avenue | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| Exhale Gramercy | 420 Park Ave S | New York | NY | 10016 | USA | EX Gramercy | 01/01/2004 - Present |
| Hyatt Place Austin/Round Rock | 420 Sundance Parkway | Round Rock | TX | 78681 | USA | | 01/01/2004 - Present |
| Hyatt Regency Cleveland | 420 SUPERIOR AVE E | CLEVELAND | OH | 44114 | USA | ARCADE LLC | 01/01/2004 - Present |
| AVATAR HOTEL | 4200 GREAT AMERICA PARKW | SANTA CLARA | CA | 95054 | USA | SKYLINE AVATAR HOUSE LP | 01/01/2004 - Present |
| Hyatt Place Royal Oak | 422 N. Main St. | Royal Oak | MI | 48067 | USA | | 01/01/2004 - Present |
| Hyatt House Scottsdale/Old Town | 4245 North Drinkwater Boulevard | Scottsdale | AZ | 85251 | USA | | 01/01/2004 - Present |
| Hyatt Regency Houston Intercontinental Airport | 425 North Sam Houston Parkway East | Houston | TX | 77060 | USA | | 01/01/2004 - Present |
| Hyatt Regency Minneapolis Downtown | 425 SOUTH 7TH STREET | MINNEAPOLIS | MN | 55415 | USA | SUMMIT HOTEL TRS 057 LLC | 01/01/2004 - Present |
| Hyatt Place San Antonio-Northwest/Medical Center | 4303 Hyatt Place Drive | San Antonio | TX | 78230 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta/Downtown | 431 Marietta St NW | Atlanta | GA | 30313 | USA | | 01/01/2004 - Present |
| Hyatt Place Portland - Old Port | 433 Fore St | Portland | ME | 04101 | USA | | 01/01/2004 - Present |
| Hyatt House Charlotte, Center City | 435 EAST TRADE STREET | CHARLOTTE | NC | 28202 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place University of Iowa/Iowa City | 435 South Linn Street | Iowa City | IA | 52240 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

6

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt Place Santa Fe | 4350 Cerrillos Road | Santa Fe | NM | 87507 | USA | | 01/01/2004 - Present |
| Hyatt Place Park City | 4395 South Highway 224 | Park City | UT | 84098 | USA | | 01/01/2004 - Present |
| Hyatt House Denver/Downtown | 440 14th St | Denver | CO | 80202 | USA | Denver Downtown Hotel Partners LLC | 01/01/2004 - Present |
| Hyatt Place Philadelphia/King of Prussia | 440 American Avenue | King of Prussia | PA | 19406 | USA | | 01/01/2004 - Present |
| Hyatt Place Richmond Airport | 4401 South Laburnum Avenue | Richmond | VA | 23231 | USA | | 01/01/2004 - Present |
| LAUREL INN | 444 PRESIDIO AVENUE | SAN FRANCISCO | CA | 94115 | USA | Laurel SPE, LLC | 01/01/2004 - Present |
| Hyatt Regency Indian Wells | 44600 INDIAN WELLS LN | INDIAN WELLS | CA | 92210 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Exhale 45 Province | 45 Province Street B | Boston | MA | 02108 | USA | EX 45 Province | 01/01/2004 - Present |
| Hyatt Place Bethlehem | 45 West North Street | Bethlehem | PA | 18018 | USA | | 01/01/2004 - Present |
| Hyatt Place Long Island/East End | 451 East Main Street | Riverhead | NY | 11901 | USA | | 01/01/2004 - Present |
| Hyatt Place Detroit/Utica | 45400 PARK AVENUE | UTICA | MI | 48315 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Pleasanton | 4545 Chabot Drive | Pleasanton | CA | 94588 | USA | | 01/01/2004 - Present |
| Hyatt Place Newport at John Wayne | 4545 MacArthur Boulevard | Newport Beach | CA | 92660 | USA | | 01/01/2004 - Present |
| Hyatt House Sterling/Dulles Airport - North | 45520 Dulles Plaza | Sterling | VA | 20166 | USA | | 01/01/2004 - Present |
| Hyatt Place Rogers/Bentonville | 4610 West Walnut St. | Rogers | AR | 72756 | USA | | 01/01/2004 - Present |
| Hyatt Place Detroit/Novi | 46100 Grand River Ave | Novi | MI | 48374 | USA | | 01/01/2004 - Present |
| Hyatt House Herndon/Reston | 467 Herndon Parkway | Herndon | VA | 20170 | USA | | 01/01/2004 - Present |
| Hyatt Place Birmingham/Inverness | 4686 Highway 280 East | Birmingham | AL | 35242 | USA | | 01/01/2004 - Present |
| Hyatt Place Baltimore/Owings Mills | 4730 PAINTERS MILL ROAD | OWINGS MILLS | MD | 21117 | USA | SUMMIT HOTEL TRS 007 LLC | 01/01/2004 - Present |
| Hyatt Place Jacksonville/St Johns Town Center | 4742 Town Center Parkway | Jacksonville | FL | 32246 | USA | Concord Jacksonville TC LLC | 01/01/2004 - Present |
| LAHAINA SHORES BCH RSRT | 475 FRONT ST | LAHAINA | HI | 96761 | USA | DESTINATION RESIDENCES HAWAII LLC | 01/01/2004 - Present |
| Hyatt Place Ontario/Rancho Cucamonga | 4760 East Mills Circle | Ontario | CA | 91764 | USA | HPD LP | 01/01/2004 - Present |
| VENTANA BIG SUR | 48123 HIGHWAY 1 | BIG SUR | CA | 93920 | USA | 48123 CA INVESTORS LLC | 01/01/2004 - Present |
| Andaz New York Fifth Avenue | 485 FIFTH AVENUE | NEW YORK | NY | 10017 | USA | Tularosa Corporation | 01/01/2004 - Present |
| Hyatt House Dallas/Addison | 4900 Edwin Lewis Drive | Addison | TX | 75001 | USA | | 01/01/2004 - Present |
| Hyatt Place Charlotte Airport | 4920 South Tryon Street | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| Hyatt Place Dublin/Pleasanton | 4950 Hacienda Drive | Dublin | CA | 94568 | USA | | 01/01/2004 - Present |
| HYATT PLACE CHANTILLY | 4994 WESTSTONE PLAZA | CHANTILLY | VA | 20151 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Regency San Francisco | 5 EMBARCADERO CENTER | SAN FRANCISCO | CA | 94111 | USA | Sunstone ECS Lessee, Inc. | 01/01/2004 - Present |
| Hyatt Place Garden City | 5 North Avenue | Garden City | NY | 11530 | USA | | 01/01/2004 - Present |
| Hyatt Regency Coral Gables | 50 ALHAMBRA PLAZA | CORAL GABLES | FL | 33134 | USA | ASHFORD TRS SAPPHIRE LLC | 01/01/2004 - Present |
| HOTEL 50 BOWERY | 50 BOWERY | NEW YORK | NY | 10013 | USA | BRIDGEVIEW HOTEL LLC | 01/01/2004 - Present |
| Hyatt Place Boston/Braintree | 50 Forbes Road | Braintree | MA | 02184 | USA | | 01/01/2004 - Present |
| KA'ANAPALI ALII RESORT | 50 NOHEA KAI DR | LAHAINA | HI | 96761 | USA | DESTINATION RESIDENCES HAWAII LLC | 01/01/2004 - Present |
| Park Hyatt Beaver Creek | 50 W THOMAS PLACE | AVON | CO | 81620 | USA | ASHFORD TRS BC LLC | 01/01/2004 - Present |
| Ocean Resort Casino | 500 Boardwalk | Atlantic City | NJ | 08401 | USA | | 01/01/2004 - Present |
| MIRAVAL RESORT & SPA | 5000 E VIA ESTANCIA MIRA | TUCSON | AZ | 85739 | USA | MIRAVAL RESORT ARIZONA OPERATION CO INC | 01/01/2004 - Present |
| Hyatt Place Coconut Point | 5001 COCONUT RD | BONITA SPRINGS | FL | 34134 | USA | HST HRC LLC | 01/01/2004 - Present |
| Hyatt Place Kansas City Overland Park/Convention Center | 5001 WEST 110TH STREET | OVERLAND PARK | KS | 66211 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt House Philadelphia/Plymouth Meeting | 501 East Germantown Pike | East Norriton | PA | 19401 | USA | | 01/01/2004 - Present |
| Hyatt Place Mohegan Sun | 501 Sandy Desert Road | Trumbull/Uncasville | CT | 06382 | USA | | 01/01/2004 - Present |
| Hyatt House San Diego/Carlsbad | 5010 Avenida Encinas | Carlsbad | CA | 92008 | USA | | 01/01/2004 - Present |
| Hyatt Place Buffalo Airport/Amherst | 5020 Main Street | Amherst | NY | 14226 | USA | | 01/01/2004 - Present |
| Hyatt Place Colorado Spgs/Gdn of the Gods | 503 W GARDEN OF THE GODS | COLORADO SPRINGS | CO | 80907 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Roanoke Airport/Valley View Mall | 5040 Valley View Blvd | Roanoke | VA | 24012 | USA | | 01/01/2004 - Present |
| Hyatt Place Cincinnati Northeast | 5070 Natorp Blvd. | Mason | OH | 45040 | USA | | 01/01/2004 - Present |
| Hyatt Regency Santa Clara | 5101 GREAT AMERICAN PARKWAY | SANTA CLARA | CA | 95054 | USA | IA LODGING SANTA CLARA TRS LLC | 01/01/2004 - Present |
| Hyatt Place Dallas/Garland/Richardson | 5101 North President George Bush Highway | Garland | TX | 75040 | USA | Firewheel Hotel Ltd. | 01/01/2004 - Present |
| Hyatt Place Baltimore Inner Harbor | 511 South Central Avenue | Baltimore | MD | 21231 | USA | | 01/01/2004 - Present |
| Hyatt House Anchorage | 5141 Business Park Blvd. | Anchorage | AK | 99503 | USA | | 01/01/2004 - Present |
| Hyatt Place Salt Lake City Airport | 52 North Tommy Thompson | Salt Lake City | UT | 84116 | USA | | 01/01/2004 - Present |
| Royal Palms Resort & Spa | 5200 E CAMELBACK ROAD | PHOENIX | AZ | 85018 | USA | XHR HOLDING INC | 01/01/2004 - Present |
| Hyatt Place Dallas/The Colony | 5200 Memorial Dr | The Colony | TX | 75056 | USA | | 01/01/2004 - Present |
| Hyatt Place Chicago-South/University Medical Center | 5225 S. Harper Ave | Chicago | IL | 60615 | USA | | 01/01/2004 - Present |
| Hyatt Place Dallas-North/by the Galleria | 5229 SPRING VALLEY ROAD | DALLAS | TX | 75240 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Lakeland Center | 525 West Orange Street | Lakeland | FL | 33815 | USA | | 01/01/2004 - Present |
| Hyatt House Houston/Galleria | 5252 W Alabama St | Houston | TX | 77056 | USA | | 01/01/2004 - Present |
| Hyatt Place New York/Midtown-South | 52-54 West 36th Street | New York | NY | 10018 | USA | | 01/01/2004 - Present |
| Hyatt House Bridgewater | 530 Route 22 East | Bridgewater | NJ | 08807 | USA | | 01/01/2004 - Present |
| Hyatt Place Knoxville/Downtown | 530 South Gay Street | Knoxville | TN | 37902 | USA | Dover Development Corporation | 01/01/2004 - Present |
| Exhale Dallas | 5300 East Mockingbird Lane | Dallas | TX | 75206 | USA | EX Dallas | 01/01/2004 - Present |
| Hyatt House Pittsburgh/Bloomfield/Shadyside | 5335 Baum Blvd | Pittsburgh | PA | 15224 | USA | Concord Sierra DA Shadyside, LP | 01/01/2004 - Present |
| Hyatt House Boston/Waltham | 54 Fourth Ave | Waltham | MA | 02451 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Thompson Square Studios | 54 THOMPSON STREET | NEW YORK | NY | 10012 | USA | EAST BELLEVUE OWNER LLC | 01/01/2004 - Present |
| Hyatt Place Omaha Old Market | 540 S 17th Street | Omaha | NE | 68102 | USA | | 01/01/2004 - Present |
| Hyatt Place Orlando Airport | 5435 FORBES PLACE | ORLANDO | FL | 32822 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Canton | 5435 Whipple Avenue NW | Canton | OH | 05435 | USA | | 01/01/2004 - Present |
| Hyatt House Pleasant Grove | 544 S. Pleasant Grove Blvd | Pleasant Grove | UT | 84062 | USA | | 01/01/2004 - Present |
| Hyatt Place Dallas/Las Colinas | 5455 Green Park Drive | Irving | TX | 75038 | USA | | 01/01/2004 - Present |
| Carswell Resort Spa & Golf Club | 55 LEE ROAD | LENOX | MA | 01240 | USA | MRG CRW INVESTMENTS LLC | 01/01/2004 - Present |
| Hyatt Place Salt Lake City/Downtown/The Gateway | 55 North 400 West | Salt Lake City | UT | 84101 | USA | | 01/01/2004 - Present |
| Grand Hyatt San Francisco Airport | 55 SOUTH MCDONNELL ROAD | SAN FRANCISCO | CA | 94128 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Hyatt Place Indianapolis | 55 N BRADBURY AVENUE | INDIANAPOLIS | IN | 46241 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Centric Fisherman's Wharf | 555 North Point Road | San Francisco | CA | 94133 | USA | | 01/01/2004 - Present |
| Hyatt Place Atlanta/Alpharetta/Windward Parkway | 5595 Windward Parkway | Alpharetta | GA | 30004 | USA | | 01/01/2004 - Present |
| Hyatt House Charleston/Historic District | 560 King Street | Charleston | SC | 29403 | USA | Pyramid Hotel Group | 01/01/2004 - Present |
|  |  |  |  |  |  | REGENTEN CHARLESTON HOLDING LLC | 01/01/2004 - Present |
| Hyatt Place Emeryville | 5700 Bay Street | Emeryville | CA | 94608 | USA | Holiday Garden EV Corp. | 01/01/2004 - Present |
| Hyatt House Miami Airport | 5710 Blue Lagoon Drive | Miami | FL | 33126 | USA | SUMMIT HOTEL TRS, INC | 01/01/2004 - Present |
| Hyatt Regency Lost Pines | 575 HYATT LOST PINES RD | LOST PINES | TX | 78612 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Regency Cambridge | 575 MEMORIAL DR | CAMBRIDGE | MA | 21390 | USA | 1. HMC Cambridge LP (Owner) | 01/01/2004 - Present |
|  |  |  |  |  |  | 2. CCHH Cambridge LLC (Tenant) |  |
| Hyatt House Secaucus/Meadowlands | 575 Park Plaza Drive | Secaucus | NJ | 07094 | USA | | 01/01/2004 - Present |
| Wild Dunes Resort | 5757 PALM BLVD | ISLE OF PALMS | SC | 29451 | USA | WILD DUNES JV LLC | 01/01/2004 - Present |
| Hyatt Place San Juan/City Center | 580 Av. Manuel Fernández Juncos | San Juan | PR | 00907 | USA | HP San Juan City Center | 01/01/2004 - Present |
| Hyatt House Emeryville/San Franchisco Bay Area | 5800 SHELLMOUND WAY | EMERYVILLE | CA | 95608 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt House Colorado Springs | 5805 Delmonico Drive | Colorado Springs | CO | 80919 | USA | RLI H-SF Colorado Springs Lessee, LLC | 01/01/2004 - Present |
| Hyatt Place Across from Universal Orlando Resort™ | 5895 CARAVAN COURT | ORLANDO | FL | 32819 | USA | SUMMIT HOTEL TRS 031, LLC | 01/01/2004 - Present |
| Hyatt Place Fort Worth/Cityview | 5900 Cityview Blvd | Fort Worth | TX | 76132 | USA | | 01/01/2004 - Present |
| Hyatt Place Dallas/Las Colinas | 5901 MacArthur Blvd | Irving | TX | 75039 | USA | | 01/01/2004 - Present |
| Hyatt House Cypress/Anaheim | 5905 CORPORATE AVENUE | CYPRESS | CA | 90630 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place across from Universal Orlando Resort™ | 5915 CARAVAN COURT | ORLANDO | FL | 32819 | USA | SUMMIT HOTEL TRS INC | 01/01/2004 - Present |
| Tempe Mission Palms | 60 E 5th STREET | TEMPE | AZ | 85281 | USA | DH Tempe Mission Palms | 01/01/2004 - Present |
| Hyatt Place San Antonio | 601 S MARKET ST | SAN ANTONIO | TX | 78205 | USA | HOTEL INVESTMENTS LP | 01/01/2004 - Present |
| Andaz San Diego | 600 F STREET | SAN DIEGO | CA | 92001 | USA | IA LODGING SAN DIEGO TRS LLC | 01/01/2004 - Present |
| Hyatt Place Lincoln/Downtown-Haymarket | 600 Q Street | Lincoln | NE | 68508 | USA | | 01/01/2004 - Present |
| Hyatt Centric Key West | 601 FRONT STREET | KEY WEST | FL | 33040 | USA | Xenia | 01/01/2004 - Present |
| HYATT REGENCY NEW ORLE | 601 LOYOLA AVENUE | NEW ORLEANS | LA | 70113 | USA | AB FBB LOYOLA OPCO HOLDINGS LLC | 01/01/2004 - Present |
| Hyatt Place Dallas/Richardson/Renovwalk | 602 EAST ST MARY'S STRE | SAN ANGELO | TX | 78205 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Pittsburgh Airport | 6011 Campbells Run Road | Pittsburgh | PA | 15205 | USA | | 01/01/2004 - Present |
| Hyatt Place Sarasota I-75/Lakewood Ranch | 6021 Exchange Way | Lakewood Ranch | FL | 34202 | USA | Sunstone Saint Clair Lessee, Inc. | 01/01/2004 - Present |
| Hyatt Place Topeka | 6021 SW Sixth Avenue | Topeka | KS | 66615 | USA | | 01/01/2004 - Present |
| Hyatt Place Cleveland/Independence | 6025 Jefferson Drive | Independence | OH | 44131 | USA | | 01/01/2004 - Present |
| Hyatt Place El Paso Airport | 6030 GATEWAY BOULEVARD E | EL PASO | TX | 79905 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Thompson | 604 BRAZOS STREET | AUSTIN | TX | 78701 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Andaz Scottsdale | 6114 NORTH SCOTTSDALE RD | SCOTTSDALE | AZ | 85253 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Grand Hyatt Minneapolis | 615 Second Avenue South | Minneapolis | MN | 55402 | USA | | 01/01/2004 - Present |
| Hyatt Place Columbus/Dublin | 6161 PARKCENTER CIRCLE | DUBLIN | OH | 43017 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Regency Los Angeles Airport | 6225 West Century Boulevard | Los Angeles | CA | 90045-5311 | USA | | 01/01/2004 - Present |
| Hyatt Centric Magnificent Mile | 633 North St. Clair Street | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Hyatt Place Rosemont | 6350 N. River Road | Rosemont | IL | 60018 | USA | | 01/01/2004 - Present |
| Hyatt Place Denver Convention Center | 650 15TH ST | DENVER | CO | 78251 | USA | DENVER CONVENTION CENTER HOTEL AUTHORITY | 01/01/2004 - Present |
| Hyatt Place Chicago/Midway Airport | 6550 South Cicero Ave | Chicago | IL | 60638 | USA | Weglarz Hotel V, LLC | 01/01/2004 - Present |
| Hyatt Place Chicago/River North | 66 West Illinois Street | Chicago | IL | 60654 | USA | Clargran LLC | 01/01/2004 - Present |
| Hyatt Place Madison/Verona | 6640 County Highway M | Verona | WI | 53593 | USA | | 01/01/2004 - Present |
| Hyatt Place Tucson Airport | 6885 S TUCSON BLVD | TUCSON | AZ | 85709 | USA | | 01/01/2004 - Present |
| Hyatt Place San Francisco | 701 3rd Street | San Francisco | CA | 94107 | USA | | 01/01/2004 - Present |
| Hyatt Place New York/Yonkers | 7000 Mall Walk | Yonkers | NY | 10704 | USA | | 01/01/2004 - Present |
| Hyatt Regency North Dallas | 701 East Campbell Road | Richardson | TX | 75081 | USA | | 01/01/2004 - Present |
| Hyatt Place Louisville-East | 701 South Hurstbourne Pkwy. | Louisville | KY | 40222 | USA | | 01/01/2004 - Present |
| Hyatt Place Tulsa-South/Medical District | 7037 S. Zurich Ave. | Tulsa | OK | 74136 | USA | | 01/01/2004 - Present |
| Hyatt Place Chesapeake/Greenbrier | 709 Eden Way North | Chesapeake | VA | 23320 | USA | | 01/01/2004 - Present |
| Hyatt Place Raleigh-West | 710 Corporate Center Dr | Raleigh | NC | 27607 | USA | | 01/01/2004 - Present |
| MAUNA LANI POINT | 68-1050 MAUNA LANI POINT | WAIMEA | HI | 96743 | USA | DESTINATION RESIDENCES HAWAII LLC | 01/01/2004 - Present |
| Hyatt Place Denver/Westminster | 6865 West 103rd Avenue | Westminster | CO | 80021 | USA | White Elk Church Ranch Hotel Company III LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

8

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Park Hyatt Aviara | 7100 AVIARA RESORT DRIVE | CARLSBAD | CA | 92011 | USA | XHR HOLDING INC | 01/01/2004 - Present |
| Grand Hyatt Seattle | 721 PINE STREET | SEATTLE | WA | 98101 | USA | HEDREEN HOTEL LLC | 01/01/2004 - Present |
| Hyatt Place Nashville Airport | 721 Royal Parkway | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| Hyatt House Washington DC/The Wharf | 725 Wharf Street SW | Washington | DC | 20024 | USA | Wharf 5 Hotel TRS Leaseholder LLC | 01/01/2004 - Present |
| Hyatt Place Scottsdale/Old Town | 7300 EAST THIRD AVENUE | SCOTTSDALE | AZ | 85251 | USA | SUMMIT HOTEL TRS 027 LLC | 01/01/2004 - Present |
| Hyatt House Denver/Lakewood at Belmar | 7310 W. Alaska Drive | Lakewood | CO | 80226 | USA | Belmar HH Owner, LLC | 01/01/2004 - Present |
| Hyatt Place Fresno | 7333 N Fresno St | Fresno | CA | 93720 | USA | HP Fresno | 01/01/2004 - Present |
| The Lodge at Spruce Peak | 7412 Mountain Rd | Stowe | VT | 05672 | USA | DH The Lodge at Spruce Peak | 01/01/2004 - Present |
| Hyatt House San Jose/Silicon Valley | 75 HEADQUARTERS DRIVE | SAN JOSE | CA | 95134 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Andaz New York Wall Street | 75 WALL STREET | NEW YORK | NY | 10005 | USA | WALL & WATER ASSOCIATES | 01/01/2004 - Present |
| Hyatt Place Los Angeles/LAX/El Segundo | 750 North Nash Street | El Segundo | CA | 90245 | USA | | 01/01/2004 - Present |
| Hyatt Regency Scottsdale | 7500 E DOUBLETREE RANCH | SCOTTSDALE | AZ | 85258 | USA | XHR HOLDING INC | 01/01/2004 - Present |
| Hyatt House Atlanta/Alpharetta/North Point Mall | 7500 North Point Parkway | Alpharetta | GA | 30022 | USA | | 01/01/2004 - Present |
| Hyatt Place Austin - North Central | 7522 NORTH IH-35 | AUSTIN | TX | 78752 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Place Kansas City/Airport | 7600 NW 97TH TERRACE | KANSAS CITY | MO | 64153 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| San Antonio Airport/Quarry Market | 7615 Jones-Maltsberger Road | San Antonio | TX | 78216 | USA | | 01/01/2004 - Present |
| The Scottsdale Resort at McCormick Ranch | 7700 E McCormick Pkwy. | SCOTTSDALE | AZ | 85258 | USA | DH The Scottsdale Resort at McCormick Ranch | 01/01/2004 - Present |
| Hyatt Regency Denver Tech Center | 7800 E Tufts Avenue | Denver | CO | 80237 | USA | | 01/01/2004 - Present |
| Hyatt Place Durham/Southpoint | 7840 NC 751 HWY | Durham | NC | 27713 | USA | | 01/01/2004 - Present |
| Hyatt Place Charlotte/Arrowood | 7900 Forest Point Boulevard | Charlotte | NC | 28273 | USA | | 01/01/2004 - Present |
| Hyatt Regency Tysons Corner | 7901 TYSONS ONE PLACE | TYSONS CORNER | VA | 82210 | USA | TYSONS CORNER PROPERTY LLC | 01/01/2004 - Present |
| Hyatt Centric French Quarter | 800 Iberville Street | New Orleans | LA | 70112 | USA | | 01/01/2004 - Present |
| Hyatt Place Warwick/Providence Airport | 800 Jefferson Boulevard | Warwick | RI | 02886 | USA | | 01/01/2004 - Present |
| Park Hyatt Chicago | 800 N MICHIGAN AVENUE | CHICAGO | IL | 60611 | USA | PARK HYATT WATER TOWER ASSOCIATES LLC | 01/01/2004 - Present |
| Hyatt House Los Angeles/LAX/Manhattan Beach | 800 North Sepulveda Blvd | El Segundo | CA | 90245 | USA | | 01/01/2004 - Present |
| Hyatt Place Mount Laurel | 8000 CRAWFORD PLACE | MT LAUREL | NJ | 80540 | USA | ROUTE 46 MANAGEMENT ASSOCIATES CORP | 01/01/2004 - Present |
| Hyatt Regency Seattle | 808 HOWELL STREET | SEATTLE | WA | 98101 | USA | Hedreen | 01/01/2004 - Present |
| Hyatt House New York/Chelsea | 815 Avenue of the Americas | New York | NY | 10001 | USA | | 01/01/2004 - Present |
| Hyatt Place Columbia/Downtown/The Vista | 819 Gervais Street | Columbia | SC | 29201 | USA | | 01/01/2004 - Present |
| HYATT PLC SAN JOSE | 82 KARINA COURT | SAN JOSE | CA | 95131 | USA | SAN JOSE HOTEL PARTNERS LLC | 01/01/2004 - Present |
| Hyatt Place Milwaukee Downtown | 821 W. Michigan Avenue | Milwaukee | WI | 53202 | USA | | 01/01/2004 - Present |
| Hyatt House Dallas/Lincoln Park | 8221 North Central Expressway | Dallas | TX | 75225 | USA | | 01/01/2004 - Present |
| Hyatt House Shelton | 830 Bridgeport Ave | Shelton | CT | 06355 | USA | | 01/01/2004 - Present |
| HYATT SELECT SERVICE | 830 CITY AVENUE | MOORE | OK | 73160 | USA | HYATT CORPORATE | 01/01/2004 - Present |
| HYATT PLACE DENVER TECH | 8300 E CRESCENT PARKWAY | ENGLEWOOD | CO | 80111 | USA | SUMMIT HOTEL TRS 024 LLC | 01/01/2004 - Present |
| Hyatt Centric The Woodlands | 9595 SIX PINES DR | THE WOODLANDS | TX | 77380 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Hyatt Place Salt Lake City/Farmington/Station Park | 844 West Clark Ln | Farmington | UT | 84025 | USA | | 01/01/2004 - Present |
| Hyatt Place Ft. Lauderdale/Plantation | 8530 W. Broward Blvd | Plantation | FL | 33324 | USA | | 01/01/2004 - Present |
| HOTEL AVANTE | 860 E EL CAMINO REAL | MOUNTAIN VIEW | CA | 94040 | USA | Avant Wild, LLC / Eisenberg Partners | 01/03/2004 - Present |
| Hyatt Place Orlando/UHV | 8688 Palm Parkway | Orlando | FL | 32836 | USA | | 01/01/2004 - Present |
| Hyatt Place Orlando Convention Center | 8741 INTERNATIONAL DRIVE | ORLANDO | FL | 32819 | USA | SUMMIT HOTEL TRS 048 LLC | 01/01/2004 - Present |
| Hyatt Place Kansas City/Lenexa City Center | 8741 Ryckert Street | Lenexa | KS | 66219 | USA | | 01/01/2004 - Present |
| Hyatt House Ft. Lauderdale Airport & Cruise Port | 881 Convention Center Blvd | New Orleans | LA | 70130 | USA | | 01/01/2004 - Present |
| Hyatt Regency O'Hare | 90 SW 18th Ave | Dania Beach | FL | 33004 | USA | HH FTL Airport Cruise Port | 01/01/2004 - Present |
| Hyatt Regency Bellevue | 900 BELLEVUE WAY NE | BELLEVUE | WA | 98004 | USA | KEMPER HOLDINGS LLC | 01/01/2004 - Present |
| Hyatt Place Columbus/OSU | 900 Goodale Boulevard | Columbus | OH | 43212 | USA | | 01/01/2004 - Present |
| Hyatt Place Moab | 900 North Main Street | Moab | UT | 84532 | USA | | 01/01/2004 - Present |
| Hyatt Place Blacksburg/University | 900 Prices Fork Road | Blacksburg | VA | 24060 | USA | | 01/01/2004 - Present |
| Hyatt House Austin Downtown | 901 Neches Street | Austin | TX | 78701 | USA | | 01/01/2004 - Present |
| HYATT PLACE DENVER SOUTH | 9039 EAST WESTVIEW ROAD | LONE TREE | CO | 80124 | USA | SUMMIT HOTEL TRS 024 LLC | 01/03/2004 - Present |
| WILD PALMS HOTEL | 910 FREMONT AVE | SUNNYVALE | CA | 94087 | USA | Avant Wild, LLC / Eisenberg Partners | 01/01/2004 - Present |
| Hyatt Place Memphis/Germantown | 9161 Winchester Blvd | Germantown | TN | 38138 | USA | | 01/01/2004 - Present |
| Hyatt Place Boise/Towne Square Mall | 925 North Milwaukee St | Boise | ID | 83704 | USA | | 01/01/2004 - Present |
| HYATT HOUSE DENVER TECH | 9280 EAST COSTILLA AVENU | ENGLEWOOD | CO | 80112 | USA | SUMMIT HOTEL TRS 098 LLC | 01/01/2004 - Present |
| HYATT REGENCY ORLANDO AIRPORT | 9300 AIRPORT BLVD | ORLANDO | FL | 32827 | USA | GREATER ORLANDO AVIATION AUTHORITY | 01/01/2004 - Present |
| Hyatt Regency O'Hare | 9300 BRYN MAWR AVE | ROSEMONT | IL | 60018 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Exhale Gold Coast | 945 North State Street | Chicago | IL | 60610 | USA | EX Gold Coast | 01/01/2004 - Present |
| Hyatt Place Austin Airport | 9532 Spirit of Austin lane | Austin | TX | 78719 | USA | | 01/01/2004 - Present |
| Hyatt Centric The Woodlands | 9595 SIX PINES SUITE 110 | THE WOODLANDS | TX | 77380 | USA | RLI LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hyatt Place Sarasota/Bradenton Airport | 9601 University Parkway | Sarasota | FL | 34234 | USA | | 01/01/2004 - Present |
| Hyatt House Salt Lake City/Sandy | 9685 South Monroe Street | Sandy | UT | 84070 | USA | | 01/01/2004 - Present |
| Hyatt Place Portland Airport/Cascade Station | 9750 NE Cascades Parkway | Portland | OR | 97220 | USA | | 01/01/2004 - Present |
| Exhale Upper East Side | 980 Madison Avenue | New York | NY | 10075 | USA | EX Upper East Side | 01/01/2004 - Present |
| Hyatt Regency Hill Country | 9800 HYATT RESORT DR | SAN ANTONIO | TX | 78251 | USA | SAN ANTONIO RESORT LIMITED PARTNERS LP | 01/01/2004 - Present |
| Hyatt Regency Orlando | 9801 INTERNATIONAL DRIVE | ORLANDO | FL | 32819 | USA | ORLANDO OPCO INC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

9

## Hyatt Hotels Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt Place San Juan/Bayamon | Avenida Ramón Luis Rivera | Bayamón | PR | 00961 | USA | HP San Juan Bayamon | 01/01/2004 - Present |
| Hyatt House San Juan | Distrito de Convenciones, 615 Av. Manuel Fernández Juncos | San Juan | PR | 00907 | USA | HH San Juan | 01/01/2004 - Present |
| Hyatt Regency Portland (To Open) | NE CORNER OF 2ND AVE | PORTLAND | OR | 97201 | USA | HYATT CORPORATION | 01/01/2004 - Present |
| Hyatt Regency Bethesda | One Bethesda Metro Center | Bethesda | MD | 20814 | USA | | 01/01/2004 - Present |
| Hyatt House Jersey City | One Exchange Place | Jersey City | NJ | 07302 | USA | One Exchange JC Operator LLC | 01/01/2004 - Present |
| Hyatt Place Flushing/LaGuardia Airport | One Fulton Square, 133-42 39th Ave | Flushing | NY | 11354 | USA | | 01/01/2004 - Present |
| Grand Hyatt San Diego | ONE MARKET PLACE | SAN DIEGO | CA | 92101 | USA | 1. Manchester Grand Resorts, L.P. (Owner) 2. HST San Diego HH LP (Tenant) | 01/01/2004 - Present |
| Hyatt Regency Monterey | One Old Golf Course Road | Monterey | CA | 93940 | USA | | 01/01/2004 - Present |
| Hyatt Regency Indianapolis | One South Capitol Avenue | Indianapolis | IN | 46204 | USA | | 01/01/2004 - Present |
| Hyatt Place Mt Pleasant Town Centre | Palmetto Grande Drive | Mt. Pleasant | SC | 29464 | USA | | 01/01/2004 - Present |
| Grand Hyatt New York | PARK AVE AT GR CTRL STAT | NEW YORK | NY | 10017 | USA | HYATT EQUITIES LLC | 01/01/2004 - Present |
| Hyatt Regency Saipan | Royal Palm Avenue, Micro Beach Rd | Garapan, Saipan | MP | 96950 | USA | HR Saipan | 01/01/2004 - Present |
| Hyatt Place Riverside/Downtown | Southwest Quarter of 5th Street and Market Street | Riverside | CA | 92501 | USA | | 01/01/2004 - Present |
| Exhale Battery Wharf | Two Battery Wharf | Boston | MA | 02109 | USA | EX Battery Wharf | 01/01/2004 - Present |
| Hyatt Regency Savannah | TWO WEST BAY STREET | SAVANNAH | GA | 31401 | USA | HHC TRS SAVANNAH LLC | 01/01/2004 - Present |
| Hyatt House San Jose/Cupertino | Vallco Fashion Center, 10380 Perimeter Road | Cupertino | CA | 95014 | USA | | 01/01/2004 - Present |
| Hyatt House Sacramento/Rancho Cordova | 10744 Gold Center Dr | Rancho Cordova | CA | 95670 | USA | Presidio | 01/01/2004 - Present |
| Hyatt Place East Moline | 111 Bend Boulevard | East Moline | IL | 61244 | USA | | 01/01/2004 - Present |
| Hyatt House Indianapolis Downtown | 134-140 S. Pennsylvania St. | Indianapolis | IN | 46204 | USA | | 01/01/2004 - Present |
| Hyatt Place Chicago/Naperville/Warrenville | 27576 Maecliff Drive | Warrenville | IL | 60555 | USA | | 01/01/2004 - Present |
| Hyatt Place Denver/Downtown | 440 14th Street | Denver | CO | 80202 | USA | Denver Downtown Hotel Partners LLC | 01/01/2004 - Present |
| Hyatt Place Fort Lauderdale Airport & Cruise Port | 90 SW 18 Ave | Dania Beach | FL | 33004 | USA | | 01/01/2004 - Present |
| HYATT PLACE CHARLESTON | 560 KING STREET | CHARLESTON | SC | 29403 | USA | REGENTEN CHARLESTON HOLDING LLC | 01/01/2004 - Present |
| Hyatt House Gaithersburg | 200 Skidmore Blvd | Gaithersburg | MD | 20877 | USA | Hersha | 01/01/2004 - 12/1/2017 |
| Hyatt House White Plains | 101 Corporate Park Drive | White Plains | NY | 10604 | USA | | 01/01/2004 - Present |
| Hyatt Union Square New York | 132 Fourth Avenue | New York | NY | 10003 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

10

# Exhibit H.2

# Hyatt Hotels Corporation Exclusion List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Hyatt Place Wesley Chapel | 26000 Sierra Center Boulevard | Lutz | FL | 33559 | USA | Impact Wesley Chapel, LLC | 01/01/2004 - Present |
| Hyatt House Bellevue | 3244 139th Avenue SE | Bellevue | WA | 98005 | USA | Owner: Bellevue Sierra Associates, LP Operator: LodgeWorks | 01/01/2004 - Present |
| Hyatt House Falls Church/Merrifield | 8296 Glass Alley | Fairfax | VA | 22031 | USA | Owner: Merrifield Hotel Associates, L.P. Operator: LodgeWorks | 01/01/2004 - Present |
| Hyatt House King of Prussia | 240 Mall Blvd | King of Prussia | PA | 19406 | USA | Owner: King of Prussia Hotel Associates, L.P. Operator: LodgeWorks | 01/01/2004 - Present |
| Hyatt House Redmond | 15785 Bear Creek Parkway | Redmond | WA | 98052 | USA | Owner: Redmond Hotel Associates, L.P. Operator: LodgeWorks | 01/01/2004 - Present |
| Long Island Hyatt Regency | 1717 Motor Pkwy | Hauppauge | NY | 11788 | USA | Ashford | 01/01/2004 - Present |
| Hyatt Regency Westlake | 880 South Westlake Blvd | Westlake Village | CA | 91361 | USA | SWVP Westlake LLC | 01/01/2004 - Present |
| Hyatt Regency Valencia | 24500 Town Center Drive | Valencia | CA | 91355 | USA | SWVP Valencia LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit I

# Interstate Hotels Resorts, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Anaheim Portofino Inn & Suites | 1831 South Harbor Blvd | Anaheim | CA | 92802 | USA | SOUTH HARBOR BOULEVARD HOLDINGS, LLC | 1/1/2004-Present |
| Best Western Bowery | 231 Grand Street | New York | NY | 10013 | USA | STW Grand LLC | 1/1/2004-Present |
| Best Western Canton University | 90 East Main Street | Canton | NY | 13617 | USA | LAURENTIAN PROPERTIES LLC | 1/1/2004-Present |
| Best Western Plus Arroyo Roble Hotel and Creekside Villas | 400 N. State Route 89A | Sedona | AZ | 86336 | USA | GLACIER HOUSE FRANCHISE LLC | 1/1/2004-Present |
| Bicycle Casino Hotel | 888 Bicycle Casino Drive | Bell Gardens | CA | 90201 | USA | The Bicycle Casino LP | 1/1/2004-Present |
| Bourbon Orleans - New Orleans | 717 Orleans Street | New Orleans | LA | 70116 | USA | Entertainment Enterprises, LLC | 1/1/2004-Present |
| Bourbon Orleans Bar | 717 Orleans Street | New Orleans | LA | 70116 | USA | Entertainment Enterprises, LLC | 1/1/2004-Present |
| Cambria Hotel Chicago Loop | 32 W. Randolph St. | Chicago | IL | 60601 | USA | Integrated 32 West Randolph LLC | 1/1/2004-Present |
| Canaras Conference Center | 90 East Main Street | Canton | NY | 13617 | USA | ST. LAWRENCE UNIVERSITY | 1/1/2004-Present |
| Candlewood Suites Anaheim C | 1733 South Anaheim Blvd. | Anaheim | CA | 92801 | USA | FOSTER WEST ANAHEIM PROPERTY, LLC | 1/1/2004-Present |
| Candlewood Suites Athens | 156 Classic Road | Athens | GA | 30606 | USA | Waramaug Athens LLC | 1/1/2004-Present |
| Charles Hotel in Harvard Square | 1 Bennett Street | Cambridge | MA | 02138 | USA | CHARLES SQUARE CAMBRIDGE LLC | 1/1/2004-Present |
| Clementine Hotel and Suites Anaheim | 1700 South Clementine Street | Anaheim | CA | 92802 | USA | Holiday Garden SF Corp | 1/1/2004-Present |
| Comfort Suites Arlington | 411 W Road to Six Flags | Arlington | TX | 76011 | USA | Waramaug Arlington II LLC | 1/1/2004-Present |
| Comfort Suites Clovis | 143 Clovis Avenue | Clovis | CA | 93612 | USA | Virk Investments Inc. | 1/1/2004-Present |
| Comfort Suites Durham | 5219 Page Rd | Durham | NC | 27703 | USA | BLUE COUGER II LLC | 1/1/2004-Present |
| Corporate Inn Sunnyvale | 805 East El Camino Real | Sunnyvale | CA | 94087 | USA | Corporate Residential LLC | 1/1/2004-Present |
| Crowne Plaza Concord | 45 John Glenn Drive | Concord | CA | 94520 | USA | Concord Hotel LLC | 1/1/2004-Present |
| Crowne Plaza New Orleans Airport | 2829 Williams Drive | Kenner | LA | 70062 | USA | 2929 Williams BLVD LLC | 1/1/2004-Present |
| Crowne Plaza Orlando Universal | 7800 Universal Blvd. | Orlando | FL | 32819 | USA | UNIVERSAL TOWERS CONSTRUCTION INC | 1/1/2004-Present |
| Crowne Plaza Seattle | 1113 Sixth Avenue | Seattle | WA | 98101 | USA | TODAYS HOTEL SEATTLE CORPORATION | 1/1/2004-Present |
| Econolodge | 2300 Lincolnway | Clinton | IA | 52732 | USA | Fosun International LLC | 1/1/2004-Present |
| Hampton Inn UC Davis | 110 F St | Davis | CA | 95616 | USA | Fosun LLC | 1/1/2004-Present |
| Hayes Mansion San Jose | 200 Edenvale Avec | San Jose | CA | 95136 | USA | Seva Enterprises LLC | 1/1/2004-Present |
| Holiday Inn Express & Suites San Diego Otay Mesa | 2296 Niels Bohr Court | San Diego | CA | 92154 | USA | 200 Edenvale Avenue Hotel Operator LLC | 1/1/2004-Present |
| Holiday Inn Express and Suites Bentonville | 2205 SE Walton Blvd | Bentonville | AR | 72712 | USA | WW HOLX Bentonville LLC | 1/1/2004-Present |
| Holiday Inn Express and Suites Ft. Lauderdale-Plantation | 1701 N. University Drive | Plantation | FL | 33322 | USA |  | 1/1/2004-Present |
| Holiday Inn Express and Suites Santa Ana Orange Co | 1600 E First Street | Santa Ana | CA | 92701 | USA | THE CONTEMPO GROUP | 1/1/2004-Present |
| Holiday Inn Express Chicago-Midway Airport | 6500 S. Cicero Ave. | Bedford Park | IL | 60638 | USA | RLI LODGING TRUST MASTER TRS INC | 1/1/2004-Present |
| Holiday Inn Express El Paso | 409 E. Missouri Avenue | El Paso | TX | 79901 | USA | MAGNUM HOTEL PROPERTIES LP | 1/1/2004-Present |
| Holiday Inn Express Hauppauge Long Island | 2050 Express Drive South | Hauppauge | NY | 11788 | USA | WARAMAUG HAUPPAUGE LLC | 1/1/2004-Present |
| Holiday Inn Express Lancaster | 43719 17th Street West | Lancaster | CA | 93534 | USA | Chinta Management LLC | 1/1/2004-Present |
| Holiday Inn Express Minnetonka | 10985 Red Circle Drive | Minnetonka | MN | 55343 | USA | SUMMIT HOTEL TRS LLC | 1/1/2004-Present |
| Holiday Inn Express Montrose | 1391 S Townsend Ave | Montrose | CO | 81401 | USA | BLUE COUGAR MONTROSE LLC | 1/1/2004-Present |
| Holiday Inn Express Pittsburgh | 5311 Campbells Run Road | Pittsburgh | PA | 15205 | USA | THREE MARQUS PARTNERS | 1/1/2004-Present |
| Holiday Inn Express Walnut Creek | 2730 North Main Street | Walnut Creek | CA | 94597 | USA | HOLIDAY GARDEN WC CORP | 1/1/2004-Present |
| Holiday Inn Grand Rapids - Airport | 3063 Lake Eastbrook Blvd. SE | Kentwood | MI | 49512 | USA | SSH HOSPITALITY LLC | 1/1/2004-Present |
| Holiday Inn La Mesa | 8000 Parkway Drive | La Mesa | CA | 91942 | USA | Gurudev Enterprises LLC | 1/1/2004-Present |
| Holiday Inn LAX Airport | 9901 S. La Cienega Boulevard | Los Angeles | CA | 90045 | USA | 9901 La Cienega (Los Angeles) Esong LLC | 1/1/2004-Present |
| Holiday Inn Orlando Disney Springs Area | 1805 Hotel Plaza Blvd | Lake Buena Vista | FL | 32830 | USA | GRE IH ORLANDO OPERATING TENANT, LLC | 1/1/2004-Present |
| Holiday Inn Port of Miami | 340 Biscayne Boulevard | Miami | FL | 33132 | USA | BH Downtown Miami LLC | 1/1/2004-Present |
| Holiday Inn San Antonio Airport | 77 Loop 410 E | San Antonio | TX | 78216 | USA | SMAKEM SAN ANTONIO HOLDINGS, LLC | 1/1/2004-Present |
| Holiday Inn San Francisco Golden Gateway | 1500 Van Ness Avenue | San Francisco | CA | 94109 | USA | TODAYS HOTEL CORPORATION | 1/1/2004-Present |
| Hotel Erwin | 1697 Pacific Avenue | Venice Beach | CA | 90291 | USA | Marina Pacific Hotel and Suites LLC | 1/1/2004-Present |
| Hotel Indigo Asheville | 151 Haywood Street | Asheville | NC | 28801 | USA | SUMMIT HOTEL TRS LLC | 1/1/2004-Present |
| Hotel Indigo New Orleans Garden District | 2203 St Charles Ave | New Orleans | LA | 70130 | USA | RLI III-ST CHARLES AVE HOTEL LESSEE LLC | 1/1/2004-Present |
| Hotel Manhattan Bridge | 61 Chrystie Street | New York | NY | 10002 | USA | BTW HOTEL HOLDINGS LLC | 1/1/2004-Present |
| Key Inn and Suites Tustin | 1611 El Camino Real | Tustin | CA | 92780 | USA | Key Inn, LTD | 1/1/2004-Present |
| La Quinta Inn and Suites Pomona - Cal Poly | 3200 West Temple and Avenue North | Pomona | CA | 91768 | USA | Investel Two LLC | 1/1/2004-Present |
| La Quinta Inn and Suites-Secaucus Meadowlands | 350 Lighting Way | Secaucus | NJ | 07094 | USA | Lighting Way Hospitality LLC | 1/1/2004-Present |
| Laguna Beach Lodge 5790 | 30806 South Coast Highway | Laguna Beach | CA | 92651 | USA | La Casa Anaheim Resort LLC | 1/1/2004-Present |
| Lancaster County Convention Center | 25 South Queen Street | Lancaster | PA | 17603 | USA | Lancaster County Convention Center Authority | 1/1/2004-Present |
| LCDC Resort | 1389 S Coast Hwy | Laguna Beach | CA | 92651 | USA | LCDC RESORT, LLC | 1/1/2004-Present |
| Matterhorn Inn Sedona | 230 Apple Ave | Sedona | AZ | 86336 | USA | GLACIER HOUSE FRANCHISEE LLC | 1/1/2004-Present |
| Pier 66 Hotel and Marina | 2301 SE 17th Street | Fort Lauderdale | FL | 33316 | USA | PIER 66 VENTURES LLC | 1/1/2004-Present |
| Quality Inn Beckley | 1924 Harper Road | Beckley | WV | 25801 | USA | BECKLEY HOTEL ASSOCIATES | 1/1/2004-Present |
| Quality Inn Midland | 902 W H 20 | Midland | TX | 79701 | USA | Long Term Assets LLC | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Interstate Hotels Resorts, Inc. Property List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Red Lion Hotel Anaheim Resort | 1850 S. Harbor Blvd | Anaheim | CA | 92802 | USA | Red Lion Anaheim LLC | 1/1/2004-Present |
| Renaissance Washington, DC Dupont Circle | 1143 New Hampshire Ave NW | Washington | DC | 20037 | USA | BSREP II Dupont Circle TRS LLC | 1/1/2004-Present |
| RL Hotel Olympia | 2300 Evergreen Park Drive Southwest | Olympia | WA | 98502 | USA | RL Olympia LLC | 1/1/2004-Present |
| RL Hotel Salt Lake City | 161 W 600 St | Salt Lake City | UT | 84101 | USA | RL Salt Lake LLC | 1/1/2004-Present |
| Roosevelt Hotel | 45 East 45th Street | New York | NY | 10017 | USA | Roosevelt Hotel Corp. NV | 1/1/2004-Present |
| Sanibel Inn | 937 E Gulf Dr | Sanibel | FL | 33957 | USA | BRE/SANIBEL INN OWNER LLC | 1/1/2004-Present |
| Seaside Inn | 541 E Gulf Dr | Sanibel | FL | 33957 | USA | BRE/Seaside Inn Owner LLC | 1/1/2004-Present |
| Sleep Inn Midway Airport | 6650 S. Cicero Ave. | Bedford Park | IL | 60638 | USA | RLJ LODGING TRUST MASTER TRS INC | 1/1/2004-Present |
| Song of the Sea | 863 E Gulf Dr | Sanibel | FL | 33957 | USA | BRE/ Song of the Sea Owner LLC | 1/1/2004-Present |
| South Seas Brokerage | | | | | | Meritar South Seas Partnership Ltd | 1/1/2004-Present |
| South Seas Island Resort | 5400 Plantation Road | Captiva | FL | 33924 | USA | BRE/FLORIDA PORTFOLIO HOLDCO LLC | 1/1/2004-Present |
| St Lawrence Golf and Country Club | 90 East Main Street | Canton | NY | 13617 | USA | ST. LAWRENCE UNIVERSITY | 1/1/2004-Present |
| Staybridge Suites Denver - Cherry Creek | 4220 E Virginia Ave | Glendale | CA | 80246 | USA | SUMMIT HOTEL TRS LLC | 1/1/2004-Present |
| Staybridge Suites Tysons - McLean | 6845 Old Dominion Dr | McLean | VA | 22101 | USA | NF III McLean OPCO LLC | 1/1/2004-Present |
| Streamsong Resort | 1000 Streamsong Dr | Streamsong | FL | 33834 | USA | Stillwater Preserve Development LLC | 1/1/2004-Present |
| Sunset Beach Resort | 3287 W Gulf Dr | Sanibel | FL | 33957 | USA | BRE/Sanibel Beach Owner LLC | 1/1/2004-Present |
| T.G.I. Fridays Midway Airport | 6600 S. Cicero Ave | Bedford Park | IL | 60638 | USA | RLJ LODGING TRUST MASTER TRS INC | 1/1/2004-Present |
| The Estate Yountville | 6541 Washington Street | Yountville | CA | 94599 | USA | BSREP II Vintage Estate TRS LLC | 1/1/2004-Present |
| The Gallivant Times Square | 234 W. 48th St | New York | NY | 10036 | USA | CSMC 2006-C5 WEST 48TH STREET, LLC | 1/1/2004-Present |
| The Inn at St Marys | 53993 State Route 933 | South Bend | IN | 46637 | USA | The Inn at St Marys Partners LP | 1/1/2004-Present |
| The Jung Hotel and Residences | 1500 Canal Street | New Orleans | LA | 70112 | USA | The Jung Subtenant, LLC | 1/1/2004-Present |
| The Vintage House | 6539 Washington St | Yountville | CA | 94599 | USA | BSREP II VINTAGE ESTATE TRS LLC | 1/1/2004-Present |
| The Whitney Hotel | 610 Poydras St | New Orleans | LA | 70130 | USA | 601 POYDRAS ACQUISITION LLC | 1/1/2004-Present |
| Towers Square Hotel Springfield | 2 Boland Way | Springfield | MA | 01115 | USA | SPRINGFIELD HOSPITALITY LLC | 1/1/2004-Present |
| White House Inn | 443 Brown Street | Napa | CA | 94559 | USA | WHI Napa LLC | 1/1/2004-Present |
| Wyndham Gettysburg Hotel and Conference Center | 95 Presidential Circle | Gettysburg | PA | 17325 | USA | GATEWAY GETTYSBURG HOTEL & CONFERENCE CENTER PARTNERS LP | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

2

# Exhibit J

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 606 N Main St | San Luis | AZ | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 251 E Main St | Somerton | AZ | USA | Jack in the Box Inc. | 09/15/2007 - Present |
| Jack In The Box | 2678 W 16th St | Yuma | AZ | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 10685 Fortuna Rd | Yuma | AZ | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 140 S 4th Ave | Yuma | AZ | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2125 N Windsor Ave | Altadena | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2505 A St | Antioch | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 3188 Baldwin Park Blvd | Baldwin Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 6350 Florence Ave | Bell Gardens | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 17600 Bellflower Blvd | Bellflower | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2511 N San Fernando Blvd | Burbank | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 703 S Imperial Ave | Calexico | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 121 Rockwood Ave | Calexico | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 203 E Cole Rd | Calexico | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1967 San Elijo Ave | Cardiff By The Sea | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 12511 Central Ave | Chino | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 486 Broadway | Chula Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 802 3rd Ave | Chula Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 585 Palomar St | Chula Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 370 E H St | Chula Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2780 S Iowa Ave | Colton | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1501 W 6th St | Corona | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 3855 Bedford Canyon Rd | Corona | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 7217 Mission St | Daly City | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 14236 Schleisman Rd | Eastvale | CA | USA | Jack in the Box Inc. | 06/24/2013 - Present |
| Jack In The Box | 666 N Imperial Ave | El Centro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2100 S 4th St | El Centro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2499 Cottonwood Dr | El Centro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 699 E Danenberg Rd | El Centro | CA | USA | Jack in the Box Inc. | 09/29/2005 - Present |
| Jack In The Box | 1430 E Valley Pkwy | Escondido | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1050 W El Norte Pkwy | Escondido | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 238 W Felicita Ave | Escondido | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 10110 Sierra Ave | Fontana | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 8134 Sierra Ave | Fontana | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 10048 Cherry Ave | Fontana | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 14485 Foothill Blvd | Fontana | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 11285 Sierra Ave | Fontana | CA | USA | Jack in the Box Inc. | 09/29/2006 - Present |
| Jack In The Box | 1075 W Tennyson Rd | Hayward | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2601 E Slauson Ave | Huntington Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 564 Pearl St | La Jolla | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 31650 Riverside Dr | Lake Elsinore | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2701 E Cesar E Chavez Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 10967 Santa Monica Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 4255 E Cesar E Chavez Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 830 N Vermont Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2921 S Figueroa St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 6407 W Sunset Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 5101 Jefferson Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 3600 E 3rd St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1906 Crenshaw Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 516 N Beaudry Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 4290 E Olympic Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 11400 S Figueroa St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1355 E Florence Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 11201 Long Beach Blvd | Lynwood | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 30111 Antelope Dr | Menifee | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 22450 Alessandro Blvd | Moreno Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 15030 Perris Blvd | Moreno Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 25950 Iris Ave | Moreno Valley | CA | USA | Jack in the Box Inc. | 01/22/2005 - Present |
| Jack In The Box | 1745 Highland Ave | National City | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 700 Roosevelt Ave | National City | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 4828 Laurel Cyn Blvd | North Hollywood | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2242 S Euclid Ave | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 990 N Mountain Ave | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2800 S Rose Ave | Oxnard | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 9018 Woodman Ave | Pacoima | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 13648 Van Nuys Blvd | Pacoima | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 6601 E Alondra Blvd | Paramount | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 500 E 4th St | Perris | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2560 Perris Blvd Bldg X | Perris | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 19248 Harvill Rd Bldg 8 | Perris | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2135 Railroad Ave | Pittsburg | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

2

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1213 California Ave | Pittsburg | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2021 Towne Ave | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 8521 Archibald Ave | Rancho Cucamonga | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1141 W Lugonia Ave | Redlands | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1562 S Riverside Ave | Rialto | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1876 N Riverside Ave | Rialto | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 475 S Cedar Ave | Rialto | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 10151 Ben Nevis Blvd | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 19586 Van Buren Blvd | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 9485 California Ave | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1371 Blaine St | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 4860 La Sierra Ave | Riverside | CA | USA | Jack in the Box Inc. | 02/02/2004 - Present |
| Jack In The Box | 5642 30th St | Rubidoux | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 4020 University Pkwy | San Bernardino | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1141 W Highland Ave | San Bernardino | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 3850 Clairemont Mesa Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1636 Euclid Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1880 Coronado Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2905 Alta View Dr | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 9330 Balboa Ave | San Diego | CA | USA | Jack in the Box Inc. | 02/28/2005 - Present |
| Jack In The Box | 2404 Market St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1350 S 43rd St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 4075 University Ave | San Diego | CA | USA | Jack in the Box Inc. | 03/20/2009 - Present |
| Jack In The Box | 1132 30th St | San Diego | CA | USA | Jack in the Box Inc. | 09/23/2013 - Present |
| Jack In The Box | 314 San Fernando Mission Blvd | San Fernando | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1841 Story Rd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1632 Tully Rd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 425 Blossom Hill Rd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 15 S Capitol Ave | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 780 Marina Blvd | San Leandro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 555 E 3rd Ave | San Mateo | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 600 S Gaffey | San Pedro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 721 E San Ysidro Blvd | San Ysidro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 402 W San Ysidro Blvd | San Ysidro | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 24820 Pico Canyon Rd | Santa Clarita | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 11442 Telegraph Rd | Santa Fe Springs | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3504 Firestone Blvd | South Gate | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 8405 Foothill Blvd | Sunland | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 13622 Foothill Blvd | Sylmar | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 32055 Temecula Pkwy | Temecula | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 35 Admiral Callaghan Ln | Vallejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 11044 Citrus Dr | Ventura | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 21960 Bundy Canyon Rd | Wildomar | CA | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2600 W Apache Trl | Apache Junction | AZ | USA | Jack in the Box Inc. | 10/03/2004 - 08/20/2012 |
| Jack In The Box | 13088 W Rancho Santa Fe Blvd | Avondale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1460 S Watson Rd | Buckeye | AZ | USA | Jack in the Box Inc. | 10/03/2005 - 09/30/2011 |
| Jack In The Box | 2350 Miracle Mile Ste 100 | Bullhead City | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 12/19/2005 |
| Jack In The Box | 29815 N Tatum Blvd | Cave Creek | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/24/2005 |
| Jack In The Box | 141 N Arizona Ave | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 4900 W Ray Rd | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 900 N Cooper Rd | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/13/2006 |
| Jack In The Box | 1790 W Chandler Blvd | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2090 N Arizona Ave | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 2070 N Dobson Rd | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 955 E Riggs Rd | Chandler | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 4250 S Arizona Ave | Chandler | AZ | USA | Jack in the Box Inc. | 04/21/2006 - 04/21/2006 |
| Jack In The Box | 1180 S Highway 260 | Cottonwood | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 05/16/2005 |
| Jack In The Box | 505 S Milton Rd | Flagstaff | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/26/2004 |
| Jack In The Box | 3620 E Route 66 | Flagstaff | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/26/2004 |
| Jack In The Box | 4361 E Baseline Rd | Gilbert | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 06/13/2005 |
| Jack In The Box | 1585 E Warner Rd | Gilbert | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 06/13/2005 |
| Jack In The Box | 5145 N 59th Ave | Glendale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2018 |
| Jack In The Box | 5447 W Glendale Ave | Glendale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/03/2018 |
| Jack In The Box | 9021 N 59th Ave | Glendale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2018 |
| Jack In The Box | 5104 W Thunderbird Ave | Glendale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/17/2018 |
| Jack In The Box | 4305 W Bethany Home Rd | Glendale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2018 |
| Jack In The Box | 1390 E Ash St | Globe | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 6478 E Us Highway 60 | Gold Canyon | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 520 N Estrella Pkwy | Goodyear | AZ | USA | Jack in the Box Inc. | 01/21/2005 - 09/30/2011 |
| Jack In The Box | 16900 W Yuma Rd | Goodyear | AZ | USA | Jack in the Box Inc. | 01/30/2009 - 09/30/2011 |
| Jack In The Box | 5115 W Southern Ave | Laveen | AZ | USA | Jack in the Box Inc. | 07/08/2007 - 09/30/2011 |
| Jack In The Box | 20975 N John Wayne Pkwy | Maricopa | AZ | USA | Jack in the Box Inc. | 01/25/2006 - 09/30/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

4

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1911 S Power Rd | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/13/2006 |
| Jack In The Box | 2719 N Power Rd | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 06/13/2005 |
| Jack In The Box | 1232 W Baseline Rd | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 2120 E Baseline Rd | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/13/2006 |
| Jack In The Box | 1945 W Main St | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 525 N Stapley Dr | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/13/2006 |
| Jack In The Box | 427 W Mckellips Rd | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 06/13/2005 |
| Jack In The Box | 1403 S Crismon Rd | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 208 N Grand Ave | Nogales | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 383 W Mariposa Rd | Nogales | AZ | USA | Jack in the Box Inc. | 04/12/2005 - 01/01/2015 |
| Jack In The Box | 301 E State Highway 260 | Payson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 05/16/2005 |
| Jack In The Box | 7425 W Cactus Rd | Peoria | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |
| Jack In The Box | 9066 W Olive Ave | Peoria | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |
| Jack In The Box | 8236 W Deer Valley Rd | Peoria | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/24/2005 |
| Jack In The Box | 1833 W Van Buren St | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1302 E Mcdowell Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2202 E Indian School Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 03/13/2006 |
| Jack In The Box | 3545 E Thomas Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 06/13/2005 |
| Jack In The Box | 1601 E Van Buren St | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 3455 W Mcdowell Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 132 W Mcdowell Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 4343 E Camelback Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 3512 W Thunderbird Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1802 W Bell Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |
| Jack In The Box | 1902 W Buckeye Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1001 N 24th St | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 4950 E Ray Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 19818 N 27th Ave | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |
| Jack In The Box | 4020 E Bell Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/24/2005 |
| Jack In The Box | 17017 N Cave Creek Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |
| Jack In The Box | 7510 W Indian School Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 6001 W Thomas Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 5814 S Central Ave | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2701 W Camelback Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 7850 N 35th Ave | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 4749 E Southern Ave | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

5

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3150 E Washington St | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 9920 W Indian School Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/24/2005 |
| Jack In The Box | 8225 W Camelback Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 3502 W Buckeye Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 9050 W Thomas Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/24/2005 |
| Jack In The Box | 620 E Buckeye Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2141 W Deer Valley Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/24/2005 |
| Jack In The Box | 1921 W Broadway Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/06/2004 - 09/30/2011 |
| Jack In The Box | 2711 S 40th St | Phoenix | AZ | USA | Jack in the Box Inc. | 04/12/2006 - 08/20/2012 |
| Jack In The Box | 2645 W Carefree Hwy | Phoenix | AZ | USA | Jack in the Box Inc. | 02/16/2009 - 07/27/2011 |
| Jack In The Box | 7622 E State Route 69 | Prescott Valley | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 05/16/2005 |
| Jack In The Box | 534 E Hunt Hwy | Queen Creek | AZ | USA | Jack in the Box Inc. | 08/08/2005 - 08/20/2012 |
| Jack In The Box | 21292 E Ocotillo Rd | Queen Creek | AZ | USA | Jack in the Box Inc. | 09/28/2008 - 08/20/2012 |
| Jack In The Box | 8030 E Indian School Rd | Scottsdale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 20385 N Hayden Rd | Scottsdale | AZ | USA | Jack in the Box Inc. | 05/26/2009 - 07/27/2011 |
| Jack In The Box | 4435 S White Mountain Rd | Show Low | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 02/01/2016 |
| Jack In The Box | 750 S Fry Blvd | Sierra Vista | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 2039 El Mercado Loop | Sierra Vista | AZ | USA | Jack in the Box Inc. | 04/06/2007 - 01/01/2015 |
| Jack In The Box | 9906 W Thunderbird Blvd | Sun City | AZ | USA | Jack in the Box Inc. | 08/23/2007 - 07/27/2011 |
| Jack In The Box | 13738 W Bell Rd | Surprise | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |
| Jack In The Box | 16760 W Bell Rd | Surprise | AZ | USA | Jack in the Box Inc. | 08/13/2007 - 07/27/2011 |
| Jack In The Box | 15333 W Waddell Rd | Surprise | AZ | USA | Jack in the Box Inc. | 04/04/2009 - 07/27/2011 |
| Jack In The Box | 942 E Broadway Rd | Tempe | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 850 E Guadalupe Rd | Tempe | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 8302 W Lynwood St | Tolleson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 934 E Speedway Blvd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 4455 E Broadway Blvd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 1302 S Kolb Ave | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 7910 E Speedway Blvd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 4450 1st Ave | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 305 W Grant Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 7031 E Tanque Verde Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 3121 N Campbell Ave | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 550 W Valencia Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 1195 S Craycroft Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 4949 N Oracle Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3397 S 6th Ave | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 3326 E Grant Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 1202 W St Marys Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 5000 E Valencia Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 3030 W El Camino Del Cerro | Tucson | AZ | USA | Jack in the Box Inc. | 06/26/2006 - 01/01/2015 |
| Jack In The Box | 2985 W Valencia Rd | Tucson | AZ | USA | Jack in the Box Inc. | 03/23/2007 - 01/01/2015 |
| Jack In The Box | 6380 E Golf Links Rd | Tucson | AZ | USA | Jack in the Box Inc. | 05/04/2007 - 01/01/2015 |
| Jack In The Box | 9530 E 22nd St | Tucson | AZ | USA | Jack in the Box Inc. | 07/12/2007 - 01/01/2015 |
| Jack In The Box | 28882 Commerce Way | Wellton | AZ | USA | Jack in the Box Inc. | 04/15/2007 - 12/11/2017 |
| Jack In The Box | 11101 Nw Grand Ave | Youngtown | AZ | USA | Jack in the Box Inc. | 07/10/2005 - 07/27/2011 |
| Jack In The Box | 2325 32nd St | Yuma | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 12/11/2017 |
| Jack In The Box | 151 W 16th St | Yuma | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 12/11/2017 |
| Jack In The Box | 3023 S 4th Ave | Yuma | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 12/11/2017 |
| Jack In The Box | 6440 E 32nd St | Yuma | AZ | USA | Jack in the Box Inc. | 07/09/2005 - 12/11/2017 |
| Jack In The Box | 1244 S Castle Dome Ave | Yuma | AZ | USA | Jack in the Box Inc. | 03/03/2008 - 12/11/2017 |
| Jack In The Box | 3951 S Avenue 3 E | Yuma | AZ | USA | Jack in the Box Inc. | 05/12/2009 - 12/11/2017 |
| Jack In The Box | 3830 W Sierra Hwy | Acton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 5033 N Kanan Rd | Agoura | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2007 |
| Jack In The Box | 1257 Park St | Alameda | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 1826 Webster St | Alameda | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 2531 W Valley Blvd | Alhambra | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/18/2018 |
| Jack In The Box | 107 W American Canyon Rd | American Canyon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 2793 W Ball Rd | Anaheim | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/26/2006 |
| Jack In The Box | 999 S Brookhurst St | Anaheim | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/18/2016 |
| Jack In The Box | 1101 N Magnolia Ave | Anaheim | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 2010 Arby Way | Anderson | CA | USA | Jack in the Box Inc. | 07/07/2004 - 05/17/2010 |
| Jack In The Box | 7949 Watt Ave | Antelope | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 4801 Lone Tree Way | Antioch | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2017 |
| Jack In The Box | 2705 Hillcrest Ave | Antioch | CA | USA | Jack in the Box Inc. | 04/12/2004 - 07/24/2017 |
| Jack In The Box | 21630 Bear Valley Rd | Apple Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 20168 Us Highway 18 | Apple Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 164 E Live Oak Ave | Arcadia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/19/2011 |
| Jack In The Box | 1208 Grand Ave | Arroyo Grande | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 18299 Pioneer Blvd | Artesia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 9000 W Front St | Atascadero | CA | USA | Jack in the Box Inc. | 06/22/2009 - 03/29/2010 |
| Jack In The Box | 1898 Bellevue Rd | Atwater | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

7

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 13421 E Lincoln Way | Auburn | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 2680 Grass Valley Hwy | Auburn | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 126 N Azusa Ave | Azusa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2004 |
| Jack In The Box | 72358 Baker Blvd | Baker | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 5656 California Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 3350 Stine Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 3002 Ming Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 5320 Olive Dr | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 1200 Oak St | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 2220 Chester Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 416 Weedpatch Ln | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 2611 N Oswell St | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 4200 Chester Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 205 Trask St | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 2221 Panama Ln | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 8320 Rosedale Hwy | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 17081 Zachary Rd | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 19487 Highway 65 | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 4750 Gosford Rd | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 2111 Taft Hwy | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 10 Union Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 2641 Mt Vernon Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 02/14/2005 - 06/05/2017 |
| Jack In The Box | 11104 Olive Dr | Bakersfield | CA | USA | Jack in the Box Inc. | 07/21/2008 - 05/07/2018 |
| Jack In The Box | 6815 Stine Rd | Bakersfield | CA | USA | Jack in the Box Inc. | 12/20/2008 - 06/05/2017 |
| Jack In The Box | 11102 Brimhall Rd | Bakersfield | CA | USA | Jack in the Box Inc. | 03/30/2009 - 04/03/2017 |
| Jack In The Box | 3300 Buena Vista Rd Bldg H | Bakersfield | CA | USA | Jack in the Box Inc. | 01/25/2010 - 04/03/2017 |
| Jack In The Box | 1475 Oswell St | Bakersfield | CA | USA | Jack in the Box Inc. | 10/03/2010 - 05/07/2018 |
| Jack In The Box | 2955 N Chester Ave | Bakersfield | CA | USA | Jack in the Box Inc. | 10/20/2014 - 04/03/2017 |
| Jack In The Box | 14611 Dalewood St | Baldwin Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/08/2007 |
| Jack In The Box | 6350 W Ramsey St | Banning | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 770 W Ramsey St | Banning | CA | USA | Jack in the Box Inc. | 02/03/2006 - 06/21/2010 |
| Jack In The Box | 1370 E Main St | Barstow | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 4525 Florence Ave | Bell | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/01/2007 |
| Jack In The Box | 6801 Eastern Ave. | Bell Gardens | CA | USA | Jack in the Box Inc. | 11/14/2016 - 05/07/2018 |
| Jack In The Box | 10205 E Rosecrans Ave | Bellflower | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/18/2018 |
| Jack In The Box | 6001 Goodyear Rd | Benicia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 40771 Village Dr | Big Bear Lake | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 575 S Main St | Bishop | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 190 S Lovekin Blvd | Blythe | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 4011 Bonita Rd | Bonsall | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 5256 S Mission Rd | Bonsall | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/17/2006 |
| Jack In The Box | 315 W Main St | Brawley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/11/2017 |
| Jack In The Box | 1684 E Main St | Brawley | CA | USA | Jack in the Box Inc. | 10/01/2006 - 12/11/2017 |
| Jack In The Box | 315 S Brea Blvd | Brea | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2004 |
| Jack In The Box | 60 Technology Way | Brentwood | CA | USA | Jack in the Box Inc. | 02/09/2004 - 05/21/2018 |
| Jack In The Box | 3191 Balfour Rd | Brentwood | CA | USA | Jack in the Box Inc. | 04/05/2010 - 07/24/2017 |
| Jack In The Box | 250 E Highway 246 | Buellton | CA | USA | Jack in the Box Inc. | 09/30/2009 - 03/29/2010 |
| Jack In The Box | 5990 Orangethorpe Ave | Buena Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 1071 Birch St | Calexico | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/11/2017 |
| Jack In The Box | 1791 Maggio Rd | Calexico | CA | USA | Jack in the Box Inc. | 03/13/2004 - 12/11/2017 |
| Jack In The Box | 832 W Birch St | Calexico | CA | USA | Jack in the Box Inc. | 10/02/2004 - 12/11/2017 |
| Jack In The Box | 1199 7th St | Calimesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/17/2006 |
| Jack In The Box | 4901 Verdugo Way | Camarillo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2007 |
| Jack In The Box | 1650 Daily Dr | Camarillo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2007 |
| Jack In The Box | 1737 S Bascom Ave | Campbell | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/12/2018 |
| Jack In The Box | 1450 W Campbell Ave | Campbell | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/12/2018 |
| Jack In The Box | 1301 Camden Ave | Campbell | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 510 W Hamilton Ave | Campbell | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/12/2018 |
| Jack In The Box | 7264 Topanga Canyon Blvd | Canoga Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2007 |
| Jack In The Box | 6800 De Soto Ave | Canoga Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2007 |
| Jack In The Box | 901 Carlsbad Village Dr | Carlsbad | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 7050 Avenida Encinas | Carlsbad | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/02/2018 |
| Jack In The Box | 20423 Avalon Blvd | Carson | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 23813 Avalon Blvd | Carson | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/22/2004 |
| Jack In The Box | 111 E 223rd St | Carson | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/10/2005 |
| Jack In The Box | 939 E Carson St | Carson | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/04/2008 |
| Jack In The Box | 319 E Albertoni St | Carson | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/04/2010 |
| Jack In The Box | 31769 The Old Rd | Castaic | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 28090 N Hasley Canyon Rd | Castaic | CA | USA | Jack in the Box Inc. | 10/15/2007 - 09/21/2009 |
| Jack In The Box | 3035 Castro Valley Rd | Castro Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 34-311 Date Palm Dr | Cathedral City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 68020 Vista Chino | Cathedral City | CA | USA | Jack in the Box Inc. | 07/05/2007 - 09/25/2009 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

9

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 500 Broadway St | Chico | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 2542 Esplanade | Chico | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 1955 20th St | Chico | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 14864 Pipeline Ave | Chino Hills | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/20/2013 |
| Jack In The Box | 13850 Peyton Dr | Chino Hills | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/01/2014 |
| Jack In The Box | 18208 Avenue 24 | Chowchilla | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 1408 3rd Ave | Chula Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 5 N 4th Ave | Chula Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 6131 Greenback Ln | Citrus Heights | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 7807 Sunrise Blvd | Citrus Heights | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 13361 Crossroads Pkwy N | City Of Industry | CA | USA | Jack in the Box Inc. | 11/22/2005 - 04/03/2017 |
| Jack In The Box | 15945 Dam Rd | Clearlake | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/30/2011 |
| Jack In The Box | 1132 Clovis Ave | Clovis | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 1680 Herndon Ave | Clovis | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 46651 Dillon Rd | Coachella | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 52144 Cesar Chavez St | Coachella | CA | USA | Jack in the Box Inc. | 06/20/2004 - 09/25/2009 |
| Jack In The Box | 1191 S Mt Vernon Ave | Colton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/17/2006 |
| Jack In The Box | 1199 N Mt Vernon Ave | Colton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/17/2006 |
| Jack In The Box | 756 W Valley Blvd | Colton | CA | USA | Jack in the Box Inc. | 07/18/2005 - 11/13/2006 |
| Jack In The Box | 5555 E Washington Blvd | Commerce | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 7503 E Slauson Ave | Commerce | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/04/2010 |
| Jack In The Box | 1051 Willow Pass Ct | Concord | CA | USA | Jack in the Box Inc. | 09/07/2011 - 07/24/2017 |
| Jack In The Box | 3098 Highway 99 W | Corning | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 4715 Green River Rd | Corona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/20/2013 |
| Jack In The Box | 2296 Griffin Way | Corona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/12/2011 |
| Jack In The Box | 1180 E Ontario Ave | Corona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 2711 Green River Rd | Corona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/27/2010 |
| Jack In The Box | 784 N Main St | Corona | CA | USA | Jack in the Box Inc. | 02/16/2004 - 09/27/2010 |
| Jack In The Box | 1315 Magnolia Ave Ste 102 | Corona | CA | USA | Jack in the Box Inc. | 08/31/2004 - 03/30/2009 |
| Jack In The Box | 2235 Harbor Blvd | Costa Mesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 1205 Baker St | Costa Mesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/18/2006 |
| Jack In The Box | 2930 Harbor Blvd | Costa Mesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/18/2006 |
| Jack In The Box | 2602 Newport Blvd | Costa Mesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 1052 N Grand Ave | Covina | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/01/2014 |
| Jack In The Box | 912 N Azusa Ave | Covina | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2019 |
| Jack In The Box | 1233 6th St | Crescent City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/29/2012 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

10

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 5400 Sepulveda Blvd | Culver City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 1451 S De Anza Blvd | Cupertino | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/02/2017 |
| Jack In The Box | 4901 Lincoln Ave | Cypress | CA | USA | Jack in the Box Inc. | 12/13/2010 - 04/03/2017 |
| Jack In The Box | 34297 Pacific Coast Hwy | Dana Point | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 337 G St | Davis | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 2690 Del Mar Heights Rd | Del Mar | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 435 Canyon Del Rey Blvd | Del Rey Oaks | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 14398 County Line Rd | Delano | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 22600 Palm Dr | Desert Hot Springs | CA | USA | Jack in the Box Inc. | 10/02/2005 - 09/25/2009 |
| Jack In The Box | 1165 S Diamond Bar Blvd | Diamond Bar | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 2100 E El Monte Way | Dinuba | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/04/2004 |
| Jack In The Box | 150 Dorset Dr | Dixon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 7905 E Imperial Hwy | Downey | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 10037 Lakewood Blvd | Downey | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/07/2004 |
| Jack In The Box | 9501 Imperial Hwy | Downey | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/18/2018 |
| Jack In The Box | 8136 Telegraph Blvd | Downey | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/04/2010 |
| Jack In The Box | 7265 Village Pkwy | Dublin | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2011 |
| Jack In The Box | 3970 County Rd 89 | Dunnigan | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 1710 Glendale Blvd | Echo Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2007 |
| Jack In The Box | 393 W Main St | El Cajon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 495 N 2nd St | El Cajon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 2733 Navajo Rd | El Cajon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 140 Broadway | El Cajon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 14039 Highway 8 Business | El Cajon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 350 E Chase Ave | El Cajon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 1700 E Main St | El Cajon | CA | USA | Jack in the Box Inc. | 01/20/2007 - 06/21/2010 |
| Jack In The Box | 1023 Saratoga Way | El Dorado Hills | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2007 |
| Jack In The Box | 1933 Durfee Ave | El Monte | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 10699 Valley Blvd | El Monte | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/27/2005 |
| Jack In The Box | 9220 Flair Dr | El Monte | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 11780 Ramona Blvd | El Monte | CA | USA | Jack in the Box Inc. | 04/07/2004 - 03/30/2009 |
| Jack In The Box | 4080 San Pablo Dam Rd | El Sobrante | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/01/2011 |
| Jack In The Box | 23812 El Toro Rd | El Toro | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 9179 Elk Grove Florin Rd | Elk Grove | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 4820 Laguna Blvd | Elk Grove | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 1439 Encinitas Blvd | Encinitas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/02/2018 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

11

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 550 W Mission Ave | Escondido | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 12340 Highland Ave Ste B | Etiwanda | CA | USA | Jack in the Box Inc. | 01/20/2007 - 12/14/2009 |
| Jack In The Box | 1620 Broadway | Eureka | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/27/2012 |
| Jack In The Box | 1980 N Texas St | Fairfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 1965 W Texas St | Fairfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 107 Red Top Rd | Fairfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 4490 Central Way | Fairfield | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 1465 S Mission Rd | Fallbrook | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/17/2006 |
| Jack In The Box | 9550 Greenback Ln | Folsom | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2007 |
| Jack In The Box | 401 Blue Ravine Rd | Folsom | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2007 |
| Jack In The Box | 3910 Sierra Ave | Fontana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/18/2006 |
| Jack In The Box | 13449 Baseline Ave | Fontana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/14/2009 |
| Jack In The Box | 15274 Summit Ave | Fontana | CA | USA | Jack in the Box Inc. | 01/21/2007 - 06/04/2018 |
| Jack In The Box | 1700 Freedom Blvd | Freedom | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 36848 Fremont Blvd | Fremont | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2006 |
| Jack In The Box | 41115 Fremont Blvd | Fremont | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2006 |
| Jack In The Box | 46351 Mission Blvd | Fremont | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2007 |
| Jack In The Box | 34701 Ardenwood Blvd | Fremont | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2006 |
| Jack In The Box | 43921 Osgood Rd | Fremont | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2006 |
| Jack In The Box | 5533 Stevenson Blvd | Fremont | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2006 |
| Jack In The Box | 40015 Mission Blvd | Fremont | CA | USA | Jack in the Box Inc. | 10/03/2004 - 03/01/2017 |
| Jack In The Box | 2124 N Blackstone Hwy | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 3025 E Shaw Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 3110 E Tulare St | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 2195 W Shaw Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 6720 N Blackstone Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 4968 E Kings Canyon Rd | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 3085 E Central Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 8008 N Cedar Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 1167 N Clovis Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 3058 W Clinton Ave | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 6759 N Milburn Ave | Fresno | CA | USA | Jack in the Box Inc. | 02/23/2007 - 07/19/2013 |
| Jack In The Box | 2315 W Orangethorpe Ave | Fullerton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 235 E Orangethorpe Ave | Fullerton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 751 N Placentia Ave | Fullerton | CA | USA | Jack in the Box Inc. | 09/26/2007 - 01/05/2009 |
| Jack In The Box | 10390 Twin Cities Rd | Galt | CA | USA | Jack in the Box Inc. | 10/09/2004 - 04/24/2010 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

12

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 8971 Garden Grove Blvd | Garden Grove | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 13510 Western Ave | Gardena | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2007 |
| Jack In The Box | 1000 W Rosecrans Ave | Gardena | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/01/2007 |
| Jack In The Box | 1099 W Artesia Blvd | Gardena | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/26/2004 |
| Jack In The Box | 7895 Monterey Rd | Gilroy | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 5900 Travel Park Cir | Gilroy | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 7110 Camino Arroyo | Gilroy | CA | USA | Jack in the Box Inc. | 06/21/2005 - 07/13/2009 |
| Jack In The Box | 805 N Pacific Ave | Glendale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 6875 Hollister Ave | Goleta | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 11801 E Main St | Grass Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 1518 N 11th Ave | Hanford | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/04/2004 |
| Jack In The Box | 1650 W Lacey Blvd | Hanford | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 12150 Carson St | Hawaiian Gardens | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/04/2008 |
| Jack In The Box | 25198 Hesperian Blvd | Hayward | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2017 |
| Jack In The Box | 24175 Mission Blvd | Hayward | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2017 |
| Jack In The Box | 31005 Mission Blvd | Hayward | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2011 |
| Jack In The Box | 18555 Mission Blvd | Hayward | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 1490 Winton Ave | Hayward | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 43150 E Florida Ave | Hemet | CA | USA | Jack in the Box Inc. | 04/06/2009 - 06/21/2010 |
| Jack In The Box | 3800 San Pablo Ave Bldg A | Hercules | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/14/2017 |
| Jack In The Box | 1160 Aviation Blvd | Hermosa Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2008 |
| Jack In The Box | 17378 Main St | Hesperia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 13137 Main St | Hesperia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 6250 York Blvd | Highland Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/06/2018 |
| Jack In The Box | 391 Mccray St | Hollister | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 1243 N Highland Ave | Hollywood | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/30/2007 |
| Jack In The Box | 15001 Edwards St | Huntington Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/04/2015 |
| Jack In The Box | 16311 Beach Blvd | Huntington Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 17243 Pacific Coast Highway | Huntington Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/01/2006 |
| Jack In The Box | 6042 Edinger Ave | Huntington Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/04/2015 |
| Jack In The Box | 18462 Beach Blvd | Huntington Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 19090 Brookhurst St | Huntington Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/04/2015 |
| Jack In The Box | 890 Palm Ave | Imperial Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 82210 Us Highway 111 | Indio | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 42250 Washington St | Indio | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 4737 Imperial Hwy | Inglewood | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/22/2004 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

13

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 11306 Crenshaw Blvd | Inglewood | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 3107 W Manchester Blvd | Inglewood | CA | USA | Jack in the Box Inc. | 07/14/2014 - 10/27/2014 |
| Jack In The Box | 4289 Campus Dr | Irvine | CA | USA | Jack in the Box Inc. | 06/17/2004 - 01/26/2012 |
| Jack In The Box | 16000 Arrow Hwy | Irwindale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2004 |
| Jack In The Box | 11222 Old Mill Ln | Jackson | CA | USA | Jack in the Box Inc. | 09/28/2004 - 04/24/2010 |
| Jack In The Box | 33313 Bernard Dr | Kettleman City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 5141 Jackson Dr | La Mesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 14304 Amar Rd | La Puente | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 1805 N Hacienda Blvd | La Puente | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 506 Workman Mill Rd | La Puente | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/30/2014 |
| Jack In The Box | 79724 Highway 111 | La Quinta | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 1090 Foothill Blvd | La Verne | CA | USA | Jack in the Box Inc. | 09/29/2013 - 04/03/2017 |
| Jack In The Box | 3407 Mt Diablo Blvd | Lafayette | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/01/2011 |
| Jack In The Box | 1201 S Coast Hwy | Laguna Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 29993 Canyon Hills Rd | Lake Elsinore | CA | USA | Jack in the Box Inc. | 05/26/2006 - 03/30/2009 |
| Jack In The Box | 22661 Lake Forest Dr | Lake Forest | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/18/2006 |
| Jack In The Box | 20101 Lake Forest Dr | Lake Forest | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 41 Soda Bay Rd | Lakeport | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/30/2011 |
| Jack In The Box | 12155 Woodside Ave | Lakeside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 5858 Del Amo Blvd | Lakewood | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 5747 Lakewood Blvd | Lakewood | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/01/2012 |
| Jack In The Box | 9606 Weedpatch Hwy | Lamont | CA | USA | Jack in the Box Inc. | 09/30/2010 - 06/05/2017 |
| Jack In The Box | 43628 W 10th St | Lancaster | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 2030 W Avenue K | Lancaster | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 2443 W Avenue I | Lancaster | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 1799 E Avenue J | Lancaster | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 100 E Louise Ave | Lathrop | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 15025 Hawthorne Blvd | Lawndale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/04/2008 |
| Jack In The Box | 8968 Grapevine Rd E | Lebec | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 73 Frazier Mountain Park Rd | Lebec | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/04/2017 |
| Jack In The Box | 7979 Broadway | Lemon Grove | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 7015 Broadway | Lemon Grove | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 31 E Hanford Armona Rd | Lemoore | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 455 Highway 65 | Lincoln | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/20/2010 |
| Jack In The Box | 1817 1st St | Livermore | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/20/2010 |
| Jack In The Box | 6020 Industrial Way | Livermore | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/20/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

14

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1650 N Livermore Ave | Livermore | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/20/2010 |
| Jack In The Box | 400 Joseph Gallo Ct | Livingston | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 2101 Palos Verdes Dr N | Lomita | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/22/2004 |
| Jack In The Box | 539 N H St | Lompoc | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 5601 Pacific Coast Hwy | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2004 |
| Jack In The Box | 3399 E Pacific Coast Hwy | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/01/2012 |
| Jack In The Box | 652 Atlantic Ave | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 5252 E 2nd St | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 3032 Palo Verde Ave | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 1190 E Pacific Coast Hwy | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/22/2004 |
| Jack In The Box | 3605 Atlantic Ave | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 4170 Lakewood Blvd | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/01/2012 |
| Jack In The Box | 2001 E Artesia Blvd | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/04/2010 |
| Jack In The Box | 1720 W Pacific Coast Hwy | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/22/2004 |
| Jack In The Box | 6025 Long Beach Blvd | Long Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/11/2018 |
| Jack In The Box | 5150 Atlantic Ave | Long Beach | CA | USA | Jack in the Box Inc. | 10/02/2004 - 04/06/2009 |
| Jack In The Box | 4896 El Camino Real | Los Altos | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/03/2017 |
| Jack In The Box | 12403 Washington Pl | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 805 W Manchester Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/04/2018 |
| Jack In The Box | 8605 W Pico Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 4965 Huntington Dr N | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 2511 S Vermont Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/30/2007 |
| Jack In The Box | 10701 Venice Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/30/2007 |
| Jack In The Box | 465 S Fairfax Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/30/2007 |
| Jack In The Box | 2521 Pasadena Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/09/2008 |
| Jack In The Box | 1135 N Mission Rd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 459 S Vermont Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 11010 Pico Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/23/2011 |
| Jack In The Box | 1615 S Broadway | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 1900 W 6th St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 2120 W Pico Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/10/2005 |
| Jack In The Box | 1335 S Soto St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/09/2008 |
| Jack In The Box | 4228 N Figueroa St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 5201 Wilshire Blvd | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2007 |
| Jack In The Box | 1415 S Alameda St | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/30/2007 |
| Jack In The Box | 7201 S Western Ave | Los Angeles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

15

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 12735 S Main St | Los Angeles | CA | USA | Jack in the Box Inc. | 10/02/2004 - 03/12/2007 |
| Jack In The Box | 1370 E Pacheco Blvd | Los Banos | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 1117 W Pacheco Blvd | Los Banos | CA | USA | Jack in the Box Inc. | 03/05/2009 - 05/10/2010 |
| Jack In The Box | 15771 Los Gatos Blvd | Los Gatos | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 21958 Highway 46 | Lost Hills | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 950 N Gateway Dr | Madera | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 23017 Pacific Coast Hwy | Malibu | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 815 N Sepulveda Blvd | Manhattan Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2008 |
| Jack In The Box | 1105 N Main St | Manteca | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 211 Reservation Rd | Marina | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 3955 Alhambra Ave | Martinez | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/01/2017 |
| Jack In The Box | 810 E St | Marysville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 26015 Newport Rd | Menifee | CA | USA | Jack in the Box Inc. | 06/26/2006 - 07/09/2018 |
| Jack In The Box | 27256 Hwy 74 | Menifee | CA | USA | Jack in the Box Inc. | 06/25/2016 - 07/29/2019 |
| Jack In The Box | 1401 Willow Rd | Menlo Park | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 595 W Olive Ave | Merced | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 1270 V St | Merced | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 15232 Beach Blvd | Midway City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/19/2011 |
| Jack In The Box | 1740 S Main St | Milpitas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/12/2017 |
| Jack In The Box | 10960 Limonite Rd | Mira Loma | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 28651 Marguerite Pkwy | Mission Viejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 25852 El Paseo | Mission Viejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/07/2008 |
| Jack In The Box | 25800 Jeronimo Rd Ste 500 | Mission Viejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/23/2004 |
| Jack In The Box | 2044 W Orangeburg Ave | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 2612 Coffee Rd | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 3430 Tully Rd Ste 65 | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/21/2005 |
| Jack In The Box | 1800 Mchenry Ave | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 2937 E Hatch Rd | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 900 Oakdale Rd | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 339 Paradise Ave | Modesto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 2301 Crows Landing Rd A | Modesto | CA | USA | Jack in the Box Inc. | 11/23/2009 - 05/10/2010 |
| Jack In The Box | 15536 Highway 14 | Mojave | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 100 W Duarte Rd | Monrovia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 248 W Huntington Dr | Monrovia | CA | USA | Jack in the Box Inc. | 11/07/2012 - 04/03/2017 |
| Jack In The Box | 9515 Central Ave | Montclair | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/03/2006 |
| Jack In The Box | 4565 Holt Blvd | Montclair | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2004 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

16

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 108 N Garfield Ave | Montebello | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 706 W Beverly Blvd | Montebello | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 869 W Washington Blvd | Montebello | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/07/2004 |
| Jack In The Box | 892 N Garfield Ave | Montebello | CA | USA | Jack in the Box Inc. | 09/30/2004 - 03/30/2009 |
| Jack In The Box | 889 Abrego St | Monterey | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 12477 Heacock St | Moreno Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/09/2018 |
| Jack In The Box | 23577 Sunnymead Ranch Pkwy | Moreno Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 14485 Moreno Beach Dr | Moreno Valley | CA | USA | Jack in the Box Inc. | 01/18/2009 - 06/21/2010 |
| Jack In The Box | 27030 Fir Ave | Moreno Valley | CA | USA | Jack in the Box Inc. | 09/30/2007 - 07/09/2018 |
| Jack In The Box | 24985 Elder Ave | Moreno Valley | CA | USA | Jack in the Box Inc. | 03/09/2009 - 06/21/2010 |
| Jack In The Box | 17015 Condit Rd | Morgan Hill | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 15855 Monterey Rd | Morgan Hill | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 200 W El Camino Real | Mountain View | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 510 N Shoreline Blvd | Mountain View | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2004 |
| Jack In The Box | 39878 Los Alamos Rd | Murrieta | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 24620 Madison Ave | Murrieta | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 39380 Murrieta Hot Springs Rd | Murrieta | CA | USA | Jack in the Box Inc. | 07/07/2005 - 03/30/2009 |
| Jack In The Box | 1641 Trancas St | Napa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 850 W Imola Ave | Napa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/29/2017 |
| Jack In The Box | 3138 Plaza Blvd | National City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 221 I St | Needles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/19/2005 |
| Jack In The Box | 4625 W Coast Hwy | Newport Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 2065 River Rd | Norco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/20/2013 |
| Jack In The Box | 1491 6th St | Norco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 4990 Watt Ave | North Highlands | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/12/2004 |
| Jack In The Box | 6555 Indian Cyn | North Palm Springs | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 11353 Firestone Blvd | Norwalk | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 12603 Norwalk Blvd | Norwalk | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 606 E St | Oakdale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 40070 Highway 49 | Oakhurst | CA | USA | Jack in the Box Inc. | 09/30/2005 - 07/19/2013 |
| Jack In The Box | 6510 Telegraph Ave | Oakland | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/07/2017 |
| Jack In The Box | 2424 E International Blvd | Oakland | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/07/2017 |
| Jack In The Box | 4425 Telegraph Ave | Oakland | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/07/2017 |
| Jack In The Box | 532 Hegenberger Rd | Oakland | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/07/2017 |
| Jack In The Box | 2185 Main St | Oakley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2017 |
| Jack In The Box | 3808 Plaza Dr | Oceanside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

17

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2474 Vista Way | Oceanside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/02/2018 |
| Jack In The Box | 4211 Oceanside Blvd | Oceanside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/10/2007 |
| Jack In The Box | 3909 Mission Ave | Oceanside | CA | USA | Jack in the Box Inc. | 09/30/2005 - 09/10/2007 |
| Jack In The Box | 1900 Mission Ave | Oceanside | CA | USA | Jack in the Box Inc. | 12/19/2008 - 04/03/2017 |
| Jack In The Box | 2458 S Vineyard Ave | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/18/2006 |
| Jack In The Box | 4351 Ontario Mills Pkwy | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2004 |
| Jack In The Box | 1840 Holt Blvd | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2004 |
| Jack In The Box | 3500 E Philadelphia St | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/14/2009 |
| Jack In The Box | 800 S Mountain Ave Ste A | Ontario | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/28/2008 |
| Jack In The Box | 2710 Riverside Dr | Ontario | CA | USA | Jack in the Box Inc. | 09/28/2004 - 12/18/2006 |
| Jack In The Box | 4880 Motor Ln Bldg A | Ontario | CA | USA | Jack in the Box Inc. | 05/23/2006 - 12/14/2009 |
| Jack In The Box | 1780 S Grove Ave | Ontario | CA | USA | Jack in the Box Inc. | 08/07/2007 - 12/14/2009 |
| Jack In The Box | 2500 N Tustin St | Orange | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/01/2009 |
| Jack In The Box | 431 W Katella Ave | Orange | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/17/2009 |
| Jack In The Box | 5001 Orcutt Rd | Orcutt | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 1797 Oro Dam Blvd | Oroville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 2580 N Vineyard Ave | Oxnard | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2007 |
| Jack In The Box | 960 N Ventura Rd | Oxnard | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/11/2018 |
| Jack In The Box | 550 S Victoria Ave | Oxnard | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/11/2018 |
| Jack In The Box | 36555 Cook St | Palm Desert | CA | USA | Jack in the Box Inc. | 07/09/2006 - 09/25/2009 |
| Jack In The Box | 2591 E Tahquitz Canyon Way | Palm Springs | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 694 S Palm Canyon Dr | Palm Springs | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 5200 E Ramon Rd | Palm Springs | CA | USA | Jack in the Box Inc. | 07/08/2008 - 09/25/2009 |
| Jack In The Box | 564 E Palmdale Blvd | Palmdale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 570 W Avenue P | Palmdale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 37070 47th St E | Palmdale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 2280 El Camino Real | Palo Alto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/12/2017 |
| Jack In The Box | 6729 Skyway | Paradise | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 8433 Alondra Blvd | Paramount | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/11/2018 |
| Jack In The Box | 1415 E Colorado St | Pasadena | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/07/2009 |
| Jack In The Box | 2304 Spring St | Paso Robles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 1900 Ramada Dr | Paso Robles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 1499 Creston Rd | Paso Robles | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2500 Golden Hill Rd | Paso Robles | CA | USA | Jack in the Box Inc. | 09/17/2009 - 03/29/2010 |
| Jack In The Box | 15050 Rogers Rd | Patterson | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 6750 Rosemead Blvd | Pico Rivera | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

18

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2689 Pinole Valley Rd | Pinole | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/14/2017 |
| Jack In The Box | 334 Five Cities Dr | Pismo Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 797 W Orangethorpe Ave | Placentia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/17/2009 |
| Jack In The Box | 1097 E Imperial Hwy | Placentia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/27/2012 |
| Jack In The Box | 2097 E Orangethorpe Ave | Placentia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/10/2007 |
| Jack In The Box | 3945 Missouri Flat Rd | Placerville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 1817 Contra Costa Blvd | Pleasant Hill | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2017 |
| Jack In The Box | 4295 Valley Ave | Pleasanton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/20/2010 |
| Jack In The Box | 1875 Valley Ave | Pleasanton | CA | USA | Jack in the Box Inc. | 02/20/2004 - 09/20/2010 |
| Jack In The Box | 100 E Holt Ave | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 101 W Foothill Blvd | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 1670 W Mission Rd | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/01/2014 |
| Jack In The Box | 2098 S Garey Ave | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/04/2018 |
| Jack In The Box | 2775 S Reservoir St | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2004 |
| Jack In The Box | 1335 N Dudley St | Pomona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2004 |
| Jack In The Box | 12424 Poway Rd | Poway | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/01/2006 |
| Jack In The Box | 1056 Main St | Ramona | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 10699 Folsom Blvd | Rancho Cordova | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2007 |
| Jack In The Box | 8840 Foothill Blvd | Rancho Cucamonga | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/13/2006 |
| Jack In The Box | 10473 Alta Loma Dr | Rancho Cucamonga | CA | USA | Jack in the Box Inc. | 12/21/2004 - 06/04/2018 |
| Jack In The Box | 28592 Oso Pkwy | Rancho Santa Margarita | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 1075 S Main St | Red Bluff | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 1045 Dana Dr | Redding | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 4085 Railroad Ave | Redding | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 800 E Cypress Ave | Redding | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/17/2010 |
| Jack In The Box | 2062 W Redlands Blvd | Redlands | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/17/2006 |
| Jack In The Box | 3199 El Camino Real | Redwood City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/20/2010 |
| Jack In The Box | 986 Woodside Rd | Redwood City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/03/2017 |
| Jack In The Box | 1205 Broadway St | Redwood City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/03/2017 |
| Jack In The Box | 605 I St | Reedley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/04/2004 |
| Jack In The Box | 919 S China Lake Blvd | Ridgecrest | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 1442 Colony Dr Ste B | Ripon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 2246 Patterson Rd | Riverbank | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 3981 Tyler St | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 5126 Arlington Ave | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 3521 Central Ave | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/06/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3434 14th St | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/06/2018 |
| Jack In The Box | 9195 Jurupa Rd | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2005 |
| Jack In The Box | 7810 Limonite Ave | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/16/2008 |
| Jack In The Box | 3450 La Sierra Ave | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/27/2010 |
| Jack In The Box | 5700 Sycamore Canyon Blvd | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 3886 Chicago Ave | Riverside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 4410 Rocklin Rd | Rocklin | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 6691 Stanford Ranch Rd | Rocklin | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/08/2010 |
| Jack In The Box | 3033 25th St W | Rosamond | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 820 San Gabriel Blvd | Rosemead | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/27/2005 |
| Jack In The Box | 3038 San Gabriel Blvd | Rosemead | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/27/2005 |
| Jack In The Box | 1923 Douglas Blvd | Roseville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 8655 Auburn Blvd | Roseville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 18950 Colima Rd | Rowland Heights | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/15/2011 |
| Jack In The Box | 3500 Marconi Ave | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2015 |
| Jack In The Box | 4849 Madison Ave | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 2293 Arden Way | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 5420 Stockton Blvd | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/12/2004 |
| Jack In The Box | 1661 Watt Ave | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2015 |
| Jack In The Box | 2560 W El Camino Ave | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 7795 Stockton Blvd | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 4128 Norwood Ave | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 8750 La Riviera Dr | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2015 |
| Jack In The Box | 9680 Business Park Dr | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2007 |
| Jack In The Box | 1001 Howe Ave | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2015 |
| Jack In The Box | 4601 Broadway | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/12/2004 |
| Jack In The Box | 2750 Del Paso Rd | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 4435 Florin Rd | Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 4300 Madison Ave | Sacramento | CA | USA | Jack in the Box Inc. | 05/05/2004 - 04/24/2010 |
| Jack In The Box | 645 S Main St | Salinas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 1810 N Main St | Salinas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 1225 De La Torre St | Salinas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 1540 N Sanborn Rd | Salinas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 975 N Main St | Salinas | CA | USA | Jack in the Box Inc. | 12/09/2011 - 11/01/2016 |
| Jack In The Box | 193 E 40th St | San Bernardino | CA | USA | Jack in the Box Inc. | 05/12/2005 - 06/21/2010 |
| Jack In The Box | 1148 Coulston St | San Bernardino | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/17/2006 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1700 El Camino Real | San Bruno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2006 |
| Jack In The Box | 1100 El Camino Real | San Carlos | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/12/2017 |
| Jack In The Box | 2398 S El Camino Real | San Clemente | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 4815 Voltaire St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 6080 Mission Gorge Rd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 2890 El Cajon Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 4751 El Cajon Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/17/2007 |
| Jack In The Box | 1340 Rosecrans St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2010 |
| Jack In The Box | 2959 Upas St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 3838 Midway Dr | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/17/2007 |
| Jack In The Box | 5155 College Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/04/2017 |
| Jack In The Box | 1110 C St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 220 W Washington St | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/02/2015 |
| Jack In The Box | 1905 Garnet Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2010 |
| Jack In The Box | 9380 Mira Mesa Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/01/2006 |
| Jack In The Box | 16725 Bernardo Center Dr | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 10809 Tierrasanta Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/17/2007 |
| Jack In The Box | 804 University Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 7425 Mission Gorge Rd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 1619 Pacific Hwy | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/04/2017 |
| Jack In The Box | 13245 Black Mountain Rd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 3801 Murphy Canyon Rd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/04/2017 |
| Jack In The Box | 4375 Genesee Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2010 |
| Jack In The Box | 7740 Hazard Center Dr | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/04/2017 |
| Jack In The Box | 14371 Penasquitos Dr | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 10537 Scripps Poway Pkwy | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 9215 Clairemont Mesa Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2010 |
| Jack In The Box | 2525 Otay Center Dr | San Diego | CA | USA | Jack in the Box Inc. | 10/02/2005 - 09/17/2007 |
| Jack In The Box | 1125 W Arrow Hwy | San Dimas | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/18/2006 |
| Jack In The Box | 400 Geary St | San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 366 Bayshore Blvd | San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 4649 Geary Blvd | San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 901 W Las Tunas Dr | San Gabriel | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 770 W Ramona Expy | San Jacinto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 1075 Willow St | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/12/2017 |
| Jack In The Box | 148 E San Carlos St | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

21

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 4602 Almaden Expy | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 5220 Prospect Rd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 611 E Capitol Expy | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/24/2004 |
| Jack In The Box | 2195 Morrill Ave | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2007 |
| Jack In The Box | 3395 Stevens Creek Blvd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/03/2017 |
| Jack In The Box | 6239 Santa Teresa Blvd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 697 Curtner Ave | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/12/2017 |
| Jack In The Box | 3493 Mckee Rd | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/03/2017 |
| Jack In The Box | 6101 San Ignacio Ave | San Jose | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/01/2012 |
| Jack In The Box | 1490 Monterey Rd | San Jose | CA | USA | Jack in the Box Inc. | 03/23/2015 - 06/12/2017 |
| Jack In The Box | 699 Lewelling Blvd Ste 120 | San Leandro | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/07/2017 |
| Jack In The Box | 17550 Hesperian Blvd | San Lorenzo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/07/2017 |
| Jack In The Box | 390 Santa Rosa St | San Luis Obispo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 1655 Capalina Rd | San Marcos | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/10/2007 |
| Jack In The Box | 717 San Marcos Blvd | San Marcos | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/17/2006 |
| Jack In The Box | 14395 San Pablo Ave | San Pablo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/17/2018 |
| Jack In The Box | 50 San Pablo Towne Ctr | San Pablo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 1814 2nd St | San Rafael | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/07/2011 |
| Jack In The Box | 1300 Jensen Ave | Sanger | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 1502 S Main St | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/04/2015 |
| Jack In The Box | 719 N Bristol St | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 601 N Main St | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 720 E Dyer Rd | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/29/2012 |
| Jack In The Box | 2502 S Harbor Blvd | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/15/2004 |
| Jack In The Box | 3710 S Bristol St | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 1730 E Edinger Ave | Santa Ana | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/10/2007 |
| Jack In The Box | 3747 State St | Santa Barbara | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 501 N Milpas St | Santa Barbara | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 3367 El Camino Real | Santa Clara | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 911 El Camino Real | Santa Clara | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/12/2017 |
| Jack In The Box | 3465 Homestead Rd | Santa Clara | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/03/2017 |
| Jack In The Box | 640 Ocean St | Santa Cruz | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/13/2009 |
| Jack In The Box | 13402 Imperial Hwy | Santa Fe Springs | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2007 |
| Jack In The Box | 1041 E Main St | Santa Maria | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2306 S Broadway | Santa Maria | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 830 S Broadway | Santa Maria | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

22

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 802 Santa Monica Blvd | Santa Monica | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 2025 Lincoln Blvd | Santa Monica | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/24/2006 |
| Jack In The Box | 12754 S Highway 33 | Santa Nella | CA | USA | Jack in the Box Inc. | 10/03/2004 - 05/10/2010 |
| Jack In The Box | 306 S Palm Ave | Santa Paula | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2007 |
| Jack In The Box | 1004 Steele Ln | Santa Rosa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/07/2018 |
| Jack In The Box | 2550 Hoen Frontage Rd | Santa Rosa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/29/2017 |
| Jack In The Box | 2755 Santa Rosa Ave | Santa Rosa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 9337 Mission Gorge Rd | Santee | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/01/2017 |
| Jack In The Box | 10330 Mast Blvd | Santee | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 8500 Magnolia Ave | Santee | CA | USA | Jack in the Box Inc. | 07/02/2004 - 09/17/2007 |
| Jack In The Box | 6014 Scotts Valley Dr | Scotts Valley | CA | USA | Jack in the Box Inc. | 09/15/2010 - 06/12/2017 |
| Jack In The Box | 1533 Fremont Blvd | Seaside | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 2867 Highland Ave | Selma | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/04/2004 |
| Jack In The Box | 801 E Spring St | Signal Hill | CA | USA | Jack in the Box Inc. | 02/26/2009 - 01/04/2010 |
| Jack In The Box | 1579 Los Angeles Ave | Simi Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/28/2015 |
| Jack In The Box | 5798 E Los Angeles Ave | Simi Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/07/2009 |
| Jack In The Box | 130 Cochran St | Simi Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/28/2015 |
| Jack In The Box | 602 W Napa St | Sonoma | CA | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 13751 Mono Way | Sonora | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 8920 Atlantic Ave | South Gate | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/01/2007 |
| Jack In The Box | 201 S Spruce St | South San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/01/2015 |
| Jack In The Box | 10255 Campo Rd | Spring Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/04/2017 |
| Jack In The Box | 7482 Katella Ave | Stanton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 10/29/2012 |
| Jack In The Box | 1504 Pacific Ave | Stockton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 2592 W March Ln | Stockton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 4989 S Highway 99 | Stockton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 10858 Trinity Park Way | Stockton | CA | USA | Jack in the Box Inc. | 11/11/2006 - 09/15/2008 |
| Jack In The Box | 499 Grizzly Island Rd | Suisun City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 801 Tucker Rd | Tehachapi | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 27410 Jefferson Ave | Temecula | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 40412 Winchester Rd | Temecula | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/30/2009 |
| Jack In The Box | 484 Moorpark Rd | Thousand Oaks | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/07/2009 |
| Jack In The Box | 72955 Varner Rd | Thousand Palms | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 17916 Hawthorne Blvd | Torrance | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/04/2008 |
| Jack In The Box | 4911 Torrance Blvd | Torrance | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/24/2006 |
| Jack In The Box | 2760 Cabrillo Ave | Torrance | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/26/2004 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

23

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 835 W Carson St | Torrance | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 2186 Redondo Beach Blvd | Torrance | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/26/2004 |
| Jack In The Box | 3940 Redondo Beach Blvd | Torrance | CA | USA | Jack in the Box Inc. | 08/16/2004 - 01/04/2010 |
| Jack In The Box | 21602 Plano Trabuco Rd | Trabuco Canyon | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/29/2019 |
| Jack In The Box | 611 W Grant Line Rd | Tracy | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 1935 W 11th St | Tracy | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/15/2008 |
| Jack In The Box | 100 N Golden State Blvd | Turlock | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 1951 Lander Rd | Turlock | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 2601 Geer Rd | Turlock | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/10/2010 |
| Jack In The Box | 14002 Newport Ave | Tustin | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 3089 Edinger Ave | Tustin | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/01/2009 |
| Jack In The Box | 73762 29 Palms Hwy | Twentynine Palms | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 1115 Airport Park Blvd | Ukiah | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/30/2011 |
| Jack In The Box | 290 E Monte Vista Ave | Vacaville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 1035 Alamo Dr | Vacaville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/01/2011 |
| Jack In The Box | 1130 Leisure Town Rd | Vacaville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 220 Nut Tree Pkwy | Vacaville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 28144 The Old Rd | Valencia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 28083 Newhall Ranch Rd | Valencia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 400 Broadway St | Vallejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 1610 Lewis Brown Dr | Vallejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 2352 E Thompson Blvd | Ventura | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 2115 S Victoria Ave | Ventura | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2018 |
| Jack In The Box | 14618 7th St | Victorville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 12134 Hesperia Rd | Victorville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 12440 Amargosa Rd | Victorville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 1400 N Ben Maddox Way | Visalia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 5340 W Cypress Ave | Visalia | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 815 E Vista Way | Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/17/2006 |
| Jack In The Box | 740 Sycamore Rd | Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 1471 N Santa Fe Ave | Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/03/2017 |
| Jack In The Box | 260 S Melrose Dr | Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/21/2010 |
| Jack In The Box | 3281 Business Park Dr | Vista | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/17/2006 |
| Jack In The Box | 2295 N Main St | Walnut Creek | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2018 |
| Jack In The Box | 1920 Highway 46 | Wasco | CA | USA | Jack in the Box Inc. | 09/28/2009 - 04/03/2017 |
| Jack In The Box | 1085 S Green Valley Rd | Watsonville | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

24

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2548 S Azusa Ave | West Covina | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/30/2014 |
| Jack In The Box | 775 Harbor Pointe Pl | West Sacramento | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2007 |
| Jack In The Box | 13721 Goldenwest St | Westminster | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/19/2011 |
| Jack In The Box | 14437 Telegraph Rd | Whittier | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/09/2008 |
| Jack In The Box | 15948 Whittier Blvd | Whittier | CA | USA | Jack in the Box Inc. | 02/09/2004 - 01/05/2009 |
| Jack In The Box | 36196 Hidden Springs Rd | Wildomar | CA | USA | Jack in the Box Inc. | 01/24/2005 - 03/30/2009 |
| Jack In The Box | 788 S Main St | Willits | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/30/2011 |
| Jack In The Box | 17022 Van Buren Blvd | Woodcrest | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 1200 E Main St | Woodland | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 2010 E Main St | Woodland | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 35745 Ghost Town Rd | Yermo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 21430 Yorba Linda Blvd | Yorba Linda | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/01/2008 |
| Jack In The Box | 1111 Colusa Ave | Yuba City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 1030 Tharp Rd | Yuba City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/24/2010 |
| Jack In The Box | 57930 29 Palms Hwy | Yucca Valley | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 15255 E 38th Ave | Aurora | CO | USA | Jack in the Box Inc. | 09/08/2009 - 04/03/2017 |
| Jack In The Box | 15399 E Mississippi Ave | Aurora | CO | USA | Jack in the Box Inc. | 03/19/2012 - 04/03/2017 |
| Jack In The Box | 64 W Bromley Lane | Brighton | CO | USA | Jack in the Box Inc. | 01/09/2012 - 03/27/2017 |
| Jack In The Box | 2105 W 136th Ave | Broomfield | CO | USA | Jack in the Box Inc. | 11/09/2009 - 03/27/2017 |
| Jack In The Box | 27 Wolfensberger Rd | Castle Rock | CO | USA | Jack in the Box Inc. | 08/22/2011 - 04/03/2017 |
| Jack In The Box | 6015 E Parkway Dr | Commerce City | CO | USA | Jack in the Box Inc. | 06/29/2009 - 03/27/2017 |
| Jack In The Box | 2020 S Federal Blvd | Denver | CO | USA | Jack in the Box Inc. | 04/16/2012 - 04/03/2017 |
| Jack In The Box | 16750 W Colfax Ave | Golden | CO | USA | Jack in the Box Inc. | 11/12/2007 - 04/03/2017 |
| Jack In The Box | 11179 S Pikes Peak Dr | Parker | CO | USA | Jack in the Box Inc. | 09/28/2008 - 04/03/2017 |
| Jack In The Box | 9703 Washington St | Thornton | CO | USA | Jack in the Box Inc. | 02/16/2009 - 03/27/2017 |
| Jack In The Box | 7311 Sheridan Blvd | Westminster | CO | USA | Jack in the Box Inc. | 08/03/2009 - 03/27/2017 |
| Jack In The Box | 5165 Kipling St | Wheat Ridge | CO | USA | Jack in the Box Inc. | 01/28/2008 - 03/27/2017 |
| Jack In The Box | 50 E Puainako St | Hilo | HI | USA | Jack in the Box Inc. | 01/01/2004 - 03/21/2011 |
| Jack In The Box | 535 Dillingham Blvd | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 2183 N King St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 1970 S King St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 2317 N School St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 875 Kapiolani Blvd | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 633 Kapahulu Ave | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 4510 Salt Lake Blvd | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 1001 Bishop St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 4859 Warden Ave | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 1525 S King St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 1180 S King St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 150 E Kamehameha Ave | Kahului | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 112 Oneawa St | Kailua | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 45-960 Kam Hwy | Kaneohe | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 591 Farrington Hwy | Kapolei | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 1301 S Kihei Rd | Kihei | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 95-221 Kipapa Dr | Mililani | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 384 Kamehameha Hwy | Pearl City | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 11 S Kamehameha Hwy | Wahiawa | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 700 Lower Main St | Wailuku | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 41-1537 Kalanianaole Hwy | Waimanalo | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 94-866 Moloalo Ave | Waipahu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 94-839 Ukee St | Waipahu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 1302 S Orchard St | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2611 S Broadway Ave | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 3220 N Cole Rd | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 6875 S Federal Way | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 6300 N Eagle Rd | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 10496 Overland Rd | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 7040 W State St | Boise | ID | USA | Jack in the Box Inc. | 02/08/2005 - 09/30/2011 |
| Jack In The Box | 1124 S Vista Ave | Boise | ID | USA | Jack in the Box Inc. | 01/06/2011 - 09/30/2011 |
| Jack In The Box | 491 N Overland Ave | Burley | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 703 N 10th Ave | Caldwell | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 196 Ironwood Dr | Coeur D Alene | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 424 S Woodruff Ave | Idaho Falls | ID | USA | Jack in the Box Inc. | 01/01/2004 - 04/11/2005 |
| Jack In The Box | 1458 W Broadway St | Idaho Falls | ID | USA | Jack in the Box Inc. | 01/01/2004 - 04/11/2005 |
| Jack In The Box | 1903 G St | Lewiston | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 207 E Fairview Ave | Meridian | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 3010 E Goldstone Dr Unit E | Meridian | ID | USA | Jack in the Box Inc. | 09/08/2005 - 09/30/2011 |
| Jack In The Box | 3100 Foothills Ave | Mountain Home | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 804 12th Ave Rd | Nampa | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1920 Caldwell Blvd | Nampa | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1700 N Franklin Blvd | Nampa | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 16101 Idaho Center Blvd | Nampa | ID | USA | Jack in the Box Inc. | 08/24/2009 - 09/30/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

26

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1611 Pocatello Creek Rd | Pocatello | ID | USA | Jack in the Box Inc. | 01/01/2004 - 04/11/2005 |
| Jack In The Box | 123 S 4th St | Pocatello | ID | USA | Jack in the Box Inc. | 01/01/2004 - 04/11/2005 |
| Jack In The Box | 461 N 2nd E | Rexburg | ID | USA | Jack in the Box Inc. | 01/01/2004 - 04/11/2005 |
| Jack In The Box | 717 N 5th Ave | Sandpoint | ID | USA | Jack in the Box Inc. | 12/17/2008 - 09/30/2011 |
| Jack In The Box | 1501 Blue Lakes Blvd N | Twin Falls | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 211 S 18th St | Kansas City | KS | USA | Jack in the Box Inc. | 11/01/2010 - 06/12/2017 |
| Jack In The Box | 10630 Parallel Pkwy | Kansas City | KS | USA | Jack in the Box Inc. | 11/21/2011 - 06/12/2017 |
| Jack In The Box | 9101 Johnson Dr | Merriam | KS | USA | Jack in the Box Inc. | 09/17/2012 - 06/05/2017 |
| Jack In The Box | 17820 W 119th St | Olathe | KS | USA | Jack in the Box Inc. | 04/30/2012 - 06/05/2017 |
| Jack In The Box | 10317 Metcalf Ave | Overland Park | KS | USA | Jack in the Box Inc. | 09/26/2011 - 06/05/2017 |
| Jack In The Box | 8919 Siegen Ln | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 11310 Airline Hwy | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 9316 Burbank Dr | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 13520 Florida Blvd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 508 S Foster Dr | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 2181 S Sherwood Forest Blvd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 7725 Airline Hwy | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 3255 Highland Rd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 11682 Plank Rd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 10432 Sullivan Rd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 8008 Scenic Hwy | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 8110 Florida Blvd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 2805 Scenic Hwy | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 2123 W Highway 30 | Gonzales | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 1703 N Airline Hwy | Gonzales | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 2484 S Cities Service Hwy | Sulphur | LA | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 28175 Walker Rd S | Walker | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/16/2013 |
| Jack In The Box | 1101 Nevada Hwy | Boulder City | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 2423 Mountain City Hwy | Elko | NV | USA | Jack in the Box Inc. | 10/07/2013 - 02/17/2017 |
| Jack In The Box | 290 S Boulder Hwy | Henderson | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 5 S Gibson Rd | Henderson | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 10505 S Eastern Ave | Henderson | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 1261 W Warm Springs Rd | Henderson | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 26 W Horizon Ridge Pkwy #110 | Henderson | NV | USA | Jack in the Box Inc. | 03/16/2004 - 07/24/2013 |
| Jack In The Box | 4161 Saint Rose Pkwy Ste B | Henderson | NV | USA | Jack in the Box Inc. | 03/03/2009 - 07/24/2013 |
| Jack In The Box | 3703 E Flamingo Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

27

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 800 N Decatur | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 6400 W Charleston Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 4866 S Maryland Pkwy | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 4970 Spring Mountain Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 804 N Nellis Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 3235 W Tropicana Ave | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 4385 Las Vegas Blvd N | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 580 N Eastern Ave | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 2301 S Decatur Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 2550 S Maryland Pkwy | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 2365 E Windmill Ln | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 5605 S Rainbow Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 1591 S Main St | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 7510 W Lake Mead Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 3680 Blue Diamond Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 4145 S Durango Dr | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 3211 N Rancho Dr | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 3311 S Nellis Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 4640 E Russell Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 1610 N Lamb Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 2301 S Fort Apache Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 8661 W Charleston Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 6515 E Lake Mead Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 455 Silverado Ranch Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 6451 Boulder Hwy | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 4040 S Rainbow Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 4345 E Charleston Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 7161 W Craig Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 1480 W Lake Mead Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 9360 W Tropicana Ave | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2014 |
| Jack In The Box | 6150 Las Vegas Blvd S | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 780 E Flamingo Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/24/2013 |
| Jack In The Box | 2970 E Desert Inn Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 3320 Las Vegas Blvd N | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 08/26/2013 |
| Jack In The Box | 3250 N Durango Dr Ste 100 | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 3790 E Tropicana Ave | Las Vegas | NV | USA | Jack in the Box Inc. | 06/16/2004 - 07/24/2013 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

28

## Jack in the Box Inc. Store List

### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 7025 S Durango Dr | Las Vegas | NV | USA | Jack in the Box Inc. | 07/12/2007 - 03/10/2014 |
| Jack In The Box | 7980 S Rainbow Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 09/30/2007 - 03/10/2014 |
| Jack In The Box | 7741 N El Capitan Way | Las Vegas | NV | USA | Jack in the Box Inc. | 08/23/2010 - 03/26/2018 |
| Jack In The Box | 4860 S Decatur Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 06/20/2012 - 03/10/2014 |
| Jack In The Box | 320 Sandhill Rd | Mesquite | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 2104 Las Vegas Blvd N | North Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 3821 E Craig Rd | North Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 1845 W Craig Rd | North Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 5536 Camino Al Norte | North Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 6345 Losee Rd | North Las Vegas | NV | USA | Jack in the Box Inc. | 09/29/2006 - 03/26/2018 |
| Jack In The Box | 4595 W Ann Rd | North Las Vegas | NV | USA | Jack in the Box Inc. | 09/18/2006 - 03/26/2018 |
| Jack In The Box | 6445 N Aliante Pkwy | North Las Vegas | NV | USA | Jack in the Box Inc. | 12/27/2017 - 03/26/2018 |
| Jack In The Box | 1825 Pacific Blvd Se | Albany | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 9450 Sw Beaverton Hillsdale Hw | Beaverton | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2920 Sw Cedar Hills Blvd | Beaverton | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 805 Ne Third St | Bend | OR | USA | Jack in the Box Inc. | 08/31/2009 - 03/29/2017 |
| Jack In The Box | 550 Ne Circle Blvd | Corvallis | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 1525 Gateway Blvd | Cottage Grove | OR | USA | Jack in the Box Inc. | 09/08/2011 - 03/29/2017 |
| Jack In The Box | 1788 W 6th Ave | Eugene | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 4384 Commerce St | Eugene | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 3206 Pacific Ave | Forest Grove | OR | USA | Jack in the Box Inc. | 08/25/2008 - 03/29/2010 |
| Jack In The Box | 120 Hillcrest Dr | Grants Pass | OR | USA | Jack in the Box Inc. | 12/11/2006 - 03/29/2017 |
| Jack In The Box | 25678 Se Stark St | Gresham | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 2196 Ne Burnside Rd | Gresham | OR | USA | Jack in the Box Inc. | 01/17/2009 - 03/07/2011 |
| Jack In The Box | 1305 N 1st St | Hermiston | OR | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1525 Se 21st Ave | Hillsboro | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 7563 Se Tualatin Valley Hwy | Hillsboro | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 21965 Nw Imbrie Dr | Hillsboro | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 3040 Washburn Wy | Klamath Falls | OR | USA | Jack in the Box Inc. | 12/10/2007 - 03/29/2017 |
| Jack In The Box | 2020 S Santiam Hwy | Lebanon | OR | USA | Jack in the Box Inc. | 10/15/2011 - 03/29/2017 |
| Jack In The Box | 2565 Ne Highway 99w | Mcminnville | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2002 N Pacific Hwy | Medford | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 309 E Barnett Rd | Medford | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 4150 S Pacific Hwy | Medford | OR | USA | Jack in the Box Inc. | 12/18/2004 - 03/29/2017 |
| Jack In The Box | 14811 Se Mcloughlin Blvd | Milwaukie | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

29

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1407 Sw 4th Ave | Ontario | OR | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 19009 S Beavercreek Rd | Oregon City | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 1904 Sw Court Pl | Pendleton | OR | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 921 S E Powell Blvd | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 19110 Se Stark St | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 4242 Se 82nd Ave | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 500 Se 105th Ave | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 7921 Martin Luther King Blvd | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 2714 Ne 57th Ave | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 10500 Se 82nd Ave | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 12444 Ne Airport Way | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 2260 Nw Wilson St | Portland | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 1830 N Highway 97 | Redmond | OR | USA | Jack in the Box Inc. | 09/14/2011 - 03/29/2017 |
| Jack In The Box | 1400 Ne Stephens St | Roseburg | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 1940 Lancaster Dr Ne | Salem | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2801 Broadway St Ne | Salem | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 4195 Portland Rd Ne | Salem | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2480 Mission St Se | Salem | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 4770 Commercial St Se | Salem | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 4175 Main St | Springfield | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 1805 Pioneer Pkwy E | Springfield | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 3491 Hutton St | Springfield | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2017 |
| Jack In The Box | 1407 W 6th St | The Dalles | OR | USA | Jack in the Box Inc. | 07/20/2009 - 03/07/2011 |
| Jack In The Box | 13090 Sw Pacific Hwy | Tigard | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 7700 Sw Nyberg St | Tualatin | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2383 Ave A | White City | OR | USA | Jack in the Box Inc. | 02/13/2012 - 03/29/2017 |
| Jack In The Box | 2602 Ne 238th Dr | Wood Village | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 110 Arney Rd | Woodburn | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 1313 S Providence Center Dr | Cedar City | UT | USA | Jack in the Box Inc. | 12/05/2016 - 03/26/2018 |
| Jack In The Box | 1596 S Convention Center Dr | Saint George | UT | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 775 W Telegraph St | Washington | UT | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 400 E Heron St | Aberdeen | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 2820 Commercial Ave | Anacortes | WA | USA | Jack in the Box Inc. | 09/25/2006 - 12/13/2010 |
| Jack In The Box | 3818 172nd St Ne | Arlington | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 524 A St Se | Auburn | WA | USA | Jack in the Box Inc. | 09/30/2005 - 03/29/2010 |
| Jack In The Box | 340 15th St Ne | Auburn | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 19 Nw 12th Ave | Battle Ground | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 3179 156th Ave Se | Bellevue | WA | USA | Jack in the Box Inc. | 04/03/2006 - 01/15/2010 |
| Jack In The Box | 12 Bellevue Way Se | Bellevue | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 1900 148th Ave Ne | Bellevue | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 1020 W Bakerview Rd | Bellingham | WA | USA | Jack in the Box Inc. | 07/26/2010 - 12/13/2010 |
| Jack In The Box | 1075 E Sunset Dr | Bellingham | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 8140 Birch Bay Square St | Blaine | WA | USA | Jack in the Box Inc. | 05/12/2008 - 12/13/2010 |
| Jack In The Box | 19510 State Route 410 E | Bonney Lake | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 22736 Bothell Everett Hwy | Bothell | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 4305 Kitsap Way | Bremerton | WA | USA | Jack in the Box Inc. | 02/23/2004 - 04/02/2012 |
| Jack In The Box | 4219 Wheaton Way | Bremerton | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 14206 1st Ave S | Burien | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 1127 Sw 128th St | Burien | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 9408 Old Highway 99 | Burlington | WA | USA | Jack in the Box Inc. | 09/24/2007 - 12/13/2010 |
| Jack In The Box | 610 S Burlington Blvd | Burlington | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1130 Harrison Ave | Centralia | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 113 Interstate Ave | Chehalis | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 22633 Marine View Dr S | Des Moines | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 1810 S 272nd St | Des Moines | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 1275 Center Dr | Dupont | WA | USA | Jack in the Box Inc. | 09/30/2007 - 04/02/2012 |
| Jack In The Box | 501 Grant Rd | East Wenatchee | WA | USA | Jack in the Box Inc. | 02/07/2011 - 09/30/2011 |
| Jack In The Box | 21130 Highway 99 | Edmonds | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 115 W University Way | Ellensburg | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 311 Griffin Ave E | Enumclaw | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 11820 Evergreen Way | Everett | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 8520 Evergreen Way | Everett | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1515 132nd St Se | Everett | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 2106 Everett Ave | Everett | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1505 Se Everett Mall Way | Everett | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 4717 Evergreen Way | Everett | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1610 S 347th Pl | Federal Way | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 2400 Sw 336th St | Federal Way | WA | USA | Jack in the Box Inc. | 01/14/2004 - 04/02/2012 |
| Jack In The Box | 31130 Pacific Hwy S | Federal Way | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 3402 Pacific Hwy E | Fife | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 740 Nw Gilman Blvd | Issaquah | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 6100 Ne Bothell Way | Kenmore | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

31

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2722 W 10th Ave | Kennewick | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 4800 W Clearwater Ave | Kennewick | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 221 Central Ave N | Kent | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 23911 104th Ave Se | Kent | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 20746 108th Ave Se | Kent | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 8829 S 180th St | Kent | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 16757 Se 272nd St | Kent | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 12409 Ne 116th St | Kirkland | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 8215 Martin Way E | Lacey | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 4040 Martin Way | Lacey | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 507 91st Ave Ne | Lake Stevens | WA | USA | Jack in the Box Inc. | 03/08/2010 - 12/13/2010 |
| Jack In The Box | 9815 Gravelly Lake Dr Sw | Lakewood | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 8814 S Tacoma Way | Lakewood | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 8504 Hipkins Rd Sw | Lakewood | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 1445 15th Ave | Longview | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 8083 Guide Meridian Rd | Lynden | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 17210 Highway 99 | Lynnwood | WA | USA | Jack in the Box Inc. | 01/07/2008 - 12/13/2010 |
| Jack In The Box | 1212 164th St Sw | Lynnwood | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 4323 196th St Sw | Lynnwood | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 9603 State Ave | Marysville | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1125 4th St | Marysville | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 19905 State Route 2 | Monroe | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 506 E Wheeler Rd | Moses Lake | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 304 E College Way | Mount Vernon | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 11800 Mukilteo Speedway | Mukilteo | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 32205 State Route 20 | Oak Harbor | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 520 Plum St Se | Olympia | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 402 Seattle Blvd N | Pacific | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 3109 W Court St | Pasco | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 7214 Burden Blvd | Pasco | WA | USA | Jack in the Box Inc. | 08/18/2008 - 09/30/2011 |
| Jack In The Box | 902 E Front St | Port Angeles | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 1467 Olney St Se | Port Orchard | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 21599 Market Pl Nw | Poulsbo | WA | USA | Jack in the Box Inc. | 05/09/2011 - 04/02/2012 |
| Jack In The Box | 310 Ne Stadium Way | Pullman | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 705 S Meridian | Puyallup | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 3750 S Meridian | Puyallup | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

32

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 16022 Meridian E | Puyallup | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 11024 Canyon Rd | Puyallup | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 16280 Ne 87th St | Redmond | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 4810 Ne 4th St | Renton | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 479 Rainier Ave S | Renton | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2813 Sunset Blvd Ne | Renton | WA | USA | Jack in the Box Inc. | 01/01/2004 - 01/15/2010 |
| Jack In The Box | 1491 Tapteal Dr | Richland | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 49 Columbia Point Dr | Richland | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 620 228th Ave Ne | Sammamish | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2840 S 188th St | Seatac | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 999 Nw Leary Way | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 12515 Aurora Ave N | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 9102 Rainier Ave S | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 4749 University Way Ne | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 8502 Aurora Ave N | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1907 4th Ave S | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 4203 Sw Admiral Way | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 5903 1st Ave S | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 13055 Lake City Way Ne | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 1280 W Washington St | Sequim | WA | USA | Jack in the Box Inc. | 06/26/2005 - 04/02/2012 |
| Jack In The Box | 2947 Olympic Hwy N | Shelton | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 18213 Aurora Ave N | Shoreline | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 10735 Silverdale Way Nw | Silverdale | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 827 Avenue D | Snohomish | WA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 20505 Mountain Hwy E | Spanaway | WA | USA | Jack in the Box Inc. | 02/22/2010 - 04/02/2012 |
| Jack In The Box | 4001 N Market St | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2732 N Division St | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 10306 W Highway 2 | Spokane | WA | USA | Jack in the Box Inc. | 12/09/2008 - 09/30/2011 |
| Jack In The Box | 5 W Hawthorne Rd | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1505 N Pines Rd | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 6318 N Division St | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 505 W 3rd Ave | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 4220 E Sprague Ave | Spokane | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2205 N Argonne Rd | Spokane Valley | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 26906 92nd Ave Nw | Stanwood | WA | USA | Jack in the Box Inc. | 08/15/2005 - 12/13/2010 |
| Jack In The Box | 827 Valley Ave | Sumner | WA | USA | Jack in the Box Inc. | 10/01/2006 - 04/02/2012 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

33

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 100 W South Hill Rd | Sunnyside | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 2054 6th Ave | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 4702 S Center St | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 5207 Tacoma Mall Blvd | Tacoma | WA | USA | Jack in the Box Inc. | 10/01/2006 - 09/13/2010 |
| Jack In The Box | 5517 Pacific Ave | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 6702 6th Ave | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 7605 S Hosmer St | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 10656 Pacific Ave S | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 2420 Pacific Ave | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 15114 Pacific Ave S | Tacoma | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 3742 S 144th St | Tukwila | WA | USA | Jack in the Box Inc. | 07/03/2004 - 04/02/2012 |
| Jack In The Box | 16400 W Valley Hwy | Tukwila | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 13050 Interurban Ave S | Tukwila | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 1635 Mottman Rd Sw | Tumwater | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 110 Trosper Rd Sw | Tumwater | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 3922 Bridgeport Way W | University Place | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/13/2010 |
| Jack In The Box | 16333 Se 12th St Bldg A | Vancouver | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 7650 Ne Fourth Plain Rd | Vancouver | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 13009 Ne Highway 99 Ste 300 | Vancouver | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 7205 Ne 117th Ave | Vancouver | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 7815 Ne 6th Ave | Vancouver | WA | USA | Jack in the Box Inc. | 09/13/2007 - 03/07/2011 |
| Jack In The Box | 221 Ne 104th Ave | Vancouver | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 711 N Sullivan Rd | Veradale | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 212 S 9th Ave | Walla Walla | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 3307 Evergreen Way #201 | Washougal | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/07/2011 |
| Jack In The Box | 408 N Chelan Ave | Wenatchee | WA | USA | Jack in the Box Inc. | 09/28/2008 - 09/30/2011 |
| Jack In The Box | 17445 131st Ave Ne | Woodinville | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 2317 S First St | Yakima | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1002 N 1st St | Yakima | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 3907 Tieton Dr | Yakima | WA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1001 E Yelm Ave | Yelm | WA | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2012 |
| Jack In The Box | 775 N Ocotillo Rd | Benson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 13820 W Glendale Ave | Glendale | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 1825 W Baseline | Guadalupe | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 02/20/2006 |
| Jack In The Box | 68 E Main St | Mesa | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 04/25/2010 |
| Jack In The Box | 8225 W Bell Rd | Peoria | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/27/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

34

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 4345 E Thomas Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2006 |
| Jack In The Box | 2010 E Thunderbird Rd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 09/24/2010 |
| Jack In The Box | 1319 E Chandler Blvd | Phoenix | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/02/2011 |
| Jack In The Box | 415 E Gurley St | Prescott | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 05/16/2005 |
| Jack In The Box | 1818 E Elliot Rd | Tempe | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 10/02/2011 |
| Jack In The Box | 3950 E 22nd St | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 4600 W Ina Rd | Tucson | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2015 |
| Jack In The Box | 37770 N Vulture Mine Rd Ste A | Wickenburg | AZ | USA | Jack in the Box Inc. | 07/07/2006 - 07/27/2011 |
| Jack In The Box | 150 Patel Dr | Williams | AZ | USA | Jack in the Box Inc. | 01/01/2004 - 12/22/2016 |
| Jack In The Box | 8007 E 32nd St | Yuma | AZ | USA | Jack in the Box Inc. | 09/24/2007 - 09/30/2010 |
| Jack In The Box | 27882 Aliso Creek Rd | Aliso Viejo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/21/2009 |
| Jack In The Box | 2000 Gene Autry Way | Anaheim | CA | USA | Jack in the Box Inc. | 04/02/2012 - 01/05/2014 |
| Jack In The Box | 6300 El Camino Real | Atascadero | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 2620 Fisher Blvd | Barstow | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/23/2008 |
| Jack In The Box | 4511 Las Posas Rd | Camarillo | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/14/2007 |
| Jack In The Box | #1101 Marine Corp Exchange | Camp Pendleton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/01/2005 |
| Jack In The Box | 68509 E Us Highway 111 | Cathedral City | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2006 |
| Jack In The Box | 1086 Nogales St | City Of Industry | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2004 |
| Jack In The Box | 5011 Lincoln Ave | Cypress | CA | USA | Jack in the Box Inc. | 01/01/2004 - 12/13/2010 |
| Jack In The Box | 9265 Firestone Blvd | Downey | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/05/2009 |
| Jack In The Box | 500 Natoma Station Dr | Folsom | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/06/2009 |
| Jack In The Box | 4085 N Golden State Blvd | Fresno | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 8530 Auburn Folsom Rd | Granite Bay | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/06/2009 |
| Jack In The Box | 1881 6th Avenue Dr | Kingsburg | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 6140 Lake Murray Blvd | La Mesa | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/01/2007 |
| Jack In The Box | 28692 Avenue 12 | Madera | CA | USA | Jack in the Box Inc. | 01/01/2004 - 05/12/2010 |
| Jack In The Box | 1440 Moraga Way | Moraga | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/01/2011 |
| Jack In The Box | 13369 Firestone Blvd | Norwalk | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/06/2011 |
| Jack In The Box | 17346 Sunset Blvd | Pacific Palisades | CA | USA | Jack in the Box Inc. | 01/01/2004 - 02/24/2006 |
| Jack In The Box | 3885 El Camino Real | Palo Alto | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/13/2011 |
| Jack In The Box | 3040 Sunrise Blvd | Rancho Cordova | CA | USA | Jack in the Box Inc. | 01/01/2004 - 11/06/2009 |
| Jack In The Box | 2605 Morena Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2008 |
| Jack In The Box | 4332 University Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/20/2009 |
| Jack In The Box | 7786 Balboa Ave | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/28/2010 |
| Jack In The Box | 4798 Clairemont Mesa Blvd | San Diego | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/23/2012 |
| Jack In The Box | 9330 Balboa Ave | San Diego | CA | USA | Jack in the Box Inc. | 03/25/2011 - 04/14/2013 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

35

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 42 1st St | San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 808 Mission St | San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/11/2009 |
| Jack In The Box | 2832 Mission St | San Francisco | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/20/2005 |
| Jack In The Box | 2423 Wilshire Blvd | Santa Monica | CA | USA | Jack in the Box Inc. | 01/01/2004 - 06/15/2017 |
| Jack In The Box | 800 Pacific Coast Hwy | Seal Beach | CA | USA | Jack in the Box Inc. | 01/01/2004 - 01/10/2006 |
| Jack In The Box | 8040 Chapman Ave | Stanton | CA | USA | Jack in the Box Inc. | 01/01/2004 - 03/31/2008 |
| Jack In The Box | 813 W El Camino Real | Sunnyvale | CA | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 24090 Hawthorne | Torrance | CA | USA | Jack in the Box Inc. | 01/01/2004 - 07/19/2010 |
| Jack In The Box | 1940 Coalton Rd | Broomfield | CO | USA | Jack in the Box Inc. | 09/27/2010 - 04/01/2013 |
| Jack In The Box | 4640 W 121st Ave | Broomfield | CO | USA | Jack in the Box Inc. | 04/11/2011 - 03/25/2017 |
| Jack In The Box | 1108 Sgt John Stiles Dr | Highlands Ranch | CO | USA | Jack in the Box Inc. | 01/17/2011 - 01/30/2017 |
| Jack In The Box | 1743 N Main St | Longmont | CO | USA | Jack in the Box Inc. | 03/15/2010 - 03/25/2017 |
| Jack In The Box | 9870 Mangano Ln | Parker | CO | USA | Jack in the Box Inc. | 08/31/2010 - 03/21/2017 |
| Jack In The Box | 3206 W Northern Ave | Pueblo | CO | USA | Jack in the Box Inc. | 03/22/2010 - 06/30/2014 |
| Jack In The Box | 2420 Kalakaua Ave | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 07/31/2006 |
| Jack In The Box | 1922 Kalakaua Ave | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2006 |
| Jack In The Box | 2810 Pukoloa St | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 2310 Kuhio Ave Spc 124 | Honolulu | HI | USA | Jack in the Box Inc. | 01/01/2004 - 09/11/2006 |
| Jack In The Box | 205 N Milwaukee St | Boise | ID | USA | Jack in the Box Inc. | 01/01/2004 - 05/16/2010 |
| Jack In The Box | 710 Pullman Rd | Moscow | ID | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2011 |
| Jack In The Box | 12929 Coursey Blvd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 10982 Greenwell Springs Rd | Baton Rouge | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/08/2013 |
| Jack In The Box | 24550 Highway 1 | Plaquemine | LA | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1430 W Horizon Ridge Pkwy | Henderson | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/22/2013 |
| Jack In The Box | 1680 W Sunset Rd | Henderson | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/22/2013 |
| Jack In The Box | 3410 E Sunset Rd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/22/2013 |
| Jack In The Box | 9490 W Lake Mead Blvd | Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 07/22/2013 |
| Jack In The Box | 4191 St Rose Pkwy | Las Vegas | NV | USA | Jack in the Box Inc. | 07/03/2004 - 11/30/2007 |
| Jack In The Box | 3260 Losee Rd | North Las Vegas | NV | USA | Jack in the Box Inc. | 01/01/2004 - 06/06/2011 |
| Jack In The Box | 2145 Nw Town Center Dr | Beaverton | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 37151 Highway 26 | Sandy | OR | USA | Jack in the Box Inc. | 02/25/2010 - 03/07/2011 |
| Jack In The Box | 1865 Blankenship Rd | West Linn | OR | USA | Jack in the Box Inc. | 01/01/2004 - 03/29/2010 |
| Jack In The Box | 100 E Broadway | Seattle | WA | USA | Jack in the Box Inc. | 01/01/2004 - 03/17/2008 |
| Jack In The Box | 3020 E 29th Ave | Spokane | WA | USA | Jack in the Box Inc. | 09/30/2007 - 09/30/2011 |
| Jack In The Box | 1807 E Park Row Dr | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 712 E Pioneer Pkwy | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 300 Sw Wilshire Blvd | Burleson | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1020 S Westmoreland Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2611 S Hampton Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2021 S Buckner Blvd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 7260 N Stemmons Fwy | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1301 N Hampton Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 14050 N. Stemmons Fwy | Farmers Branch | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 515 S Henderson St | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2105 Seminary Dr | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2802 N Main St | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 804 E Seminary Dr | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 3308 Se Loop 820 | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 200 W Loop 820 S | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 7960 South Fwy | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 3008 Basswood Blvd | Fort Worth | TX | USA | Jack in the Box Inc. | 09/16/2005 - Present |
| Jack In The Box | 920 E Loop 820 N | Fort Worth | TX | USA | Jack in the Box Inc. | 05/25/2006 - Present |
| Jack In The Box | 1001 South Fwy | Fort Worth | TX | USA | Jack in the Box Inc. | 04/25/2011 - Present |
| Jack In The Box | 1602 Fm 1960 Rd W | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2018 |
| Jack In The Box | 444 W Bedford Euless Rd | Hurst | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/03/2018 |
| Jack In The Box | 1329 S Jackson St | Jacksonville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2018 |
| Jack In The Box | 210 W Rancier Ave | Killeen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/17/2018 |
| Jack In The Box | 3000 E Main St | Madisonville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2018 |
| Jack In The Box | 1728 Scyene Rd | Mesquite | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2100 N Galloway Ave | Mesquite | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 2501 W Pioneer Pkwy | Pantego | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 101 N Saginaw Blvd | Saginaw | TX | USA | Jack in the Box Inc. | 01/01/2004 - Present |
| Jack In The Box | 1649 Washington Ave | Alton | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 101 Homer M Adams Pkwy | Alton | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 500 S Illinois St | Belleville | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 9502 Collinsville Rd | Collinsville | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 300 S Buchanan St | Edwardsville | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 31 Junction Dr | Glen Carbon | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 3330 Nameoki Rd | Granite City | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 2163 Madison Ave | Granite City | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1 Corvette Dr | Litchfield | IL | USA | Jack in the Box Inc. | 08/10/2004 - 07/01/2011 |
| Jack In The Box | 1360 W Us Highway 50 | O Fallon | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

37

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1800 N Illinois St | Swansea | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 830 Edwardsville Rd | Troy | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 41 E Edwardsville Rd | Wood River | IL | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 8950 S Us 31 | Indianapolis | IN | USA | Jack in the Box Inc. | 01/16/2012 - 03/27/2017 |
| Jack In The Box | 2130 N Post Rd | Indianapolis | IN | USA | Jack in the Box Inc. | 04/16/2012 - 03/27/2017 |
| Jack In The Box | 5613 W 38th St | Indianapolis | IN | USA | Jack in the Box Inc. | 10/15/2012 - 03/27/2017 |
| Jack In The Box | 1289 Jeffco Blvd | Arnold | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 9707 Natural Bridge Rd | Berkeley | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 808 N 7 Hwy | Blue Springs | MO | USA | Jack in the Box Inc. | 10/24/2011 - 06/12/2017 |
| Jack In The Box | 12298 Saint Charles Rock Rd | Bridgeton | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 9805 Watson Rd | Crestwood | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1112 Oak Hill Ave | Cuba | MO | USA | Jack in the Box Inc. | 03/16/2004 - 07/01/2011 |
| Jack In The Box | 1208 N Desloge St | Desloge | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 3404 Rider Trl S | Earth City | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 15354 Manchester Rd | Ellisville | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 795 Maple Valley Dr | Farmington | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 986 S Highway Dr | Fenton | MO | USA | Jack in the Box Inc. | 01/19/2005 - 07/01/2011 |
| Jack In The Box | 899 Veterans Blvd | Festus | MO | USA | Jack in the Box Inc. | 09/27/2007 - 07/01/2011 |
| Jack In The Box | 4595 Washington St | Florissant | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 2095 N US Highway 67 | Florissant | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 11204 W Florissant Ave | Florissant | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 158 Howdershell Rd | Florissant | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 6100 Howdershell Rd | Hazelwood | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 322 Taylor Rd | Hazelwood | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1197 Scenic Dr | Herculaneum | MO | USA | Jack in the Box Inc. | 02/28/2005 - 07/01/2011 |
| Jack In The Box | 5300 Caroline Dr | High Ridge | MO | USA | Jack in the Box Inc. | 01/06/2005 - 07/01/2011 |
| Jack In The Box | 1202 Main St | Imperial | MO | USA | Jack in the Box Inc. | 09/20/2006 - 07/01/2011 |
| Jack In The Box | 459 Hawk Ridge Trail Dr | Lake Saint Louis | MO | USA | Jack in the Box Inc. | 11/24/2008 - 07/01/2011 |
| Jack In The Box | 951 Ne Sam Walton Lane | Lees Summit | MO | USA | Jack in the Box Inc. | 07/16/2012 - 06/12/2017 |
| Jack In The Box | 7520 Manchester Rd | Maplewood | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 7960 Watson Rd | Marlborough | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 415 S Main St | O Fallon | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 910 Bryan Rd | O Fallon | MO | USA | Jack in the Box Inc. | 06/20/2007 - 07/01/2011 |
| Jack In The Box | 5624 Telegraph Rd | Oakville | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 11122 Saint Charles Rock Rd | Saint Ann | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1992 Zumbehl Rd | Saint Charles | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

38

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3710 Elm St | Saint Charles | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1016 S 5th St | Saint Charles | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1242 Hampton Ave | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 4292 Bayless Ave | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 5600 S Grand Blvd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 4201 S Kingshighway Blvd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 2163 S Grand Ave | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 10460 Page Blvd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1807 Gravois Ave | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 2666 Telegraph Rd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 9970 Kennerly Rd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 4500 Lemay Ferry Rd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 11830 Lusher Rd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 5905 S Lindbergh Blvd | Saint Louis | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 10866 Lilac Ave | Saint Louis | MO | USA | Jack in the Box Inc. | 08/20/2005 - 07/01/2011 |
| Jack In The Box | 4111 Lindell Blvd | Saint Louis | MO | USA | Jack in the Box Inc. | 09/28/2007 - 07/01/2011 |
| Jack In The Box | 4124 Mexico Rd | Saint Peters | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 6096 Mid Rivers Mall Dr | Saint Peters | MO | USA | Jack in the Box Inc. | 10/25/2006 - 07/01/2011 |
| Jack In The Box | 299 Salt Lick Rd Ste 100 | Saint Peters | MO | USA | Jack in the Box Inc. | 02/12/2007 - 07/01/2011 |
| Jack In The Box | 633 E Springfield Rd | Sullivan | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 302 Highway 47 E | Troy | MO | USA | Jack in the Box Inc. | 09/28/2008 - 07/01/2011 |
| Jack In The Box | 101 Bourbeuse River Access | Union | MO | USA | Jack in the Box Inc. | 07/26/2007 - 07/01/2011 |
| Jack In The Box | 6950 Olive Blvd | University City | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 8307 Page Ave | Vinita Park | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 605 N Service Rd | Warrenton | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1930 Washington Xing | Washington | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 6000 S Highway 94 | Weldon Spring | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 1992 Wentzville Pkwy | Wentzville | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 16590 Manchester Rd | Wildwood | MO | USA | Jack in the Box Inc. | 01/01/2004 - 07/01/2011 |
| Jack In The Box | 7806 Forest Point Blvd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 7000 Wt Harris Blvd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 337 Westinghouse Blvd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 10121 N Tryon St | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 10525 Mallard Creek Rd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 10730 S Tryon St | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 220 N Hoskins Rd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 7725 Pineville Matthews Rd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 4505 Randolph Rd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 943 Concord Pkwy S | Concord | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 7770 Lyles Ln | Concord | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 510 10th St Nw | Conover | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 102 College View Dr | Dallas | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 3618 E Franklin Blvd | Gastonia | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 76 Highlands Square Dr | Hendersonville | NC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 1776 Catawba Valley Blvd Se | Hickory | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 603 Us Highway 321 Nw | Hickory | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 1600 E Roosevelt Blvd | Monroe | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 455 Earl Rd | Shelby | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 5234 Ridge Ave | Cincinnati | OH | USA | Jack in the Box Inc. | 10/29/2012 - 07/24/2017 |
| Jack In The Box | 7425 Tylersville Rd | West Chester | OH | USA | Jack in the Box Inc. | 09/17/2012 - 07/24/2017 |
| Jack In The Box | 1501 N Country Club Dr | Ada | OK | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 1036 W Broadway St | Ardmore | OK | USA | Jack in the Box Inc. | 04/11/2004 - 07/30/2018 |
| Jack In The Box | 2221 W Kenosha St | Broken Arrow | OK | USA | Jack in the Box Inc. | 04/05/2010 - 06/26/2017 |
| Jack In The Box | 2117 W Main St | Durant | OK | USA | Jack in the Box Inc. | 01/01/2004 - 10/22/2007 |
| Jack In The Box | 2108 W Danforth Rd Coe | Edmond | OK | USA | Jack in the Box Inc. | 05/02/2011 - 09/24/2012 |
| Jack In The Box | 2601 Nw Cache Rd | Lawton | OK | USA | Jack in the Box Inc. | 06/17/2013 - 07/30/2018 |
| Jack In The Box | 7085 Se 29th St | Midwest City | OK | USA | Jack in the Box Inc. | 09/27/2010 - 09/24/2012 |
| Jack In The Box | 690 Sw 19th St | Moore | OK | USA | Jack in the Box Inc. | 07/26/2010 - 09/24/2012 |
| Jack In The Box | 615 12th Ave Ne | Norman | OK | USA | Jack in the Box Inc. | 05/10/2010 - 09/24/2012 |
| Jack In The Box | 540 S Macarthur Blvd | Oklahoma City | OK | USA | Jack in the Box Inc. | 08/30/2010 - 09/24/2012 |
| Jack In The Box | 7100 S May Ave | Oklahoma City | OK | USA | Jack in the Box Inc. | 03/19/2012 - 09/24/2012 |
| Jack In The Box | 5301 N May Ave | Oklahoma City | OK | USA | Jack in the Box Inc. | 02/20/2012 - 09/24/2012 |
| Jack In The Box | 508 E Hall Of Fame Ave | Stillwater | OK | USA | Jack in the Box Inc. | 07/30/2012 - 06/26/2017 |
| Jack In The Box | 10861 E 41st St | Tulsa | OK | USA | Jack in the Box Inc. | 12/06/2010 - 06/26/2017 |
| Jack In The Box | 4840 S Yale Ave | Tulsa | OK | USA | Jack in the Box Inc. | 08/29/2011 - 06/26/2017 |
| Jack In The Box | 10014 S Memorial Dr E | Tulsa | OK | USA | Jack in the Box Inc. | 11/28/2011 - 06/26/2017 |
| Jack In The Box | 4113 Clemson Blvd | Anderson | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 6601 Calhoun Memorial Hwy | Easley | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 1106 N Pleasantburg Dr | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 1490 Poinsett Hwy | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 1343 S Pleasantburg Dr | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 895 Heckle Blvd | Rock Hill | SC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

40

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 1929 Springsteen Rd | Rock Hill | SC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 2609 Woodruff Rd | Simpsonville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 695 Fairview Rd | Simpsonville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 1500 Wo Ezell Blvd | Spartanburg | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 40 Dover Crossing Rd | Clarksville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 3000 Mallory Ln | Franklin | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 5656 Old Hickory Blvd | Hermitage | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 509 S Cumberland St | Lebanon | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 2397 Memorial Blvd | Murfreesboro | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 2181 Old Fort Pkwy | Murfreesboro | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 3900 Dickerson Pike | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 2008 W End Ave | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 3133 Lebanon Pike | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 622 Mcgavock Pike | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 204 Largo Dr | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 5615 Charlotte Pike | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 1504 Hampton St | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 1000 Capital Funds Ct | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 04/04/2017 |
| Jack In The Box | 804 W Mcdermott Dr | Allen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 394 E Stacy Rd | Allen | TX | USA | Jack in the Box Inc. | 04/26/2010 - 05/15/2017 |
| Jack In The Box | 615 S Gordon St | Alvin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 2805 N Highway 35 | Alvin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 839 E Mulberry St | Angleton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 900 N Collins St | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/30/2004 |
| Jack In The Box | 700 W Division St | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 521 N Watson Rd | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/21/2005 |
| Jack In The Box | 3737 S Cooper St | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/21/2005 |
| Jack In The Box | 5775 W Pleasant Ridge Rd | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/30/2004 |
| Jack In The Box | 2880 E Pioneer Pkwy | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/30/2004 |
| Jack In The Box | 753 W Lamar Blvd | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/30/2004 |
| Jack In The Box | 1734 E Division St | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/30/2004 |
| Jack In The Box | 5340 Matlock Rd | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |
| Jack In The Box | 2401 Se Green Oaks Blvd | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 02/13/2006 |
| Jack In The Box | 5920 S Cooper St | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |
| Jack In The Box | 901 Interstate 20 E | Arlington | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/21/2005 |
| Jack In The Box | 1398 E Tyler St | Athens | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

41

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 7901 Burnet Rd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1801 W Ben White Blvd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 814 E Rundberg Ln | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 110 E William Cannon St | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 904 E Braker Ln | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 9825 Burnet Rd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1936 E Oltorf St | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 8630 N Lamar Blvd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 6419 Airport Blvd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 6210 W William Cannon Dr | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1000 E 41st St Unit K | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 6133 E Ben White Blvd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 8706 E Us Highway 290 | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 7404 Mcneil Dr | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1151 Airport Blvd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 6540 Ed Bluestein Blvd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 12309 Dessau Rd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 9300 S IH 35 Ste A300 | Austin | TX | USA | Jack in the Box Inc. | 12/07/2005 - 08/20/2012 |
| Jack In The Box | 509 Central Dr | Azle | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 4605 Highway 146 | Bacliff | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 1641 Highway 71 E | Bastrop | TX | USA | Jack in the Box Inc. | 10/03/2010 - 08/20/2012 |
| Jack In The Box | 2804 7th St | Bay City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 2210 N Alexander Dr | Baytown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 5107 East Fwy | Baytown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 8832 N Highway 146 | Baytown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 3601 N Main St | Baytown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 4234 Decker Dr | Baytown | TX | USA | Jack in the Box Inc. | 06/30/2008 - 11/15/2010 |
| Jack In The Box | 590 Washington Blvd | Beaumont | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 5601 College St | Beaumont | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 3885 Interstate 10 S | Beaumont | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 7380 Highway 105 | Beaumont | TX | USA | Jack in the Box Inc. | 06/10/2004 - 05/06/2013 |
| Jack In The Box | 1550 Interstate 10 E | Beaumont | TX | USA | Jack in the Box Inc. | 09/09/2009 - 05/06/2013 |
| Jack In The Box | 680 N 11th St | Beaumont | TX | USA | Jack in the Box Inc. | 09/26/2011 - 05/06/2013 |
| Jack In The Box | 3355 Harwood Rd | Bedford | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 1525 Interstate 35 N | Bellmead | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 2808 Oakmark Dr | Belton | TX | USA | Jack in the Box Inc. | 07/05/2007 - 03/19/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 7901 Camp Bowie W Blvd | Benbrook | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 400 Highway 290 W | Brenham | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 321 Fm 359 Rd S | Brookshire | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 916 N Expressway | Brownsville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 5120 S Padre Island Hwy | Brownsville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 3355 International Blvd | Brownsville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 2150 Paredes Line Rd | Brownsville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 2906 S Texas Ave | Bryan | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 900 N Earl Rudder Fwy | Bryan | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 15320 S Interstate 35 | Buda | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 2666 Josey Ln | Carrollton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 2452 Luna Rd | Carrollton | TX | USA | Jack in the Box Inc. | 06/01/2009 - 01/03/2011 |
| Jack In The Box | 2299 Nw Military Hwy | Castle Hills | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 111 W State Highway 21 | Cedar Creek | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 412 N Highway 67 | Cedar Hill | TX | USA | Jack in the Box Inc. | 01/01/2004 - 02/07/2011 |
| Jack In The Box | 1129 W St Marys St | Centerville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 514 Sheldon Rd | Channelview | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 603 W Henderson St | Cleburne | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 110 W Katherine P Rains Rd | Cleburne | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 419 S Washington Ave | Cleveland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 1041 W Plantation Dr | Clute | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 1504 Texas Ave S | College Station | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 2209 Highway 71 S | Columbus | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 3595 N Loop 336 E | Conroe | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 1300 League Line Rd | Conroe | TX | USA | Jack in the Box Inc. | 01/10/2005 - 09/22/2008 |
| Jack In The Box | 9300 Highway 242 | Conroe | TX | USA | Jack in the Box Inc. | 04/23/2007 - 09/22/2008 |
| Jack In The Box | 1405 N Loop W 336 | Conroe | TX | USA | Jack in the Box Inc. | 03/24/2011 - 06/05/2017 |
| Jack In The Box | 121 E State Highway 121 | Coppell | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 7900 S Interstate 35 E | Corinth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 3155 S Padre Island Dr | Corpus Christi | TX | USA | Jack in the Box Inc. | 11/06/2007 - 09/25/2009 |
| Jack In The Box | 1502 Airline Rd Ste 302 | Corpus Christi | TX | USA | Jack in the Box Inc. | 09/28/2007 - 09/25/2009 |
| Jack In The Box | 10602 Ih 37 | Corpus Christi | TX | USA | Jack in the Box Inc. | 03/05/2008 - 09/25/2009 |
| Jack In The Box | 1238 Waldron Rd | Corpus Christi | TX | USA | Jack in the Box Inc. | 08/04/2008 - 09/25/2009 |
| Jack In The Box | 1739 W 7th Ave | Corsicana | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |
| Jack In The Box | 2001 E Highway 31 | Corsicana | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |
| Jack In The Box | 13902 Fm 2100 Rd | Crosby | TX | USA | Jack in the Box Inc. | 04/28/2006 - 11/15/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

43

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 11920 US Hwy 380 | Cross Roads | TX | USA | Jack in the Box Inc. | 11/21/2015 - 07/30/2018 |
| Jack In The Box | 7021 Fry Rd | Cypress | TX | USA | Jack in the Box Inc. | 03/28/2005 - 03/19/2018 |
| Jack In The Box | 17926 Spring Cypress Rd | Cypress | TX | USA | Jack in the Box Inc. | 11/21/2011 - 08/01/2016 |
| Jack In The Box | 14054 Grant Road | Cypress | TX | USA | Jack in the Box Inc. | 06/13/2016 - 06/26/2017 |
| Jack In The Box | 9310 Barker Cypress Rd | Cypress | TX | USA | Jack in the Box Inc. | 07/25/2016 - 06/26/2017 |
| Jack In The Box | 11404 Garland Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/28/2009 |
| Jack In The Box | 3811 Live Oak St | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 1020 W Davis St | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 4402 Maple Ave | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/03/2011 |
| Jack In The Box | 404 W Illinois Ave | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 3117 Inwood Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/11/2007 |
| Jack In The Box | 3195 Royal Ln | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/25/2005 |
| Jack In The Box | 10107 Marsh Ln | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 6308 Gaston Ave | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 6355 E Mockingbird Ln | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 3232 N Buckner Blvd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/11/2007 |
| Jack In The Box | 13555 Preston Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 9661 Skillman St | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/27/2005 |
| Jack In The Box | 4210 N Central Expy | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 8227 Park Ln | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 2720 W Northwest Hwy | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 18220 Dallas Pkwy | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 2405 Royal Ln | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/03/2011 |
| Jack In The Box | 2204 W Northwest Hwy | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/03/2011 |
| Jack In The Box | 2323 W Ledbetter Dr | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 7410 Bonnie View Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 4703 Greenville Ave | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/03/2011 |
| Jack In The Box | 5025 S Lancaster Rd | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 4313 W Illinois Ave | Dallas | TX | USA | Jack in the Box Inc. | 10/04/2006 - 12/11/2017 |
| Jack In The Box | 110 E Camp Wisdom Rd | Dallas | TX | USA | Jack in the Box Inc. | 10/29/2009 - 02/07/2011 |
| Jack In The Box | 208 E Highway 90 | Dayton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 900 S Highway 287 | Decatur | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 10 Center St | Deer Park | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 100 Braddie Dr | Del Rio | TX | USA | Jack in the Box Inc. | 10/02/2005 - 09/29/2010 |
| Jack In The Box | 1120 S Austin Ave | Denison | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1408 W Hickory St | Denton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

44

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2200 S Interstate 35 E | Denton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 328 W University Dr | Denton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 104 S Loop 288 | Denton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 400 N Temple Dr | Diboll | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 3815 Gulf Fwy | Dickinson | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 907 E Highway 67 | Duncanville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 02/13/2006 |
| Jack In The Box | 1602 W University Dr | Edinburg | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 102 E Monte Cristo Rd | Edinburg | TX | USA | Jack in the Box Inc. | 10/01/2006 - 09/25/2009 |
| Jack In The Box | 1721 S Mechanic St | El Campo | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 409 E Edinburg Ave | Elsa | TX | USA | Jack in the Box Inc. | 03/07/2005 - 09/25/2009 |
| Jack In The Box | 1102 E Ennis Ave | Ennis | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |
| Jack In The Box | 206 N Main St | Euless | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 3001 W Euless Blvd | Euless | TX | USA | Jack in the Box Inc. | 04/09/2007 - 07/30/2018 |
| Jack In The Box | 691 W Us Highway 84 | Fairfield | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |
| Jack In The Box | 3206 Belt Line Rd | Farmers Branch | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 400 S Interstate Highway 45 | Ferris | TX | USA | Jack in the Box Inc. | 05/04/2009 - 02/07/2011 |
| Jack In The Box | 769 E Us Highway 80 | Forney | TX | USA | Jack in the Box Inc. | 08/17/2009 - 01/03/2011 |
| Jack In The Box | 3209 E Belknap St | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 2851 W Berry St | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 5031 E Lancaster Ave | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 5930 Camp Bowie Blvd | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 217 University Dr | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 3459 Altamesa Blvd | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 7065 Ridgmar Meadow Rd | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 4610 S Hulen St | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 14100 Trinity Blvd | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/21/2005 |
| Jack In The Box | 8651 Anderson Blvd | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 1500 S University Dr | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 8513 S Hulen St | Fort Worth | TX | USA | Jack in the Box Inc. | 11/24/2008 - 09/25/2017 |
| Jack In The Box | 7351 Oakmont Blvd | Fort Worth | TX | USA | Jack in the Box Inc. | 10/05/2009 - 07/30/2018 |
| Jack In The Box | 2101 N Brazosport Blvd | Freeport | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 12331 Highway 6 | Fresno | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 101 E Parkwood Ave | Friendswood | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 9133 Legacy Dr | Frisco | TX | USA | Jack in the Box Inc. | 10/12/2009 - 12/27/2010 |
| Jack In The Box | 9133 North Freeway | Ft Worth | TX | USA | Jack in the Box Inc. | 03/25/2017 - 07/30/2018 |
| Jack In The Box | 2220 Jacksboro Hwy | Ft. Worth | TX | USA | Jack in the Box Inc. | 11/30/2016 - 07/30/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

45

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 219 N Grand Ave | Gainesville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 2300 61st St | Galveston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 920 Seawall Blvd | Galveston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 335 S Garland Ave | Garland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/16/2007 |
| Jack In The Box | 3480 Arapaho Rd | Garland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 1001 W Centerville Rd | Garland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/16/2007 |
| Jack In The Box | 1382 Belt Line Rd | Garland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/06/2009 |
| Jack In The Box | 4015 Bobtown Rd | Garland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 1001 Leander Rd | Georgetown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 710 W University Ave | Georgetown | TX | USA | Jack in the Box Inc. | 08/24/2009 - 08/20/2012 |
| Jack In The Box | 516 N Wood St | Gilmer | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 1703 S Beckley Rd | Glenn Heights | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/10/2005 |
| Jack In The Box | 1010 Morgan St | Granbury | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 2514 S Belt Line Rd | Grand Prairie | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/21/2005 |
| Jack In The Box | 2085 N Highway 360 | Grand Prairie | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/21/2005 |
| Jack In The Box | 4004 S Belt Line Rd | Grand Prairie | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/10/2005 |
| Jack In The Box | 1290 William D Tate Ave | Grapevine | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 3500 Grapevine Mills Pkwy #200 | Grapevine | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 6403 Wesley St | Greenville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/03/2011 |
| Jack In The Box | 1380 W Main St | Gun Barrel City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 5200 E Belknap St | Haltom City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 307 E Fm 2410 Rd | Harker Heights | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 322 S 77 Sunshine Strip | Harlingen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 1406 W Tyler Ave | Harlingen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 4714 S Expressway 83 | Harlingen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 1925 Fm 1488 Rd | Hempstead | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 520 S International Blvd | Hidalgo | TX | USA | Jack in the Box Inc. | 06/25/2004 - 09/25/2009 |
| Jack In The Box | 302 N Main St Ste 3 | Highlands | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 7728 Highway 6 | Hitchcock | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 801 Telephone Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 2001 N Shepherd Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 9302 Jensen Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 5715 Bellfort Ave | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 8410 Hillcroft St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 5410 N Shepherd Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

46

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 4403 Fannin St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 5801 Bellaire Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 9424 Homestead Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 3908 Bellaire Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 1419 Gessner Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 909 Shepherd Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 7221 Fondren Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 1395 Federal Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 94 E Crosstimbers St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 9645 Westheimer Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 4400 W Fuqua St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 7545 Park Place Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 1072 Edgebrook Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 2218 Little York Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 7502 N Shepherd Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 3907 Aldine Mail Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 9602 Mesa Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 11234 Airline Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 10004 Telephone Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 10806 Bissonnet St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 8767 S Main St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 13706 State Highway 249 | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 5316 Antoine Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 8000 Howard Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 3402 Mangum Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 251 Greens Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 11910 Westheimer Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 14521 Bellaire Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 8601 W Bellfort St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 14555 Falling Creek Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 11630 Hempstead Hwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 14754 Wallisville Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 11080 Scarsdale Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 5757 Hollister St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 4232 Highway 6 N | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 7525 East Fwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

47

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2420 Bay Area Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 9429 Jones Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 6902 Highway 6 N | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 3220 Montrose Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 607 Fm 1960 Rd E | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 2801 Hillcroft Ave | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 14643 Woodforest Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 3302 Richmond Ave | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 12235 Jones Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 4920 W Bellfort St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 19602 Tomball Pkwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 3110 W Dallas St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 10901 Bellaire Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 15819 John F Kennedy Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 8603 Fm 1960 Rd W | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 6006 Hillcroft Ave | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 901 Dairy Ashford Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 14775 North Fwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 2901 Airline Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 14540 Westheimer | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 7699 Katy Fwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 2277 W Sam Houston Pkwy N | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 5850 Gulf Fwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 4550 San Felipe St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 10742 Veterans Memorial Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 12777 East Fwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 8111 Airport Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 1217 Wayside Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 9310 Clay Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 10454 Richmond Ave | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 11605 S Sam Houston Pkwy E | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/26/2018 |
| Jack In The Box | 16310 S Post Oak Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 11912 Galveston Rd Ste A | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 12446 Fm 1960 Rd W | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 5656 N Eldridge Pkwy | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 1765 W Mt Houston Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

48

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 6325 Barker Cypress Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 10450 Huffmeister Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 2709 Reed Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 8055 N Sam Houston Pkwy W | Houston | TX | USA | Jack in the Box Inc. | 04/01/2004 - 10/08/2007 |
| Jack In The Box | 1812 Ella Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 12102 Veterans Memorial Dr | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 739 N Sam Houston Pkwy E | Houston | TX | USA | Jack in the Box Inc. | 04/17/2005 - 10/08/2007 |
| Jack In The Box | 5550 Gulfton St | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 12680 Beechnut St | Houston | TX | USA | Jack in the Box Inc. | 10/03/2004 - 03/12/2018 |
| Jack In The Box | 7045 Airline Dr | Houston | TX | USA | Jack in the Box Inc. | 07/28/2005 - 09/18/2017 |
| Jack In The Box | 8923 E Sam Houston Pkwy N | Houston | TX | USA | Jack in the Box Inc. | 09/29/2006 - 03/12/2018 |
| Jack In The Box | 11833 Barker Cypress Rd | Houston | TX | USA | Jack in the Box Inc. | 02/15/2007 - 08/31/2009 |
| Jack In The Box | 3601 Old Spanish Trail | Houston | TX | USA | Jack in the Box Inc. | 09/30/2006 - 04/10/2009 |
| Jack In The Box | 6060 Long Dr | Houston | TX | USA | Jack in the Box Inc. | 07/02/2007 - 03/12/2018 |
| Jack In The Box | 5248 Allum Rd | Houston | TX | USA | Jack in the Box Inc. | 09/27/2007 - 03/26/2018 |
| Jack In The Box | 14220 Cullen Blvd | Houston | TX | USA | Jack in the Box Inc. | 12/20/2007 - 09/25/2017 |
| Jack In The Box | 13351 Briar Forest Dr | Houston | TX | USA | Jack in the Box Inc. | 11/08/2010 - 09/25/2017 |
| Jack In The Box | 7533 Harrisburg Blvd | Houston | TX | USA | Jack in the Box Inc. | 08/01/2008 - 08/01/2016 |
| Jack In The Box | 3415 Navigation Blvd | Houston | TX | USA | Jack in the Box Inc. | 12/27/2008 - 09/25/2017 |
| Jack In The Box | 9370 W Sam Houston Pkwy S | Houston | TX | USA | Jack in the Box Inc. | 06/08/2009 - 06/26/2017 |
| Jack In The Box | 647 Rankin Rd | Houston | TX | USA | Jack in the Box Inc. | 11/13/2012 - 08/01/2016 |
| Jack In The Box | 13602 S. Post Oak | Houston | TX | USA | Jack in the Box Inc. | 01/31/2013 - 06/05/2017 |
| Jack In The Box | 5415 S Rice Ave | Houston | TX | USA | Jack in the Box Inc. | 05/16/2016 - 09/18/2017 |
| Jack In The Box | 2800 N Terminal Rd | Houston | TX | USA | Jack in the Box Inc. | 11/10/2016 - 09/25/2017 |
| Jack In The Box | 7810 Fm 1960 Bypass Rd W | Houston | TX | USA | Jack in the Box Inc. | 07/13/2016 - 11/20/2017 |
| Jack In The Box | 7019 N Sam Houston Pkwy E | Humble | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 7417 Fm 1960 Rd E | Humble | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 21510 Aldine Westfield Rd | Humble | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 7101 Will Clayton Pkwy | Humble | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 2251 Sam Houston Ave | Huntsville | TX | USA | Jack in the Box Inc. | 09/15/2004 - 10/08/2007 |
| Jack In The Box | 3005 State Highway 30 W | Huntsville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2018 |
| Jack In The Box | 8601 W Bedford Euless Rd | Hurst | TX | USA | Jack in the Box Inc. | 10/01/2006 - 09/22/2008 |
| Jack In The Box | 121 S Interstate 45 Service Rd | Hutchins | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 925 N Loop 12 | Irving | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 4206 W Airport Fwy | Irving | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 5340 Macarthur Blvd | Irving | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/30/2004 |
| | | | | | | 01/01/2004 - 01/03/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

49

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 8655 Cypress Waters Blvd | Irving | TX | USA | Jack in the Box Inc. | 03/02/2008 - 07/30/2018 |
| Jack In The Box | 1007 S Wheeler St | Jasper | TX | USA | Jack in the Box Inc. | 08/09/2010 - 05/06/2013 |
| Jack In The Box | 903 S Mason Rd | Katy | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 1480 S Grand Pkwy | Katy | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 25105 Market Place Dr | Katy | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 3072 N Fry Rd | Katy | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 20350 Park Row Blvd | Katy | TX | USA | Jack in the Box Inc. | 07/07/2005 - 08/01/2016 |
| Jack In The Box | 1904 S Washington St | Kaufman | TX | USA | Jack in the Box Inc. | 01/15/2008 - 01/03/2011 |
| Jack In The Box | 103 N Main St | Keller | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 500 Sidney Baker St | Kerrville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 3201 E Veterans Memorial Blvd | Killeen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 1100 E Central Texas Expy | Killeen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 5301 W Stan Schlueter Loop | Killeen | TX | USA | Jack in the Box Inc. | 08/01/2006 - 03/19/2018 |
| Jack In The Box | 3800 E Elms Rd | Killeen | TX | USA | Jack in the Box Inc. | 09/20/2007 - 03/19/2018 |
| Jack In The Box | 2308 Northpark Dr | Kingwood | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/20/2011 |
| Jack In The Box | 5061 Kyle Center Dr | Kyle | TX | USA | Jack in the Box Inc. | 06/15/2009 - 08/20/2012 |
| Jack In The Box | 4308 Texas Ave | La Marque | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 1018 Highway 146 S | La Porte | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 9629 W Fairmont Pkwy | La Porte | TX | USA | Jack in the Box Inc. | 11/17/2008 - 09/25/2017 |
| Jack In The Box | 165 Oyster Creek Dr | Lake Jackson | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 6352 Lake Worth Blvd | Lake Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 5002 Saunders St | Laredo | TX | USA | Jack in the Box Inc. | 02/02/2005 - 09/25/2009 |
| Jack In The Box | 5106 Mcpherson Ave | Laredo | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 2612 Cortez St | Laredo | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 3501 San Dario Ave | Laredo | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 7101 San Dario Ave | Laredo | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 4502 S Zapata Hwy | Laredo | TX | USA | Jack in the Box Inc. | 07/03/2004 - 09/25/2009 |
| Jack In The Box | 1908 E Main St | League City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 1665 W Fm 646 Rd | League City | TX | USA | Jack in the Box Inc. | 12/21/2009 - 05/21/2012 |
| Jack In The Box | 1563 W Main St | Lewisville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 732 Hebron Pkwy | Lewisville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 2320 N Main St | Liberty | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 313 E Church St | Livingston | TX | USA | Jack in the Box Inc. | 03/04/2004 - 01/20/2011 |
| Jack In The Box | 490 E Loop 281 | Longview | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 1903 W Frank St | Lufkin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 1902 E Denman Ave | Lufkin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 6734 Fm 1488 Rd | Magnolia | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 17607 Fm 1488 Rd | Magnolia | TX | USA | Jack in the Box Inc. | 08/26/2004 - 01/20/2011 |
| Jack In The Box | 1782 Highway 157 N | Mansfield | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/08/2006 |
| Jack In The Box | 17502 Highway 6 | Manvel | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 1601 S 23rd St | Mcallen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 909 Pecan Blvd | Mcallen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 151 W Nolana St | Mcallen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 3701 Pecan Blvd | Mcallen | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 2900 W Nolana Loop | Mcallen | TX | USA | Jack in the Box Inc. | 05/13/2004 - 09/25/2009 |
| Jack In The Box | 7500 N 10th St | Mcallen | TX | USA | Jack in the Box Inc. | 01/17/2005 - 09/25/2009 |
| Jack In The Box | 1825 W University Dr | Mckinney | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 311 S Galloway Ave | Mesquite | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/25/2005 |
| Jack In The Box | 2001 N Town East Blvd | Mesquite | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 1150 Us Highway 67 | Mesquite | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/27/2005 |
| Jack In The Box | 5205 W Wadley Ave | Midland | TX | USA | Jack in the Box Inc. | 03/09/2008 - 10/27/2014 |
| Jack In The Box | 2208 Rankin Hwy | Midland | TX | USA | Jack in the Box Inc. | 08/16/2009 - 10/27/2014 |
| Jack In The Box | 1110 E Main St | Midlothian | TX | USA | Jack in the Box Inc. | 01/01/2004 - 02/07/2011 |
| Jack In The Box | 2008 E Hubbard St | Mineral Wells | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 1401 E Expressway 83 | Mission | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 6151 Highway 6 | Missouri City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 13915 Fondren Rd | Missouri City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 9310 State Highway 6 | Missouri City | TX | USA | Jack in the Box Inc. | 11/13/2017 - 03/19/2018 |
| Jack In The Box | 14640 Highway 105 W | Montgomery | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 2015 North St | Nacogdoches | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 1260 S Seguin Ave | New Braunfels | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 20130 Us Highway 59 | New Caney | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 6501 Grapevine Hwy | North Richland Hills | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 8416 Davis Blvd | North Richland Hills | TX | USA | Jack in the Box Inc. | 07/13/2009 - 07/30/2018 |
| Jack In The Box | 3911 E 42nd St | Odessa | TX | USA | Jack in the Box Inc. | 07/06/2008 - 10/27/2014 |
| Jack In The Box | 2672 N County Rd W | Odessa | TX | USA | Jack in the Box Inc. | 12/15/2009 - 10/27/2014 |
| Jack In The Box | 2900 N 16th St | Orange | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 2207 W Oak St | Palestine | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 223 E Mile 3 Rd | Palmhurst | TX | USA | Jack in the Box Inc. | 03/17/2007 - 09/25/2009 |
| Jack In The Box | 3701 W Expressway 83 | Palmview | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 3110 Ne Loop 286 | Paris | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 7447 Spencer Hwy | Pasadena | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

51

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 221 Richey St | Pasadena | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 4104 Fairmont Pkwy | Pasadena | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 903 Pasadena Blvd | Pasadena | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 2103 E Sam Houston Pkwy S | Pasadena | TX | USA | Jack in the Box Inc. | 03/03/2008 - 08/31/2009 |
| Jack In The Box | 2702 Reid Blvd | Pearland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 1521 Broadway St | Pearland | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2017 |
| Jack In The Box | 3426 Main St Ste 102 | Pearland | TX | USA | Jack in the Box Inc. | 09/17/2004 - 09/25/2017 |
| Jack In The Box | 15750 South Fwy | Pearland | TX | USA | Jack in the Box Inc. | 01/07/2013 - 08/01/2016 |
| Jack In The Box | 14910 Fm 1825 | Pflugerville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1700 Fm 685 | Pflugerville | TX | USA | Jack in the Box Inc. | 10/13/2008 - 08/20/2012 |
| Jack In The Box | 703 S Jackson Rd | Pharr | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 6521 S Cage Blvd | Pharr | TX | USA | Jack in the Box Inc. | 07/30/2004 - 09/25/2009 |
| Jack In The Box | 201 W Parker Rd | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 1405 N Central Expy | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 1205 Jupiter Rd | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/27/2005 |
| Jack In The Box | 905 Legacy Dr | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 5960 Dallas Pkwy | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 4001 Twin City Hwy | Port Arthur | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 2840 Highway 365 | Port Arthur | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 4640 Highway 365 | Port Arthur | TX | USA | Jack in the Box Inc. | 05/23/2011 - 05/06/2013 |
| Jack In The Box | 706 Magnolia Ave | Port Neches | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 23183 Fm 1314 Rd | Porter | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 200 E Princeton Dr | Princeton | TX | USA | Jack in the Box Inc. | 01/12/2009 - 12/27/2010 |
| Jack In The Box | 1350 S Plano Rd | Richardson | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/15/2017 |
| Jack In The Box | 2230 N Coit Rd | Richardson | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/02/2007 |
| Jack In The Box | 8102 Fm 1464 Rd | Richmond | TX | USA | Jack in the Box Inc. | 06/01/2009 - 09/18/2017 |
| Jack In The Box | 1418 Crabb River Rd | Richmond | TX | USA | Jack in the Box Inc. | 04/06/2009 - 09/18/2017 |
| Jack In The Box | 7975 W Grand Pkwy S Ste 100 | Richmond | TX | USA | Jack in the Box Inc. | 09/12/2011 - 08/01/2016 |
| Jack In The Box | 4600 E Us Highway 83 | Rio Grande City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 2808 Ridge Rd | Rockwall | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 201 E Grant St | Roma | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 5004 Avenue H | Rosenberg | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 3317 1st St | Rosenberg | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/18/2017 |
| Jack In The Box | 2120 S Interstate 35 | Round Rock | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1121 E Palm Valley Blvd | Round Rock | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 16330 R R 620 | Round Rock | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

52

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3760 Gattis School Rd | Round Rock | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 100 E Interstate 30 | Royse City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/03/2011 |
| Jack In The Box | 303 San Pedro Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 742 Sw Military Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 3315 San Pedro Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 5423 Evers Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 4319 Vance Jackson Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 502 N New Braunfels Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 6811 W Military Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 7206 Blanco Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 1331 Sw Loop 410 | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 118 N General Mcmullen Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 6811 Bandera Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 5398 Walzem Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 5311 Rigsby Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 2465 Babcock Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 4626 Fredericksburg Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 9330 Wurzbach Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 1619 Bandera Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 2209 Sw Military Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 1818 N Foster Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 11615 N IH 35 | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 7720 Fm 78 | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 15037 Nacogdoches Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 10683 Huebner Rd Ste 101 | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 5850 Culebra Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 3706 S Zarzamora St | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 3523 Se Military Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 2866 Thousand Oaks Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 2100 Culebra Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 523 Fair Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 3702 Sw Military Dr | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 6405 Nw Loop 410 | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 2235 Ne Loop 410 | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 11729 Bandera Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 4606 Rittiman Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2311 Fredericksburg Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 7150 San Pedro Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 903 Probandt St | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 718 S Zarzamora St | San Antonio | TX | USA | Jack in the Box Inc. | 06/21/2004 - 09/29/2010 |
| Jack In The Box | 8558 Huebner Rd Ste 102 Bldg 1 | San Antonio | TX | USA | Jack in the Box Inc. | 02/23/2004 - 09/29/2010 |
| Jack In The Box | 10418 Perrin Beitel Rd Ste 102 | San Antonio | TX | USA | Jack in the Box Inc. | 04/28/2004 - 09/29/2010 |
| Jack In The Box | 1214 W Old Us Highway 90 | San Antonio | TX | USA | Jack in the Box Inc. | 02/23/2005 - 09/29/2010 |
| Jack In The Box | 12503 Sw Loop 410 | San Antonio | TX | USA | Jack in the Box Inc. | 09/07/2006 - 09/29/2010 |
| Jack In The Box | 506 New Valley Hi Dr | San Antonio | TX | USA | Jack in the Box Inc. | 09/07/2007 - 09/29/2010 |
| Jack In The Box | 21034 Us Highway 281 N | San Antonio | TX | USA | Jack in the Box Inc. | 08/17/2007 - 09/29/2010 |
| Jack In The Box | 5509 Roosevelt Ave | San Antonio | TX | USA | Jack in the Box Inc. | 01/17/2010 - 09/29/2010 |
| Jack In The Box | 11211 Potranco Rd | San Antonio | TX | USA | Jack in the Box Inc. | 03/30/2009 - 09/29/2010 |
| Jack In The Box | 692 S Sam Houston Blvd | San Benito | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 902 Raul Longoria Rd | San Juan | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 345 N L J Dr | San Marcos | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 2207 S Interstate 35 | San Marcos | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 903 N Stemmons Fwy | Sanger | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 13620 Highway 6 | Santa Fe | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 17501 Interstate 35 N | Schertz | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 4457 Nasa Pkwy # 1 | Seabrook | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 600 E Malloy Bridge Rd | Seagoville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 2367 Highway 36 S | Sealy | TX | USA | Jack in the Box Inc. | 06/12/2007 - 04/10/2009 |
| Jack In The Box | 1070 E Court St | Seguin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 1810 W Ih 10 | Seguin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 2133 Texoma Pkwy | Sherman | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 100 W Fm 1417 | Sherman | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 150 Highway 327 E | Silsbee | TX | USA | Jack in the Box Inc. | 09/28/2009 - 05/06/2013 |
| Jack In The Box | 1503 Spencer Hwy | South Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/12/2018 |
| Jack In The Box | 1202 College Ave | South Houston | TX | USA | Jack in the Box Inc. | 04/12/2009 - 09/25/2017 |
| Jack In The Box | 14699 Highway 59 | Splendora | TX | USA | Jack in the Box Inc. | 06/20/2005 - 06/05/2017 |
| Jack In The Box | 16802 Stuebner Airline Rd | Spring | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/22/2008 |
| Jack In The Box | 25060 Interstate 45 | Spring | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/23/2018 |
| Jack In The Box | 19715 Holzwarth Rd | Spring | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 4720 Spring Cypress Rd | Spring | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 25520 Aldine Westfield Rd | Spring | TX | USA | Jack in the Box Inc. | 01/18/2004 - 10/08/2007 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

54

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 3842 Fm 2920 Rd | Spring | TX | USA | Jack in the Box Inc. | 01/08/2007 - 09/22/2008 |
| Jack In The Box | 3204 S Main St | Stafford | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 12175 Southwest Fwy | Stafford | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/26/2017 |
| Jack In The Box | 2801 W Washington St | Stephenville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 13124 S Dairy Ashford Rd | Sugar Land | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 11706 S Highway 6 | Sugar Land | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 1744 Dulles Ave | Sugar Land | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 13325 W Airport Blvd | Sugar Land | TX | USA | Jack in the Box Inc. | 07/18/2008 - 08/01/2016 |
| Jack In The Box | 110 Shannon Rd W | Sulphur Springs | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/28/2017 |
| Jack In The Box | 3120 N Main St | Taylor | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 204 W Adams Ave | Temple | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 3608 Sw Hk Dodgen Loop | Temple | TX | USA | Jack in the Box Inc. | 05/19/2006 - 03/19/2018 |
| Jack In The Box | 1898 W Moore Ave | Terrell | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/08/2009 |
| Jack In The Box | 2101 9th Avenue North | Texas City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 2101 Fm 2004 Rd | Texas City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 4683 Highway 121 | The Colony | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 1250 Lake Woodlands Dr | The Woodlands | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 7950 Research Forest Dr | The Woodlands | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 28423 Tomball Pkwy | Tomball | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 11214 Fm 2920 Rd | Tomball | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 16003 Fm 2920 Rd | Tomball | TX | USA | Jack in the Box Inc. | 02/24/2005 - 09/22/2008 |
| Jack In The Box | 24040 Kuykendahl Rd | Tomball | TX | USA | Jack in the Box Inc. | 03/28/2008 - 01/20/2011 |
| Jack In The Box | 1703 S Broadway Ave | Tyler | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 6915 S Broadway Ave | Tyler | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 121 N Northwest Loop 323 | Tyler | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 801 E Main St | Uvalde | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 1510 E Rio Grande St | Victoria | TX | USA | Jack in the Box Inc. | 01/12/2009 - 09/25/2009 |
| Jack In The Box | 5229 N Navarro Dr | Victoria | TX | USA | Jack in the Box Inc. | 05/18/2009 - 09/25/2009 |
| Jack In The Box | 1315 N Main St | Vidor | TX | USA | Jack in the Box Inc. | 07/30/2007 - 05/06/2013 |
| Jack In The Box | 5125 Bosque Blvd | Waco | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 201 Hewitt Dr | Waco | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 1724 S Valley Mills Dr | Waco | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/19/2018 |
| Jack In The Box | 31014 Fm 2920 Rd | Waller | TX | USA | Jack in the Box Inc. | 01/01/2004 - 10/08/2007 |
| Jack In The Box | 22902 Interstate 10 | Wallisville | TX | USA | Jack in the Box Inc. | 06/30/2005 - 05/06/2013 |
| Jack In The Box | 6241 Rufe Snow Dr | Watauga | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 1204 N Highway 77 | Waxahachie | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/29/2009 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

55

# Jack in the Box Inc. Store List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 804 S Main St | Weatherford | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/30/2018 |
| Jack In The Box | 2002 Clear Lake Rd | Weatherford | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/27/2010 |
| Jack In The Box | 418 El Dorado Blvd | Webster | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/21/2012 |
| Jack In The Box | 3134 Fm 528 Rd | Webster | TX | USA | Jack in the Box Inc. | 01/01/2004 - 11/15/2010 |
| Jack In The Box | 1538 N Texas Blvd | Weslaco | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/25/2009 |
| Jack In The Box | 801 S 17th St | West Columbia | TX | USA | Jack in the Box Inc. | 08/18/2008 - 09/18/2017 |
| Jack In The Box | 1100 N Richmond | Wharton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/01/2016 |
| Jack In The Box | 8700 West Fwy | White Settlement | TX | USA | Jack in the Box Inc. | 02/09/2009 - 09/25/2017 |
| Jack In The Box | 3125 Lawrence Rd | Wichita Falls | TX | USA | Jack in the Box Inc. | 12/26/2008 - 07/30/2018 |
| Jack In The Box | 2610 Central Freeway | Wichita Falls | TX | USA | Jack in the Box Inc. | 12/21/2011 - 07/30/2018 |
| Jack In The Box | 910 W Montgomery St | Willis | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/05/2017 |
| Jack In The Box | 350 Spur 5 | Winnie | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/06/2013 |
| Jack In The Box | 102 N Magnolia St | Woodville | TX | USA | Jack in the Box Inc. | 01/22/2006 - 05/06/2013 |
| Jack In The Box | 201 S Highway 78 | Wylie | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/11/2017 |
| Jack In The Box | 1330 W Mccord St | Centralia | IL | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2006 |
| Jack In The Box | 9769 E. Us Highway 36 | Avon | IN | USA | Jack in the Box Inc. | 03/12/2012 - 11/12/2013 |
| Jack In The Box | 11614 Allisonville Road | Fishers | IN | USA | Jack in the Box Inc. | 06/11/2012 - 03/25/2017 |
| Jack In The Box | 8456 Michigan Rd | Indianapolis | IN | USA | Jack in the Box Inc. | 07/09/2012 - 11/12/2013 |
| Jack In The Box | 4400 N Hanley Rd | Berkeley | MO | USA | Jack in the Box Inc. | 01/01/2004 - 04/30/2007 |
| Jack In The Box | 2407 Woodson | Overland | MO | USA | Jack in the Box Inc. | 01/01/2004 - 06/06/2011 |
| Jack In The Box | 2525 W Clay | Saint Charles | MO | USA | Jack in the Box Inc. | 01/01/2004 - 02/13/2005 |
| Jack In The Box | 5775 Suemandy Dr | Saint Peters | MO | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 2515 Park Rd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 3704 W Wt Harris Blvd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 6328 Banner Elk Dr | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 1600 West Blvd | Charlotte | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 344 Blowing Rock Blvd | Lenoir | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 2579 W Roosevelt Blvd | Monroe | NC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 379 W Plaza Dr | Mooresville | NC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 242 Turnersburg Hwy | Statesville | NC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1833 E Broad St | Statesville | NC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 1021 E State Highway 152 | Mustang | OK | USA | Jack in the Box Inc. | 11/11/2013 - 04/02/2016 |
| Jack In The Box | 1596 E Main St | Duncan | OK | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1102 Woodruff Rd | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 549 Congaree Rd | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 3709 Pelham Rd | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

56

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 2475 Laurens Rd | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 6175 White Horse Rd | Greenville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 14011 E Wade Hampton Blvd | Greer | SC | USA | Jack in the Box Inc. | 01/01/2004 - 08/04/2014 |
| Jack In The Box | 763 Lancaster Byp W | Lancaster | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/28/2007 |
| Jack In The Box | 2615 Cherry Rd | Rock Hill | SC | USA | Jack in the Box Inc. | 01/01/2004 - 03/23/2015 |
| Jack In The Box | 1640 Sandifer Blvd | Seneca | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 922 Ne Main St | Simpsonville | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1611 E Main St | Spartanburg | SC | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 7655 Hwy 70 S | Bellevue | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 471 Old Hickory Blvd | Brentwood | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 980 S Jefferson Ave | Cookeville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1020 Riverside Dr | Franklin | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 540 Village Green Dr | Gallatin | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/28/2007 |
| Jack In The Box | 330 Cartwright St | Goodlettsville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 387 E Main St | Hendersonville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 650 Gallatin Pike S | Madison | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 926 N Chancery St | Mcminnville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/28/2007 |
| Jack In The Box | 581 Murfreesboro Pike | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1084 Murfreesboro Pike | Nashville | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 593 S Lowry St | Smyrna | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 2540 Memorial Blvd | Springfield | TN | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 2002 E Overland Trail | Abilene | TX | USA | Jack in the Box Inc. | 11/19/2008 - 07/22/2011 |
| Jack In The Box | 2552 Guadalupe St | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 1200 Barton Springs Rd | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/20/2012 |
| Jack In The Box | 13201 Ranch Rd 620 N Ste A | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 9815 Brodie Ln | Austin | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 900 Decker Dr | Baytown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/02/2013 |
| Jack In The Box | 775 S 11th | Beaumont | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/31/2008 |
| Jack In The Box | 5870 Eastex Fwy | Beaumont | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/17/2012 |
| Jack In The Box | 8528 Benbrook Blvd | Benbrook | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 2395 Texas Ave | Bridge City | TX | USA | Jack in the Box Inc. | 09/30/2007 - 05/05/2013 |
| Jack In The Box | 325 North Bell | Cedar Park | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1535 Cypress Creek Rd | Cedar Park | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 3511 Longmire Dr | College Station | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/01/2017 |
| Jack In The Box | 1184 W Dallas St | Conroe | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/22/2008 |
| Jack In The Box | 901 E Highway 190 | Copperas Cove | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/01/2017 |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

57

## Jack in the Box Inc. Store List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 5235 W Lovers Ln | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/22/2013 |
| Jack In The Box | 9222 John Carpenter Fwy | Dallas | TX | USA | Jack in the Box Inc. | 01/01/2004 - 02/06/2015 |
| Jack In The Box | 503 E Camp Wisdom Rd | Duncanville | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/10/2005 |
| Jack In The Box | 5301 N Beach St | Fort Worth | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/08/2008 |
| Jack In The Box | 3304 Williams Dr | Georgetown | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 1405 Corsicana Hwy | Hillsboro | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/01/2017 |
| Jack In The Box | 8303 Long Point Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/02/2009 |
| Jack In The Box | 12310 Kingsride Ln | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/23/2004 |
| Jack In The Box | 1051 Uvalde Rd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 08/31/2009 |
| Jack In The Box | 3425 Ella Blvd | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 18003 El Camino Real | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 02/22/2010 |
| Jack In The Box | 5600 Richmond | Houston | TX | USA | Jack in the Box Inc. | 01/01/2004 - 04/10/2009 |
| Jack In The Box | 515 W Airport Fwy | Irving | TX | USA | Jack in the Box Inc. | 01/01/2004 - 12/31/2013 |
| Jack In The Box | 15824 Northwest Fwy | Jersey Village | TX | USA | Jack in the Box Inc. | 01/01/2004 - 07/23/2007 |
| Jack In The Box | 625 Highway 146 | Kemah | TX | USA | Jack in the Box Inc. | 01/01/2004 - 06/25/2012 |
| Jack In The Box | 745 Us Highway 259 N | Kilgore | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/01/2017 |
| Jack In The Box | 164 Gulf Fwy S | League City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/23/2011 |
| Jack In The Box | 1712 S Colorado St | Lockhart | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 507 N Access Rd | Longview | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2015 |
| Jack In The Box | 722 W Marshall Ave | Longview | TX | USA | Jack in the Box Inc. | 01/01/2004 - 03/10/2015 |
| Jack In The Box | 4328 50th St | Lubbock | TX | USA | Jack in the Box Inc. | 12/08/2010 - 06/11/2014 |
| Jack In The Box | 5110 98th St | Lubbock | TX | USA | Jack in the Box Inc. | 02/07/2011 - 06/11/2014 |
| Jack In The Box | 5212 4th St | Lubbock | TX | USA | Jack in the Box Inc. | 10/17/2011 - 05/19/2014 |
| Jack In The Box | 2414 Mac Davis Ln | Lubbock | TX | USA | Jack in the Box Inc. | 08/20/2011 - 06/11/2014 |
| Jack In The Box | 190 S Main St | Lumberton | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/05/2013 |
| Jack In The Box | 2711 N Highway 281 | Marble Falls | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 7247 Interstate 10 E | Orange | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/05/2013 |
| Jack In The Box | 4200 Legacy Dr | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 2008 Midway Rd | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 4700 State Hwy 121 | Plano | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |
| Jack In The Box | 2831 N Bryant St | San Angelo | TX | USA | Jack in the Box Inc. | 06/14/2008 - 07/22/2011 |
| Jack In The Box | 3006 Broadway St | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 190 W Bitters Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 18401 Us Hwy 281 N | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 01/14/2008 |
| Jack In The Box | 9263 Culebra Rd | San Antonio | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 1806 Runnels St | Sweetwater | TX | USA | Jack in the Box Inc. | 05/05/2008 - 07/22/2011 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

58

# Jack in the Box Inc. Store List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Jack In The Box | 208 N Pat Booker Rd | Universal City | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/29/2010 |
| Jack In The Box | 725 University Parks Dr | Waco | TX | USA | Jack in the Box Inc. | 01/01/2004 - 05/01/2017 |
| Jack In The Box | 100 S New Rd | Waco | TX | USA | Jack in the Box Inc. | 01/01/2004 - 09/30/2010 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Exhibit K

## Joshi Hotel Group, LLC Property List

### Amended Complaint

| Brand / DBA Name | Address | Business Name | Time Period |
|---|---|---|---|
| Comfort Suites | 3712 Hamilton Blvd. Allentown, PA 18103 | 3712 Shree, LLC | 1/1/2004 - Present |
| Staybridge Suties | 1787 A Airport Rd, Allentown, PA 18109 | HJ & VJ | 1/1/2004 - Present |
| Candlewood Suites | 3908 Old Street Road, Bensalem, PA 19020 | NKK, LLC | 1/1/2004 - Present |
| Host Inn & Suites | 860 Kidder Street, Wilkes Barre, PA 18702 | 880 Gayatri, LLC | 1/1/2004 - Present |
| Holiday Inn Express Williamsburg North | 720 Lightfoot Road, Williamsburg, VA 23188 | Haresh Joshi & Vikas Joshi Partners | 1/1/2004 - Present |

This exhibit is based upon current knowledge, and to the extent presently known
Exhibit may be amended or supplemented if additional information is discovered

1

# Exhibit L

Loews Hotels Holding Corporation
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| THE MADISON, A LOEWS HOTEL | 1177 FIFTEENTH STREET N.W. | WASHINGTON | DC | 20005 | USA | LM-DC Hotel, LLC | 1/30/2013-9/20/2017 |
| LOEWS ANNAPOLIS HOTEL | 126 West Street | Annapolis | MD | 21401 | USA | Loews Annapolis Hotel Corp. | 1/1/2004-8/1/2018 |
| LOEWS BOSTON HOTEL | 154 Berkeley Street | Boston | MA | 02116 | USA | LBV Hotel LLC | 2/11/2013-Present |
| LOEWS SANTA MONICA BEACH HOTEL | 1700 Ocean Ave | Santa Monica | CA | 90401 | USA | DTRS Santa Monica, LLC | 1/1/2004-Present |
| LOEWS REGENCY SAN FRANCISCO HOTEL | 222 Sansome Street | San Francisco | CA | 94104 | USA | LSF Hotel LLC | 4/15/2015-5/1/2019 |
| LOEWS NEW ORLEANS HOTEL | 300 Poydras Street | New Orleans | LA | 70130 | USA | IA Lodging New Orleans TRS, LLC | 1/1/2004-Present |
| THE DON CESAR BEACH RESORT, A LOEWS HOTEL | 3400 GULF BOULEVARD ST. | PETE BEACH | FL | 33706 | USA | Don Cesar Resort Hotel Ltd. | 1/1/2004-2/16/2017 |
| LOEWS DENVER HOTEL | 4150 EAST MISSISSIPPI AVENUE | DENVER | CO | 80246 | USA | | 1/1/2004-12/30/2012 |
| Universal's Endless Summer Resort – Surfside Inn and Suites | 7000 Universal Boulevard | Orlando | FL | 03281 | USA | UCF Hotel Venture V | 1/1/2004-Present |
| LOEWS HOTEL 1000, SEATTLE | 1000 First Ave | Seattle | WA | 98104 | USA | LH Seattle Hotel, LLC | 1/28/2016-Present |
| LOEWS ATLANTA HOTEL | 1065 Peachtree St NE | Atlanta | GA | 30309 | USA | LM Atlanta Hotel LLC | 1/1/2004-Present |
| LOEWS PHILADELPHIA HOTEL | 1200 Market Street | Philadelphia | PA | 19107 | USA | Twelfth Street Hotel Associates, LLC | 1/1/2004-Present |
| LOEWS MIAMI BEACH HOTEL | 1601 Collins Avenue | Miami Beach | FL | 33139 | USA | MB Redevelopment, LLC | 1/1/2004-Present |
| LOEWS HOLLYWOOD HOTEL | 1755 N Highland Ave | Hollywood | CA | 90028 | USA | Loews Hollywood Hotel LLC | 1/1/2004-Present |
| LOEWS VANDERBILT HOTEL | 2100 West End Avenue | Nashville | TN | 37203 | USA | Loews Nashville Hotel LLC | 1/1/2004-Present |
| LOEWS CORONADO BAY RESORT | 4000 Coronado Bay Road | Coronado | CA | 92118 | USA | 51st St & 8th Ave. Corp. | 1/1/2004-Present |
| LOEWS CHICAGO HOTEL | 455 North Park Drive | Chicago | IL | 60611 | USA | LC Hotel LLC | 1/1/2004-Present |
| LOEWS CHICAGO O'HARE HOTEL | 5300 N River Rd | Rosemont | IL | 60018 | USA | LCO Hotel LLC | 7/24/2014-Present |
| LOEWS REGENCY NEW YORK HOTEL | 540 Park Avenue | New York | NY | 10065 | USA | Loews Regency NY Hotel, LLC | 1/1/2004-Present |
| LOEWS PORTOFINO BAY HOTEL AT UNIVERSAL ORLANDO | 5601 Universal Blvd | Orlando | FL | 32819 | USA | UCF Hotel Venture | 1/1/2004-Present |
| HARD ROCK HOTEL AT UNIVERSAL ORLANDO | 5800 Universal Blvd | Orlando | FL | 32819 | USA | UCF Hotel Venture | 1/1/2004-Present |
| LOEWS MINNEAPOLIS HOTEL | 601 First Avenue N | Minneapolis | MN | 55403 | USA | LH Minneapolis Hotel LLC | 7/2/2014-Present |
| LOEWS ROYAL PACIFIC RESORT AT UNIVERSAL ORLANDO | 6300 Hollywood Way | Orlando | FL | 32819 | USA | UCF Hotel Venture | 1/1/2004-Present |
| Loews Kansas City Hotel | 1515 Wyandotte St | Kansas City | MO | 64108 | USA | KC Hotel Property Owner, LLC | 1/1/2004-Present |
| LOEWS SAPPHIRE FALLS BEACH RESORT | 6550 Adventure Way | Orlando | FL | 32819 | USA | UCF Hotel Venture II | 1/1/2004-Present |
| LOEWS SAPPHIRE FALLS RESORT AT UNIVERSAL ORLANDO | 6601 Adventure Way | Orlando | FL | 32819 | USA | UCF Hotel Venture III | 1/1/2004-Present |
| Loews Hotel at Universal Studio | 6800 Lakewood Plaza Drive | Orlando | FL | 32819 | USA | UCF Hotel Venture IV | 1/1/2004-Present |
| LOEWS VENTANA CANYON RESORT | 7000 N Resort Drive | Tuscon | AZ | 85750 | USA | LVC Hotel LLC | 1/1/2004-Present |
| Universal's Aventura Hotel | 6725 Adventure Way | Orlando | FL | 32819 | USA | UCF Hotel Venture IV | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Highly Confidential**

# Exhibit M.1

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| 11 Howard, a Member of Design Hotels | 11 Howard Street | New York | NY | 10013 | USA | | 01/01/2004 - Present |
| AC Gainesville, FL (Downtown) | 151 NW 14th Street | Gainesville | FL | 32603 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Asheville Downtown | 10 Broadway Street | Asheville | NC | 28801 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Atlanta Buckhead at Phipps Plaza | 3600 Willuca Road NE | Atlanta | GA | 30326 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Atlanta Downtown | 101 Andrew Young International Blvd NW | Atlanta | GA | 30303 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Atlanta Midtown | 53 14th Street NE | Atlanta | GA | 30309 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Beverly Hills | 6399 Wilshire Blvd | Los Angeles | CA | 90048 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Bloomington Mall of America | 8100 26th Avenue South | Bloomington | MN | 55425 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Boston Cambridge | 10 Acorn Park | Cambridge | MA | 02140 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Boston Cleveland Circle | 399 Chestnut Hill Ave | Brighton | MA | 02135 | USA | Cleveland Circle Hotel Owner LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Boston Downtown | 225 Albany Street | Boston | MA | 02118 | USA | Albany Street Hotel LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Boston North | 95 Station Landing | Medford | MA | 02155 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Chapel Hill Downtown | 214 West Rosemary Street | Chapel Hill | NC | 27516 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Charlotte City Center | 220 East 5 Street | Charlotte | NC | 28202 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Cincinnati at Liberty Center | Southwest Quadrant of I-75 and Butler County Veterans Highway | Liberty Township | OH | 45069 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Cincinnati at The Banks | 135 Joe Nuxhall Way | Cincinnati | OH | 45203 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Cleveland Beachwood | 3609 Park Avenue, Suite 200 | Beachwood | OH | 44122 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Columbus Dublin | 6540 Riverside Drive | Dublin | OH | 43017 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Dallas by the Galleria | 5460 James Temple Drive | Dallas | TX | 75240 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| AC Hotel by Marriott Dallas Downtown | 1712 Commerce Street | Dallas | TX | 75201 | USA | 1712 Commerce Master Tenant, LLC; Supreme Bright Dallas II, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Dallas Frisco | 4343 Frisco Green Avenue | Frisco | TX | 75034 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Denver Downtown | 250 15th Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Des Moines East Village | 401 E. Grand Avenue | Des Moines | IA | 50309 | USA | Holden LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Grand Rapids Downtown | 50 Monroe Avenue | Grand Rapids | MI | 49503 | USA | HDA HOTELS LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Houston Downtown | 723 Main Street | Houston | TX | 77002 | USA | CW2150 Monroe, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Huntsville Downtown | 435 Williams Ave SW | Huntsville | AL | 35801 | USA | Supreme Bright Houston, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Irvine | 3309 Michelson Drive | Irvine | CA | 92612 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Kansas City Westport | 560 Westport Road | Kansas City | MO | 64111 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Los Angeles South Bay | 2130 E Maple Avenue | El Segundo | CA | 90245 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Louisville Downtown | 727 E Market Street | Louisville | KY | 40202 | USA | Nulu LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Madison Downtown | One N. Webster Street | Madison | WI | 53703 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Miami Airport West/Doral | 8091 NW 36th Street | Miami | FL | 33166 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Miami Aventura | 20805 Biscayne Boulevard | Aventura | FL | 33180 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Miami Beach | 2912 Collins Avenue | Miami Beach | FL | 33140 | USA | 2912 Collins Avenue, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Minneapolis Downtown | 401 E Hennepin Ave | Minneapolis | MN | 55401 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Minneapolis West End | 5075 Wayzata Blvd | St. Louis Park | MN | 55416 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Nashville Downtown | 410 5th Avenue South | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott National Harbor Washington, DC Area | 156 National Harbor Blvd | National Harbor | MD | 20745 | USA | BHP Operations DC, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott New Orleans Bourbon | 221 Carondelet Street | New Orleans | LA | 70130 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott New York Downtown | 151 Maiden Lane | New York | NY | 10038 | USA | 151 Maiden LLC | 01/01/2004 - Present |
| AC Hotel by Marriott New York Times Square | 260 West 40th Street | New York | NY | 10018 | USA | Concord Sierra 1100 Hotel, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Oklahoma City Bricktown | 411 North Oklahoma Avenue | Oklahoma City | OK | 73104 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Phoenix Biltmore | 2811 E Camelback Road | Phoenix | AZ | 85016 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Phoenix Tempe/Downtown | 100 E. Rio Salado Parkway | Tempe | AZ | 85281 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Pittsburgh Downtown | 1126 Smallman Street | Pittsburgh | PA | 15222 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Portland Downtown, OR | 888 SW 3rd Ave | Portland | OR | 97209 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Portland Downtown/Waterfront, ME | 158 Fore Street | Portland | ME | 04101 | USA | | 01/01/2004 - Present |
| AC Hotel by Marriott Raleigh North Hills | 101 Park at North Hills Street | Raleigh | NC | 27609 | USA | Kane Concord Hotel East Two, LLC | 01/01/2004 - Present |
| AC Hotel by Marriott Salt Lake City Downtown | 225 W 200 S Street | Salt Lake City | UT | 84111 | USA | | 01/01/2004 - Present |
| AC Hotels Sunnyvale Cupertino/AC Hotels San Jose/Sunnyvale-Bordeaux | 725 S Fair Oaks Avenue | Sunnyvale | CA | 94086 | USA | | 01/01/2004 - Present |
| Aloft Alpharetta | 7895 North Point Parkway | Alpharetta | GA | 30022 | USA | | 01/01/2004 - Present |
| Aloft Arundel Mills BWI Airport | 7520 Teague Rd | Hanover | MD | 21076 | USA | | 01/01/2004 - Present |
| Aloft Asheville Downtown | 51 Biltmore Ave | Asheville | NC | 28801 | USA | NF III Ascribe Mills, LLC | 01/01/2004 - Present |
| Aloft Atlanta Downtown | 300 Ted Turner Drive NW | Atlanta | GA | 30308 | USA | McKibbon Hotel Group, Inc. | 01/01/2004 - Present |
| Aloft Austin at The Domain | 11601 Domain Drive | Austin | TX | 78758 | USA | Spring Street Hotel Property LLC | 01/01/2004 - Present |
| Aloft Austin Downtown | 109 East 7th Street | Austin | TX | 78701 | USA | Coraxa, LLC | 01/01/2004 - Present |
| Aloft Austin Northwest | 1460010 IH Highway 183 | Austin | TX | 78717 | USA | | 01/01/2004 - Present |
| Aloft Austin Round Rock | 2951 Jazz Street | Round Rock | TX | 78664 | USA | | 01/01/2004 - Present |
| Aloft Birmingham Soho Square | 1903 29th Ave S | Birmingham | AL | 35209 | USA | IHP Homewood (AL) Owner, LLC | 01/01/2004 - Present |
| Aloft Bolingbrook | 500 Janes Avenue | Bolingbrook | IL | 60440 | USA | | 01/01/2004 - Present |

1

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Aloft Boston Seaport District | 401 - 403 D Street | Boston | MA | 02210 | USA | AR CV Boston Hotel LLC | 01/01/2004 - Present |
| Aloft Broomfield Denver | 8300 Arista Place | Broomfield | CO | 80021 | USA | AHP Real 3 Denver SPV LLC | 01/01/2004 - Present |
| Aloft Buffalo Airport | 4219 Genesee St | Buffalo | NY | 14225 | USA | | 01/01/2004 - Present |
| Aloft Buffalo Downtown | 500 Pearl Street | Buffalo | NY | 14202 | USA | | 01/01/2004 - Present |
| Aloft BWI Baltimore Washington International Airport | 1741 West Nursery Road | Linthicum Heights | MD | 21090 | USA | | 01/01/2004 - Present |
| Aloft Chapel Hill | 1001 South Hamilton Road | Chapel Hill | NC | 27517 | USA | IHP Chapel Hill (NC) Owner, LLC | 01/01/2004 - Present |
| Aloft Charleston Airport & Convention Center | 4875 Tanger Outlet Boulevard | Charleston | SC | 29418 | USA | | 01/01/2004 - Present |
| Aloft Charlotte Ballantyne | 13139 Ballantyne Corporate Place | Charlotte | NC | 28277 | USA | | 01/01/2004 - Present |
| Aloft Charlotte Uptown at the EpiCentre | 210 East Trade Street | Charlotte | NC | 28202 | USA | | 01/01/2004 - Present |
| Aloft Chesapeake | 1454 Crossways Boulevard | Chesapeake | VA | 23320 | USA | | 01/01/2004 - Present |
| Aloft Chicago Downtown River North | 515 N Clark St | Chicago | IL | 60654 | USA | Clarion LLC | 01/01/2004 - Present |
| Aloft Chicago Mag Mile | 243 East Ontario Street | Chicago | IL | 60611 | USA | Ontario Street Owner LLC | 01/01/2004 - Present |
| Aloft Chicago O'Hare | 9700 Balmoral Avenue | Rosemont | IL | 60018 | USA | | 01/01/2004 - Present |
| Aloft Cincinnati West Chester | 9183 Centre Point Drive | West Chester | OH | 45069 | USA | | 01/01/2004 - Present |
| Aloft Cleveland Airport | 5550 Great Northern Boulevard | North Olmsted | OH | 44070 | USA | BIW Properties, LLC | 01/01/2004 - Present |
| Aloft Cleveland Beachwood | 1010 Eaton Boulevard | Beachwood | OH | 44122 | USA | | 01/01/2004 - Present |
| Aloft Cleveland Downtown | 1111 10th Street | Cleveland | OH | 44113 | USA | | 01/01/2004 - Present |
| Aloft College Station | 1150 University Drive East | College Station | TX | 77840 | USA | Texas Hotel Management, LP | 01/01/2004 - Present |
| Aloft Columbia Downtown | 823 Lady Street | Columbia | SC | 29201 | USA | | 01/01/2004 - Present |
| Aloft Columbia Harbison | 217 Lanneau Court | Columbia | SC | 29212 | USA | | 01/01/2004 - Present |
| Aloft Columbus Westerville | 32 Worthington Road | Westerville | OH | 43081 | USA | | 01/01/2004 - Present |
| Aloft Coral Gables | 2524 South Le Jeune Road | Coral Gables | FL | 33134 | USA | | 01/01/2004 - Present |
| Aloft Corpus Christi | 5255 Embassy Drive | Corpus Christi | TX | 78411 | USA | | 01/01/2004 - Present |
| Aloft Cupertino | 10165 N. De Anza Boulevard | Cupertino | CA | 95014 | USA | Infinite Loop Cupertino Hotel, LLC | 01/01/2004 - Present |
| Aloft Dallas Arlington Entertainment District | 2380 E. Lamar Boulevard | Arlington | TX | 76006 | USA | | 01/01/2004 - Present |
| Aloft Dallas Love Field | 1033 Young Street | Dallas | TX | 75202 | USA | Santa Fe IV Hotel, LP | 01/01/2004 - Present |
| Aloft Dallas Euless | 1301 Chisholm Trail | Euless | TX | 76039 | USA | | 01/01/2004 - Present |
| Aloft Dallas Love Field | 3333 West Mockingbird Lane | Dallas | TX | 75235 | USA | | 01/01/2004 - Present |
| Aloft Delray Beach | 202 S. Federal Hwy | Delray Beach | FL | 33483 | USA | | 01/01/2004 - Present |
| Aloft Denver at Gateway Park | 16470 E 40th Cir | Aurora | CO | 80011 | USA | DIA Loft, LLC | 01/01/2004 - Present |
| Aloft Denver Downtown | 800 15th Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Aloft Detroit at The David Whitney | One Park Avenue | Detroit | MI | 48226 | USA | | 01/01/2004 - Present |
| Aloft Dublin-Pleasanton | 6075 Dublin Boulevard | Dublin | CA | 94568 | USA | | 01/01/2004 - Present |
| Aloft Dulles Airport North | 22390 Flagstaff Plaza | Ashburn | VA | 20148 | USA | | 01/01/2004 - Present |
| Aloft Durham Downtown | 345 Blackwell Street | Durham | NC | 27701 | USA | | 01/01/2004 - Present |
| Aloft El Paso Downtown | 303 Texas Avenue | El Paso | TX | 79901 | USA | | 01/01/2004 - Present |
| Aloft El Segundo - Los Angeles Airport | 475 North Sepulveda Boulevard | El Segundo | CA | 90245 | USA | | 01/01/2004 - Present |
| Aloft Fort Worth Downtown | 334 West 3rd Street | Fort Worth | TX | 76102 | USA | | 01/01/2004 - Present |
| Aloft Frisco | 3202 Parkwood Boulevard | Frisco | TX | 75034 | USA | Nortex Hotel Operating Company, LLC | 01/01/2004 - Present |
| Aloft Gainesville University Area | 3743 SW Hull Road | Gainesville | FL | 32607 | USA | NPI GCD West 38, LLC | 01/01/2004 - Present |
| Aloft Glendale at Westgate | 6920 N 95th Avenue | Glendale | AZ | 85305 | USA | | 01/01/2004 - Present |
| Aloft Green Bay | 465 Pilgrim Way | Green Bay | WI | 54304 | USA | Ashwaubenon Boardwalk, LLC | 01/01/2004 - Present |
| Aloft Greenville Downtown | 5 North Laurens Street | Greenville | SC | 29601 | USA | | 01/01/2004 - Present |
| Aloft Harlem | 2296 Frederick Douglass Boulevard | New York | NY | 10027 | USA | Coex NYC LLC | 01/01/2004 - Present |
| Aloft Hillsboro-Beaverton | 1705 Northwest Amberglen Parkway | Hillsboro | OR | 97006 | USA | | 01/01/2004 - Present |
| Aloft Houston by the Galleria | 5415 Westheimer Rd | Houston | TX | 77056 | USA | | 01/01/2004 - Present |
| Aloft Houston Downtown | 820 Fannin Street | Houston | TX | 77002 | USA | | 01/01/2004 - Present |
| Aloft Jacksonville | 751 Skymarks Drive | Jacksonville | FL | 32218 | USA | | 01/01/2004 - Present |
| Aloft Jacksonville Tapestry Park | 4812 Deer Lake Drive West | Jacksonville | FL | 32246 | USA | | 01/01/2004 - Present |
| Aloft Leawood-Overland Park | 12300 E Central Avenue Freeway | Irving | TX | 75062 | USA | Nortex Hotel Operating Company, LLC | 01/01/2004 - Present |
| Aloft Leawood-Overland Park | 11620 Ash Street | Leawood | KS | 66211 | USA | COOR KC Loft, LLC | 01/01/2004 - Present |
| Aloft Lexington | 727 Marrett Road - A | Lexington | MA | 02421 | USA | | 01/01/2004 - Present |
| Aloft Long Island City-Manhattan View | 27-45 Jackson Ave | Long Island City | NY | 11101 | USA | 27-45 Jackson Avenue LLC | 01/01/2004 - Present |
| Aloft Louisville Downtown | 102 West Main Street | Louisville | KY | 40202 | USA | Lourmann, LLC | 01/01/2004 - Present |
| Aloft Louisville East | 10700 West Port Road
a/k/a 3500 Indian Lake Drive | Louisville | KY | 40241 | USA | | 01/01/2004 - Present |
| Aloft Manhattan Downtown-Financial District | 49-53 Ann Street | New York | NY | 10038 | USA | FKAL 49 Ann LLC; Liam Gen Ann LLC | 01/01/2004 - Present |
| Aloft Miami Brickell | 1001 SW 2nd Ave | Miami | FL | 33130 | USA | | 01/01/2004 - Present |
| Aloft Miami Airport | 7220 Northwest 36th Street | Miami | FL | 33166 | USA | 7220 NW 36th Street Investments LLC | 01/01/2004 - Present |
| Aloft Miami Aventura | 2910 Northeast 207th Street | Aventura | FL | 33180 | USA | | 01/01/2004 - Present |
| Aloft Miami Dadeland | 7600 North Kendall Drive | Miami | FL | 33156 | USA | | 01/01/2004 - Present |
| Aloft Miami Doral | 3265 NW 107th Ave | Doral | FL | 33172 | USA | EUROCON, L L C | 01/01/2004 - Present |
| Aloft Milwaukee Downtown | 1230 North Old 3rd Street | Milwaukee | WI | 53212 | USA | Milwaukee River Hotel LLC | 01/01/2004 - Present |
| Aloft Minneapolis | 900 Washington Ave S | Minneapolis | MN | 55415 | USA | Grande Properties, LLC | 01/01/2004 - Present |
| Aloft Mount Laurel | 558 Fellowship Rd | Mount Laurel | NJ | 08054 | USA | Grande Properties, LLC | 01/01/2004 - Present |
| Aloft Nashville Franklin | 7109 South Springs Drive | Franklin | TN | 37067 | USA | | 01/01/2004 - Present |
| Aloft Nashville West End | 1719 West End Avenue | Nashville | TN | 37203 | USA | AGGRE Nashville Hotel Investor LLC | 01/01/2004 - Present |
| Aloft New Orleans Downtown | 225 Baronne Street | New Orleans | LA | 70112 | USA | | 01/01/2004 - Present |
| Aloft New York Brooklyn | 216 Duffield St | Brooklyn | NY | 11201 | USA | | 01/01/2004 - Present |
| Aloft New York LaGuardia Airport | 100-15 Ditmars Boulevard | Elmhurst | NY | 11369 | USA | STW LaGuardia LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Aloft Newport on the Levee | 201 East 3rd Street | Newport | KY | 41071 | USA | | 01/01/2004 - Present |
| Aloft Ocean City | 4501 Coastal Highway | Ocean City | MD | 21842 | USA | | 01/01/2004 - Present |
| Aloft Oklahoma City Downtown-Bricktown | 209 N. Walnut Ave | Oklahoma City | OK | 73104 | USA | | 01/01/2004 - Present |
| Aloft Ontario-Rancho Cucamonga | 10480 Fourth Street | Rancho Cucamonga | CA | 91730 | USA | | 01/01/2004 - Present |
| Aloft Orlando Downtown | 500 S Orange Ave | Orlando | FL | 32801 | USA | | 01/01/2004 - Present |
| Aloft Philadelphia Airport | 4101 Island Avenue | Philadelphia | PA | 19153 | USA | LVP AP Airport LLC | 01/01/2004 - Present |
| Aloft Philadelphia Downtown | 101 North Broad Street | Philadelphia | PA | 19107 | USA | | 01/01/2004 - Present |
| Aloft Phoenix Airport | 4450 E. Washington Street | Phoenix | AZ | 85034 | USA | BRET Raw Property Owner LLC | 01/01/2004 - Present |
| Aloft Plano | 6853 Dallas Parkway | Plano | TX | 75024 | USA | Nortex Host Operating Company, LLC | 01/01/2004 - Present |
| Aloft Portland Airport at Cascade Station | 9920 NE Cascade Parkway | Portland | OR | 97220 | USA | The Port of Portland | 01/01/2004 - Present |
| Aloft Raleigh | Block of 211D-2116 Hillsborough Street | Raleigh | NC | 27607 | USA | Bell Tower Holdings, LLC, NC State University Partnership Corp. | 01/01/2004 - Present |
| Aloft Raleigh-Durham Airport Brier Creek | 10020 Sellona St | Raleigh | NC | 27617 | USA | | 01/01/2004 - Present |
| Aloft Richmond West Short Pump | 3939 Duckling Drive | Glen Allen | VA | 23060 | USA | | 01/01/2004 - Present |
| Aloft Rogers-Bentonville | 11103 South 52nd Street | Rogers | AR | 72758 | USA | | 01/01/2004 - Present |
| Aloft San Antonio Airport | 838 NW Loop 410 | San Antonio | TX | 78216 | USA | | 01/01/2004 - Present |
| Aloft San Francisco Airport | 401 East Millbrae Avenue | Millbrae | CA | 94030 | USA | SFO Millbrae, L.L.C. | 01/01/2004 - Present |
| Aloft San Jose Cupertino | 4241 Moorpark Avenue | San Jose | CA | 95129 | USA | Danford P. Persuina, Trustee of Danford and Arlene Persuina Family Trust | 01/01/2004 - Present |
| Aloft Santa Clara | 510 America Center Court | Santa Clara | CA | 95002 | USA | Calfox Hospitality, Inc. | 01/01/2004 - Present |
| Aloft Sarasota | 1401 Ringling Blvd. | Sarasota | FL | 34236 | USA | | 01/01/2004 - Present |
| Aloft Scottsdale | 4415 North Civic Center Plaza | Scottsdale | AZ | 85251 | USA | | 01/01/2004 - Present |
| Aloft Seattle Redmond | 15220 NE Shen Street, Suite 150 | Redmond | WA | 98052 | USA | CSM Redmond BP Hotel, L.L.C. | 01/01/2004 - Present |
| Aloft Seattle Sea-Tac Airport | 19030 28th Avenue South | SeaTac | WA | 98188 | USA | | 01/01/2004 - Present |
| Aloft Silicon Valley | 8200 Gateway Blvd | Newark | CA | 94560 | USA | | 01/01/2004 - Present |
| Aloft Sunnyvale | 1170 South Sunnyvale Avenue | Sunnyvale | CA | 94086 | USA | | 01/01/2004 - Present |
| Aloft Syracuse Inner Harbor | 310 West Kirkpatrick Street | Syracuse | NY | 13204 | USA | | 01/01/2004 - Present |
| Aloft Tallahassee Downtown | 150 E Call St, 200 North Monroe Street | Tallahassee | FL | 32301 | USA | | 01/01/2004 - Present |
| Aloft Tampa Downtown | 100 West Kennedy Boulevard | Tampa | FL | 33602 | USA | | 01/01/2004 - Present |
| Aloft Tempe | 951 E Playa Del Norte Dr | Tempe | AZ | 85281 | USA | City of Tempe | 01/01/2004 - Present |
| Aloft Tucson University | 1900 East Speedway Boulevard | Tucson | AZ | 85719 | USA | LVP Tucson LLC | 01/01/2004 - Present |
| Aloft Tulsa | 6716 S. 104th East Avenue | Tulsa | OK | 74133 | USA | | 01/01/2004 - Present |
| Aloft Tulsa Downtown | 200 Civic Center | Tulsa | OK | 74103 | USA | | 01/01/2004 - Present |
| Aloft Wichita | 3642 N. Oliver | Wichita | KS | 67220 | USA | | 01/01/2004 - Present |
| Ambassador Hotel Kansas City, Autograph Collection | 1111 Grand Boulevard | Kansas City | MO | 64106 | USA | | 01/01/2004 - Present |
| Ambassador Hotel Tulsa, Autograph Collection | 1324 South Main Street | Tulsa | OK | 74119 | USA | | 01/01/2004 - Present |
| Ambassador Hotel Wichita, Autograph Collection | 104 South Broadway Street | Wichita | KS | 67202 | USA | | 01/01/2004 - Present |
| Anaheim Marriott | 700 West Convention Way | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| Anaheim Marriott Suites | 12015 Harbor Blvd., PO Box 61009 | Garden Grove | CA | 92840 | USA | | 01/01/2004 - Present |
| Anchorage Marriott Downtown | 820 W. 7th Ave | Anchorage | AK | 99501 | USA | | 01/01/2004 - Present |
| Ann Arbor Marriott Ypsilanti at Eagle Crest | 1275 S Huron Street | Ypsilanti | MI | 48197 | USA | MF S Ypsilanti Holdings LLC | 01/01/2004 - Present |
| Art Ovation Hotel, Autograph Collection | 1255 North Palm Avenue | Sarasota | FL | 34236 | USA | | 01/01/2004 - Present |
| Atlanta Airport Marriott | 4711 Best Road | College Park | GA | 30337 | USA | Commonwealth Holdings, Inc., as Trustee for Pennsylvania Public Schools Employees' Retirement System | 01/01/2004 - Present |
| Atlanta Airport Marriott Gateway | 2020 Convention Center Concourse | Atlanta | GA | 30337 | USA | AVR Gateway M LLC | 01/01/2004 - Present |
| Atlanta Evergreen Marriott Conference Resort | 4021 Lakeview Drive | Stone Mountain | GA | 30083 | USA | | 01/01/2004 - Present |
| Atlanta Marriott Alpharetta | 5750 Windward Parkway | Alpharetta | GA | 30005 | USA | DiamondRock Alpharetta Tenant, LLC | 01/01/2004 - Present |
| Atlanta Marriott Northeast/Emory Area | 2000 Century Boulevard NE | Atlanta | GA | 30345 | USA | | 01/01/2004 - Present |
| Atlanta Marriott Marquis | 265 Peachtree Center Avenue | Atlanta | GA | 30303 | USA | Douglas Place, LLC | 01/01/2004 - Present |
| Augusta Marriott at the Convention Center | 2 Tenth Street | Augusta | GA | 30901 | USA | | 01/01/2004 - Present |
| Austin Marriott North | 2600 La Frontera Blvd | Austin | TX | 78681 | USA | | 01/01/2004 - Present |
| Autograph Collection Oklahoma City | 1200 North Walker Avenue | Oklahoma City | OK | 73103 | USA | Ambassador Hotel OKC, LLC | 01/01/2004 - Present |
| Avalon Hotel Beverly Hills, A Member of Design Hotels | 9400 West Olympic Boulevard | Beverly Hills | CA | 90212 | USA | | 01/01/2004 - Present |
| Avalon Hotel Bungalows Palm Springs, A Member of Design Hotels | 415 South Belardo Road | Palm Springs | CA | 92262 | USA | | 01/01/2004 - Present |
| Avenue of the Arts Costa Mesa, a Tribute Portfolio Hotel | 3350 Avenue of the Arts | Costa Mesa | CA | 92626 | USA | | 01/01/2004 - Present |
| Bakersfield Marriott at the Convention Center | 801 Truxtun Avenue | Bakersfield | CA | 93301 | USA | | 01/01/2004 - Present |
| Baltimore Marriott Inner Harbor at Camden Yards | 110 South Eutaw Street | Baltimore | MD | 21201 | USA | SC Baltimore Hotel, LLC | 01/01/2004 - Present |
| Baltimore Marriott Waterfront | 700 Aliceanna Street | Baltimore | MD | 21202 | USA | Inner Harbor East Hotel II Operator LLC | 01/01/2004 - Present |
| Baton Rouge Marriott | 5500 Hilton Avenue | Baton Rouge | LA | 70808 | USA | | 01/01/2004 - Present |
| Beaver Creek Lodge, Autograph Collection | 26 Avondale Lane | Avon | CO | 81620 | USA | Enterprise Hotels of Colorado | 01/01/2004 - Present |
| Bethesda Marriott | 5151 Pooks Hill Road | Bethesda | MD | 20814 | USA | DiamondRock Bethesda Tenant, LLC | 01/01/2004 - Present |
| Bethesda Marriott Suites | 6711 Democracy Boulevard | Bethesda | MD | 20817 | USA | BMSP I-Mifra LLC, Montgomery County, Maryland | 01/01/2004 - Present |
| Birmingham Marriott | 3590 Grandview Parkway | Birmingham | AL | 35243 | USA | | 01/01/2004 - Present |
| Boca Raton Marriott at Boca Center | 5150 Town Center Circle | Boca Raton | FL | 33486 | USA | | 01/01/2004 - Present |
| Bohemian Hotel Celebration, Autograph Collection* | 700 Bloom Street | Celebration | FL | 34747 | USA | IA Lodging Celebration, LLC | 01/01/2004 - Present |
| Bohemian Hotel Savannah Riverfront, Autograph Collection* | 102 West Bay Street | Savannah | GA | 31401 | USA | IA Lodging Savannah, LLC | 01/01/2004 - Present |
| Boston Marriott Burlington | Rt 128 & 3A (One Mall Road) | Burlington | MA | 01803 | USA | CH Realty VII-PHC H Boston Burlington, L.L.C. | 01/01/2004 - Present |
| Boston Marriott Cambridge | 2 Cambridge Center (Broadway & 3rd Street) | Cambridge | MA | 02142 | USA | BP Hotel LLC | 01/01/2004 - Present |
| Boston Marriott Copley Place | 110 Huntington Avenue | Boston | MA | 02116 | USA | CDMH Copley LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Boston Marriott Long Wharf | 296 State Street | Boston | MA | 02109 | USA | Sunstone Wharf Lessee, Inc. | 01/01/2004 - Present |
| Boston Marriott Peabody | 8A Centennial Drive | Peabody | MA | 01960 | USA | Sigma Phi Alpha Corporation | 01/01/2004 - Present |
| Boston Marriott Quincy | 1000 Marriott Drive | Quincy | MA | 02169 | USA | | 01/01/2004 - Present |
| Bridgewater Marriott | 700 Commons Way | Bridgewater | NJ | 08807 | USA | | 01/01/2004 - Present |
| Buffalo Niagara Golf Facility | 1900 Amy Club Dr | | NY | 52741 | USA | City of Coralville | 01/01/2004 - Present |
| Buffalo Marriott HARBORCENTER | 95 Main Street | Buffalo | NY | 14203 | USA | | 01/01/2004 - Present |
| Buffalo Marriott Niagara | 1340 Millersport Highway | Amherst | NY | 14221 | USA | | 01/01/2004 - Present |
| BWI Airport Marriott | 1743 West Nursery Road | Baltimore | MD | 21090 | USA | Hibernia BWI Hotel LP | 01/01/2004 - Present |
| Cali Center - Austin | | | | | USA | | 01/01/2004 - Present |
| Cali Center - Wichita | | | | | USA | | 01/01/2004 - Present |
| Camelback Golf Club | | | AZ | | USA | Marriott Services, Inc. | 01/01/2004 - Present |
| Capitol Hill Suites | 200 C Street, S.E. | Washington | DC | 20003 | USA | | 01/01/2004 - Present |
| Casa Monica Resort & Spa, Autograph Collection | 95 Cordova Street | St. Augustine | FL | 32084 | USA | The Flagler Resort LTD | 01/01/2004 - Present |
| Castle Hotel, Autograph Collection | 8629 International Drive | Orlando | FL | 32819 | USA | Hotel 8629 International, L.P. | 01/01/2004 - Present |
| Charleston Marriott | 170 Lockwood Drive | Charleston | SC | 29403 | USA | | 01/01/2004 - Present |
| Charleston Marriott Town Center | 200 Lee Street East | Charleston | WV | 25301 | USA | JA Lodging Charleston Lee TRS, L.L.C. | 01/01/2004 - Present |
| Charlotte Marriott City Center | 100 West Trade Street | Charlotte | NC | 28202 | USA | Charlotte 2 Hotel Operator, LLC | 01/01/2004 - Present |
| Charlotte Marriott SouthPark | 2200 Rexford Road | Charlotte | NC | 28211 | USA | South Park Real Estate, LLC | 01/01/2004 - Present |
| Chattanooga Marriott Downtown | Two Carter Plaza | Chattanooga | TN | 37402 | USA | | 01/01/2004 - Present |
| Chicago Marriott at Medical District/UIC | 625 South Ashland Dr | Chicago | IL | 60607 | USA | JA Urban Hotels Chicago, L.L.C. | 01/01/2004 - Present |
| Chicago Marriott Downtown Magnificent Mile | 540 North Michigan Avenue | Chicago | IL | 60611 | USA | DiamondRock Chicago Tenant, LLC | 01/01/2004 - Present |
| Chicago Marriott Naperville | 1801 N. Naper Blvd | Naperville | IL | 60563 | USA | JH Naperville Hotel, L.L.C. | 01/01/2004 - Present |
| Chicago Marriott Northwest | 4800 Columbine Blvd | Hoffman Estates | IL | 60192 | USA | | 01/01/2004 - Present |
| Chicago Marriott Oak Brook | 1401 West 22nd Street | Oak Brook | IL | 60523 | USA | | 01/01/2004 - Present |
| Chicago Marriott Schaumburg | 50 N Martingale Road | Schaumburg | IL | 60173 | USA | | 01/01/2004 - Present |
| Chicago Marriott Southwest at Burr Ridge | 1200 Burr Ridge Parkway | Burr Ridge | IL | 60527 | USA | SIERA BURR RIDGE LLC | 01/01/2004 - Present |
| Chicago Marriott Suites Deerfield | Two Parkway North | Deerfield | IL | 60015 | USA | MLQ MB Hotels 2011 L.L.C. | 01/01/2004 - Present |
| Chicago Marriott Suites Downers Grove | 1500 Opus Place | Downers Grove | IL | 60515 | USA | HMC Suites Limited Partnership | 01/01/2004 - Present |
| Chicago Marriott Suites O'Hare | 6155 North River Road | Rosemont | IL | 60018 | USA | Mutual Benefit Chicago Suite Hotel Partners, L.P. | 01/01/2004 - Present |
| Cincinnati Marriott North | 2395 Progress Drive | Hebron | KY | 41048 | USA | | 01/01/2004 - Present |
| Cincinnati Marriott at RiverCenter | 10 West RiverCenter Boulevard | Covington | KY | 41011 | USA | RiverCenter Landlord LLC | 01/01/2004 - Present |
| Cincinnati Marriott North | 6189 Muhlhauser Road | Westchester | OH | 45069 | USA | | 01/01/2004 - Present |
| Cincinnati Marriott Northeast | 9664 Mason Montgomery Road | Mason | OH | 45040 | USA | | 01/01/2004 - Present |
| Clearwater Beach Marriott Suites on Sand Key | 1201 Gulf Boulevard | Clearwater Beach | FL | 33767 | USA | | 01/01/2004 - Present |
| Cleveland Airport Marriott | 4277 West 150th Street | Cleveland | OH | 44135 | USA | 4277 West 150th Street Holdings, LLC | 01/01/2004 - Present |
| Cleveland Marriott Downtown at Key Tower | 127 Public Square | Cleveland | OH | 44114-1305 | USA | 127 PS Fee Owner, LLC | 01/01/2004 - Present |
| Cleveland Marriott East | 26300 Harvard Road | Warrensville Heights | OH | 44122 | USA | | 01/01/2004 - Present |
| Cobalt Travel Company | | | | | USA | | 01/01/2004 - Present |
| College Park Marriott Hotel & Conference Center | 3501 University Blvd | Hyattsville | MD | 20783 | USA | University of Maryland Global Campus | 01/01/2004 - Present |
| Colorado Springs Marriott | 5580 Tech Center Drive | Colorado Springs | CO | 80919 | USA | | 01/01/2004 - Present |
| Columbia Marriott | 1200 Hampton Street | Columbia | SC | 29201 | USA | | 01/01/2004 - Present |
| Columbia Northeast Hotel | 8105 Two Notch Road | Columbia | SC | 29223 | USA | Concord Testa Hotel Associates LLC | 01/01/2004 - Present |
| Columbus Airport Marriott | 1375 North Cassidy Avenue | Columbus | OH | 43219 | USA | Hermitage Inn Suites of Akron, L.P. | 01/01/2004 - Present |
| Columbus Marriott | 800 Front Avenue | Columbus | GA | 31901 | USA | Hotel Stow, L.P. | 01/01/2004 - Present |
| Columbus Marriott Northwest | 5605 Blazer Memorial Parkway | Dublin | OH | 43017 | USA | | 01/01/2004 - Present |
| CopperWynd Scottsdale | 13225 N Edge Ridge Dr | Scottsdale | AZ | 85268 | USA | | 01/01/2004 - Present |
| Coralville Marriott Hotel & Conference Center | 300 East 9th Street | Coralville | IA | 52241 | USA | City of Coralville | 01/01/2004 - Present |
| Coronado Island Marriott Resort & Spa | 2000 Second Street | Coronado | CA | 92118 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Cotton House, Cleveland, A Tribute Portfolio Hotel | 215 Cotton Row | Cleveland | MS | 38732 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Abilene Northeast | 2141 Scottish Road | Abilene | TX | 79601 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Abilene Southwest/Abilene Mall South | 4350 Ridgemont Drive | Abilene | TX | 79606 | USA | MCKT Abilene 1 LP | 01/01/2004 - Present |
| Courtyard By Marriott Akron Downtown | 41 Furnace Street | Akron | OH | 44308 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Akron Fairlawn | 100 Springside Drive | Akron | OH | 44333 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Akron Stow | 4047 Bridgewater Parkway | Stow | OH | 44224 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Albany | 3019 Kensington Court | Albany | GA | 31721 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Albany Clifton Park | 627 Plank Road | Clifton Park | NY | 12065 | USA | 2 Convention Center Associates, LP | 01/01/2004 - Present |
| Courtyard By Marriott Albany Thruway | 1455 Washington Avenue | Albany | NY | 12206 | USA | Amarillo Hospitality, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Albany Troy/Waterfront | 515 River Street | Troy | NY | 12180 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Albion | 200 South Superior Street | Albion | MI | 49224 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Albuquerque | 5151 Journal Center Boulevard | Albuquerque | NM | 87109 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Albuquerque Airport | 1920 Yale Boulevard | Albuquerque | NM | 87106 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Alexandria | 3820 Alexandria Mall Drive | Alexandria | LA | 71301 | USA | MCKT3 Alexandria LLC | 01/01/2004 - Present |
| Courtyard By Marriott Alexandria Old Town/Southwest | 2700 Eisenhower Avenue | Alexandria | VA | 22314 | USA | Apple Seven Hospitality Management, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Alexandria Pentagon South | 4641 Kenmore Avenue | Alexandria | VA | 22304 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Allentown Bethlehem/Lehigh Valley Airport | 2160 Motel Drive | Bethlehem | PA | 18018 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Amarillo Downtown | 724 South Polk Street | Amarillo | TX | 79101 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Amarillo West/Medical Center | 8006 I-40 West | Amarillo | TX | 79106 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Anaheim Buena Park | 7621 Beach Boulevard | Buena Park | CA | 90620 | USA | CMP TOPS-T, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

4

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Anaheim Resort/Convention Center | 2045 So. Harbor Blvd | Anaheim | CA | 92802 | USA | SJ&C Anaheim LLC | 01/01/2004 - Present |
| Courtyard By Marriott Anaheim Theme Park Entrance | 1420 South Harbor Boulevard | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Anchorage Airport | 4901 Spenard Road | Anchorage | AK | 99517 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Ann Arbor | 3205 Boardwalk | Ann Arbor | MI | 48108 | USA | HIP Ann Arbor (MI) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Annapolis | 2559 Riva Road | Annapolis | MD | 21401 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Anniston Oxford | 289 Colonial Drive | Oxford | AL | 36203 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Appleton Riverfront | 101 South Riverheath Way | Appleton | WI | 54915 | USA | Riverhealth Hospitality LLC | 01/01/2004 - Present |
| Courtyard By Marriott Ardmore | 2023 N Rockford Road | Ardmore | OK | 73401 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Arlington Crystal City/Reagan National Airport | 2899 Jefferson Davis Highway | Arlington | VA | 22202 | USA | Ashford TRS Lessee II LLC | 01/01/2004 - Present |
| Courtyard By Marriott Arlington Rosslyn | 1533 Clarendon Boulevard | Arlington | VA | 22209 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Asheville Airport | 360 Rockwood Road | Arden | NC | 28704 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Airport North/Virginia Avenue | 3399 International Boulevard | Hapeville | GA | 30354 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Airport South/Sullivan Road | 2050 Sullivan Road | College Park | GA | 30337 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Airport West | 3400 Creek Road | East Point | GA | 30344 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Alpharetta | 12655 Deerfield Parkway | Alpharetta | GA | 30004 | USA | Ashford TRS Lessee IV LLC | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Alpharetta/Avalon Area | 11700 Amber Park Drive | Alpharetta | GA | 30009 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Buckhead | 3332 Peachtree Road NE | Atlanta | GA | 30326 | USA | RLJ III - C, Buckhead, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Buford/Mall of Georgia | 1400 North of Sugarloaf Boulevard | Buford | GA | 30519 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Conyers | 1337 Old Covington Highway | Conyers | GA | 30013 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Cumberland/Galleria | 3000 Cumberland Blvd | Atlanta | GA | 30339 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Decatur Downtown/Emory | 130 Clairemont Avenue | Decatur | GA | 30030 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Downtown | 133 Carnegie Way | Atlanta | GA | 30303 | USA | Summit Hotel TRS 099, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Duluth/Gwinnett Place | 3550 Venture Parkway | Duluth | GA | 30096 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Executive Park/Emory | 1236 Executive Park Drive | Atlanta | GA | 30329 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Kennesaw | 540 Greers Chapel Drive NW | Kennesaw | GA | 30144 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Lithia Springs | 800 Bob Arnold Boulevard | Lithia Springs | GA | 30122 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Marietta/75 North | 2455 Delk Road | Marietta | GA | 30067 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta McDonough | 115 Mill Road | McDonough | GA | 30253 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Midtown/Georgia Tech | 1132 Techwood Drive | Atlanta | GA | 30318 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta/North/Duluth Sugarloaf | 1948 Satellite Boulevard | Duluth | GA | 30097 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Norcross/I-85 | 6235 McDonough Drive | Norcross | GA | 30093 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Norcross/Peachtree Corners | 3209 Holcomb Bridge Road | Norcross | GA | 30092 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Northlake | 4083 La Vista Road | Tucker | GA | 30084 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Perimeter Center | 6250 Peachtree Dunwoody Rd | Atlanta | GA | 30328 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Suwanee | 310 Celebration Drive | Suwanee | GA | 30024 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Vinings | 2829 Overlook Parkway | Atlanta | GA | 30339 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlanta Windy Hill/Ballpark | 2045 South Park Place | Atlanta | GA | 30339 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Atlantic City | 1212 Pacific Avenue | Atlantic City | NJ | 08401 | USA | Grand Prix Atlantic City LLC | 01/01/2004 - Present |
| Courtyard By Marriott Auburn | 1420 44 Road West | Auburn | AL | 36830 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Augusta | 1045 Stevens Creek Road | Augusta | GA | 30907 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Austin Northwest/Lakeline | 12833 Ranch Road 620 North | Austin | TX | 78750 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Austin Pflugerville and Pflugerville Conference Center | 16100 Impact Way | Pflugerville | TX | 78660 | USA | SRH Hospitality of Pflugerville Realty, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Austin Round Rock | 2700 Hoppe Trail | Round Rock | TX | 78681 | USA | LQ F2 Round Rock, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Austin University Area | 5660 North IH-35 | Austin | TX | 78751 | USA | CY Austin Hospitality Partners LLC | 01/01/2004 - Present |
| Courtyard By Marriott Bakersfield | 3601 Marriott Drive | Bakersfield | CA | 93308 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Baltimore BWI Airport | 1671 West Nursery Road | Linthicum | MD | 21090 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Baltimore Hunt Valley | 221 International Circle | Hunt Valley | MD | 21030 | USA | CY Hunt Valley LLC | 01/01/2004 - Present |
| Courtyard By Marriott Bangor | 236 Sylvan Road | Bangor | ME | 04401 | USA | Lohnes, Paul, Rootie Kazootie, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Basking Ridge | 595 Martinsville Road | Basking Ridge | NJ | 07920 | USA | Ashford TRS Basking Ridge LLC | 01/01/2004 - Present |
| Courtyard By Marriott Baton Rouge Acadian Centre/LSU Area | 2421 South Acadian Throughway | Baton Rouge | LA | 70808 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Baton Rouge Downtown | 260 3rd Street | Baton Rouge | LA | 70801 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Baton Rouge Siegen Lane | 10307 N Mall Drive | Baton Rouge | LA | 70809 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Battle Creek | 12878 Harper Village Drive | Battle Creek | MI | 49014 | USA | Battle Creek Hotels LLC | 01/01/2004 - Present |
| Courtyard By Marriott Bay City | 2 East Main Street | Bay City | MI | 48708 | USA | Bay City Hotels LLC | 01/01/2004 - Present |
| Courtyard By Marriott Beaumont | 2275 I-H 10 South | Beaumont | TX | 77705 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Beckley | 124 Peyton Lane | Beckley | WV | 25801 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bentonville | Rosa Parks Dr-Park, 1001 McClain Road | Bentonville | AR | 72712 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Bethesda Chevy Chase | 5520 Wisconsin Ave | Chevy Chase | MD | 20815 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bethlehem Lehigh Valley/I-78 | 2220 Emrick Blvd | Bethlehem | PA | 18020 | USA | Grosvenor Urban Maryland, L.C.C. | 01/01/2004 - Present |
| Courtyard By Marriott Bettendorf/Quad Cities | 895 Golden Valley Drive | Bettendorf | IA | 52722 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Biloxi North/D'Iberville | 11471 Cinema Drive | D'Iberville | MS | 39540 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Binghamton | 3801 Vestal Parkway East | Vestal | NY | 13850 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Birmingham Colonnade/Grandview | 4300 Colonnade Parkway | Birmingham | AL | 35243 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Birmingham Downtown at UAB | 1820 5th Avenue South | Birmingham | AL | 35233 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Birmingham Homewood | 500 Shades Creek Parkway | Homewood | AL | 35209 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Birmingham Hoover | 1824 Montgomery Highway South | Hoover | AL | 35244 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Birmingham Trussville | 3665 Roosevelt Drive | Trussville | AL | 35235 | USA | Sunbelt CTR, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Bismarck North | 3319 N 14th St | Bismarck | ND | 58503 | USA | C.V. of Bismarck, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Blacksburg | 105 South Park Drive | Blacksburg | VA | 24060 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Bloomington by Mall of America | 7800 Bloomington Avenue South | Bloomington | MN | 55425 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bloomington Normal | 310A Greenbriar Drive | Normal | IL | 61761 | USA | C.V. Heritage Inn of Bloomington, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Boca Raton | 2000 NW Executive Center Court | Boca Raton | FL | 33431 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boise Downtown | 222 S. Broadway Avenue | Boise | ID | 83702 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boise West/Meridian | 1789 South Eagle Road | Meridian | ID | 83642 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boone | 1050 Highway 105 | Boone | NC | 28607 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Andover | 10 Campanelli Drive | Andover | MA | 01810 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Boston Cambridge | 777 Memorial Drive | Cambridge | MA | 02139 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Copley Square | 88 Exeter Street | Boston | MA | 02116 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Danvers | 275 Independence Way | Danvers | MA | 01923 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Dedham/Westwood | 64 University Avenue | Westwood | MA | 02090 | USA | TMI of Westwood, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Boston Downtown | 275 Tremont Street | Boston | MA | 02116 | USA | HHC TRS FP Portfolio LLC | 01/01/2004 - Present |
| Courtyard By Marriott Boston Downtown/North Station | 107 Beverly Street | Boston | MA | 02114 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Foxborough/Mansfield | 35 Foxborough Boulevard | Foxborough | MA | 02035 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Littleton | 102 Constitution Avenue | Littleton | MA | 01460 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Logan Airport | 225 McClellan Highway | Boston | MA | 02128 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Lowell/Chelmsford | 30 Industrial Avenue, East | Lowell | MA | 01852 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Marlborough | 75 Felton Street | Marlborough | MA | 01752 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Milford | 10 Fortune Boulevard | Milford | MA | 01757 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Natick | 342 Speen Street | Natick | MA | 01760 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Norwood/Canton | 300 River Ridge Drive | Norwood | MA | 02062 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Raynham (Rte 27) | Rte. 44 Paramount Dr (rt 27) | Raynham | MA | 02767 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Stoughton | 200 Technology Center Drive | Stoughton | MA | 02072 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Waltham | 387 Winter Street | Waltham | MA | 02451 | USA | Winter Street Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston Westborough | 3 Technology Drive | Westborough | MA | 01581 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Woburn/Boston North | 700 Unicorn Park Drive | Woburn | MA | 01801 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Boston Woburn/Burlington | 240 Mishawum Road | Woburn | MA | 01801 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Boston-South Boston | 63 Rear Boston St. | Boston | MA | 02125 | USA | 63 BB Holding Company LLC | 01/01/2004 - Present |
| Courtyard By Marriott Boulder | 4710 Pearl East Circle | Boulder | CO | 80301 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Bowie | 16001 Excalibur Road | Bowie | MD | 20716 | USA | Columbia Properties, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Boynton Beach | 1601 N. Congress Ave. | Boynton Beach | FL | 33426 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bradenton Sarasota/Riverfront | 100 Riverfront Dr. West | Bradenton | FL | 34205 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bridgeport Clarksburg | 30 Sterling Drive | Bridgeport | WV | 26330 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bristol | 3180 Linden Drive | Bristol | VA | 24202 | USA | CFOC Bristol VA LLC | 01/01/2004 - Present |
| Courtyard By Marriott Brownsville | 3955 N. Expressway | Brownsville | TX | 78520 | USA | M/CFT3 Brownsville LP | 01/01/2004 - Present |
| Courtyard By Marriott Brunswick | 580 Millenium Blvd | Brunswick | GA | 31525 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Bryan College Station | 3939 State Highway 6 South | College Station | TX | 77845 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Buffalo Airport | 4243 Genesee Street | Cheektowaga | NY | 14225 | USA | 4243 GS Associates, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Buffalo Amherst/University | 4100 Sheridan Drive | Amherst | NY | 14221 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Buffalo Downtown/Canalside | 125 Main Street | Buffalo | NY | 14203 | USA | Harbor District Associates, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Burlington | 3141 Wilson Drive | Burlington | NC | 27215 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Burlington Harbor | 25 Cherry Street | Burlington | VT | 05401 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Burlington Mt. Holly/Westampton | 30 Walter Drive | Westampton | NJ | 08060 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Burlington Williston | 177 Hurricane Lane | Williston | VT | 05495 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Camarillo | 4994 Verdugo Way | Camarillo | CA | 93012 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Canton | 4375 Metro Circle NW | Canton | OH | 44720 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Cape Cod Hyannis | 707 Route 132 | Hyannis | MA | 02601 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Cape Girardeau | 180 Banks Avenue | Cape Girardeau | MO | 63701 | USA | H&H Center Property, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Carolina Beach Oceanfront | 100 Charlotte Ave | Carolina Beach | NC | 28428 | USA | Apple Eight SPE Carolina Beach, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Carrollton | 1875 South Josey Lane | Carrollton | GA | 30117 | USA | Carrollton Payroll Development Authority | 01/01/2004 - Present |
| Courtyard By Marriott Carson City | 3870 South Carson Street | Carson City | NV | 89701 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Casper | 4260 Hospitality Lane | Casper | WY | 82609 | USA | Akers, Robert W. | 01/01/2004 - Present |
| Courtyard By Marriott Cedar City | 1294 South Interstate Drive | Cedar City | UT | 84720 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Champaign | 1811 Moreland Boulevard | Champaign | IL | 61822 | USA | C.V. Heritage Inn of Champaign, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Chapel Hill | 100 Marriott Way | Chapel Hill | NC | 27517 | USA | NF IV/CE Raleigh, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charleston Downtown/Civic Center | 100 Kanawha Blvd | Charleston | WV | 25302 | USA | CMP OPS-7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charleston Historic District | 125 Calhoun Street | Charleston | SC | 29401 | USA | RLJ Charleston HD Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charleston Mt. Pleasant | 1251 Woodland Avenue | Mount Pleasant | SC | 29464 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charleston Summerville | 1510 Rose Drive | Summerville | SC | 29484 | USA | Chatham Summerville CY LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charleston Waterfront | 35 Lockwood Drive | Charleston | SC | 29401 | USA | Lockwood Riverfront Hotels, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charleston North Charleston | 7465 Northside Drive | North Charleston | SC | 29420 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Airport North | 2700 Little Rock Road | Charlotte | NC | 28214 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Airport/Billy Graham Parkway | 321 W. Woodlawn Road | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Arrowood | 800 W. Arrowood Road | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Ballantyne Area | 15635 Don Lochman Lane | Charlotte | NC | 28277 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte City Center | 237 S. Tryon Street | Charlotte | NC | 28202 | USA | Summit Hospitality 135, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Concord | 7631 Scott Padgett Parkway | Concord | NC | 28027 | USA | SREE Hotels, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Fort Mill, SC | 1385 Broadcloth Street | Fort Mill | SC | 29715 | USA | Concord Clear Springs Hotel, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Lake Norman | 16700 Northcross Drive | Huntersville | NC | 28078 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Matthews | 11425 East Independence Blvd | Matthews | NC | 28105 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Northlake | 9110 Harris Corners Parkway | Charlotte | NC | 28269 | USA | | 01/01/2004 - Present |

6

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Property Zip | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Charlotte SouthPark | 6023 Park South Drive | Charlotte | NC | USA | 28210 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte University Research Park | 333 West W.T. Harris Blvd | Charlotte | NC | USA | 28262 | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Charlottesville | 638 Hillsdale Drive | Charlottesville | VA | USA | 22901 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Charlottesville - University Medical Center | 1201 West Main Street | Charlottesville | VA | USA | 22903 | Apple Eight SPE Charlottesville, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Chattanooga at Hamilton Place | 2210 Bams Street | Chattanooga | TN | USA | 37421 | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Chattanooga Downtown | 200 Chestnut Street | Chattanooga | TN | USA | 37402 | | 01/01/2004 - Present |
| Courtyard By Marriott Chesapeake Greenbrier | 1562 Crossways Boulevard | Chesapeake | VA | USA | 23320 | | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Arlington Heights/North | 3700 North Wilke Road | Arlington Heights | IL | USA | 60004 | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Arlington Heights/South | 100 West Algonquin Road | Arlington Heights | IL | USA | 60005 | USA | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Bloomingdale | 275 Knollwood Drive | Bloomingdale | IL | USA | 60108 | W2005/Fargo Hotels (Pool B) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Deerfield | 800 Lake Cook Road | Deerfield | IL | USA | 60015 | | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Elgin/West Dundee | 2175 Marriott Drive | West Dundee | IL | USA | 60118 | | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Glenview/Northbrook | 1801 Milwaukee Avenue | Glenview | IL | USA | 60025 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Highland Park/Northbrook | 1505 Lake Cook Road | Highland Park | IL | USA | 60035 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Lincolnshire | 505 Milwaukee Avenue | Lincolnshire | IL | USA | 60069 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Naperville | 1155 East Diehl Road | Naperville | IL | USA | 60563 | CMP LOPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Oakbrook Terrace | 6 Transam Plaza Drive | Oakbrook Terrace | IL | USA | 60181 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Chicago O'Hare | 2950 River Road | Des Plaines | IL | USA | 60018 | | 01/01/2004 - Present |
| Courtyard By Marriott Chicago St. Charles | 700 Courtyard Drive | St. Charles | IL | USA | 60174 | Terra Hospitality - GIANT II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Waukegan/Gurnee | 3800 Northpoint Boulevard | Waukegan | IL | USA | 60085 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Wood Dale/Itasca | 900 N Wood Dale Road | Wood Dale | IL | USA | 60191 | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Chico | 2481 Carmichael Drive | Chico | CA | USA | 95928 | IM Chico 1, L.P.; IM Chico 1, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Cincinnati Airport | 3990 Olympic Boulevard | Erlanger | KY | USA | 41018 | | 01/01/2004 - Present |
| Courtyard By Marriott Cincinnati Airport South/Florence | 46 Cavalier Boulevard/Turfway Rd & I-75 | Florence | KY | USA | 41042 | | 01/01/2004 - Present |
| Courtyard By Marriott Cincinnati Blue Ash | 4625 Lake Forest Drive | Blue Ash | OH | USA | 45242 | CMP LOPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cincinnati Covington | 500 West 3rd Street | Covington | KY | USA | 41011 | OH-16 Cincinnati Covington Property Sub, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cincinnati Midtown/Rookwood | 3813 Edwards Road | Cincinnati | OH | USA | 45209 | | 01/01/2004 - Present |
| Courtyard By Marriott Cincinnati North at Union Centre | 6250 Muhlhauser Road | West Chester | OH | USA | 45069 | Patel, Nimesh N. : Patel, Nitesh N. ; Patel, Narain P. ; Patel, Narain P. | 01/01/2004 - Present |
| Courtyard By Marriott Clarksville | 155 Fair Brook Place | Clarksville | TN | USA | 37040 | | 01/01/2004 - Present |
| Courtyard By Marriott Clemson | 201 Canoy Lane | Clemson | SC | USA | 29631 | | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Airport North | 24901 Country Club Boulevard | North Olmsted | OH | USA | 44070 | OH-16 Cleveland Airport North Property Sub, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Airport South | 7345 Engle Road | Middleburg Heights | OH | USA | 44130 | OH-16 FO Cleveland Airport South Property LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Beachwood | 3695 Orange Place | Beachwood | OH | USA | 44122 | | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Elyria | 1755 Travelers Lane | Elyria | OH | USA | 44035 | | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Independence | 5051 West Creek Road | Independence | OH | USA | 44131 | OH-16 Cleveland Independence Property Sub LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland University Circle | 2021 Cornell Road | Cleveland | OH | USA | 44106 | SDC University Circle Developer, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Westlake | 25050 Sperry Drive | Westlake | OH | USA | 44145 | OH-16 FO Cleveland Westlake Property LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cocoa Beach Cape Canaveral | 3435 N. Atlantic Ave | Cocoa Beach | FL | USA | 32931 | | 01/01/2004 - Present |
| Courtyard By Marriott Colorado Springs South | 2570 Tenderfoot Hill Street | Colorado Springs | CO | USA | 80906 | BRETT Falcon Property Owner LLC | 01/01/2004 - Present |
| Courtyard By Marriott Columbia | 8910 Stanford Boulevard | Columbia | MD | USA | 21045 | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Columbia | 3301 LeMone Industrial Boulevard | Columbia | MO | USA | 65201 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbia Cayce | 1325 Fort Congaree Trail | Cayce | SC | USA | 29033 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbia Downtown at USC | 630 Assembly Street | Columbia | SC | USA | 29201 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbia Northeast/Fort Jackson Area | 111 Gateway Corporate Boulevard | Columbia | SC | USA | 29203 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus | 3501 Courtyard Way | Columbus | GA | USA | 31909 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus | 1950 6th Street North | Columbus | MS | USA | 39701 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus Airport | 2901 Airport Drive | Columbus | OH | USA | 43219 | Columbus Hotels LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dublin | 5175 Post Road | Dublin | OH | USA | 43017 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus Easton | 3900 Morse Crossing | Columbus | OH | USA | 43219 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus Grove City | 1668 Buckeye Place | Grove City | OH | USA | 43123 | Lucas Street Stringtown Limited | 01/01/2004 - Present |
| Courtyard By Marriott Columbus New Albany | 5211 Forest Drive | New Albany | OH | USA | 43054 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus OSU | 780 Yard Street | Columbus | OH | USA | 43212 | City of Phenix City | 01/01/2004 - Present |
| Courtyard By Marriott Columbus Phenix City/Riverfront | 1400 3rd Avenue | Phenix City | AL | USA | 36867 | | 01/01/2004 - Present |
| Courtyard By Marriott Columbus Worthington | 7411 Vantage Drive | Columbus | OH | USA | 43235 | The Hospitality Group - Worthington Portfolio II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Concord | 70 Constitution Avenue | Concord | NH | USA | 03301 | | 01/01/2004 - Present |
| Courtyard By Marriott Corpus Christi | 5133 First Parkway | Corpus Christi | TX | USA | 78411 | MCKT Corpus 2 LP | 01/01/2004 - Present |
| Courtyard By Marriott Corvallis | 400 SW 1st Street | Corvallis | OR | USA | 97333 | | 01/01/2004 - Present |
| Courtyard By Marriott Costa Mesa South Coast Metro | 3002 South Harbor Boulevard | Santa Ana | CA | USA | 92704 | CMP LOPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cranbury South Brunswick | 420 Forsgate Drive | Cranbury | NJ | USA | 08512 | | 01/01/2004 - Present |
| Courtyard By Marriott Cypress Anaheim/Orange County | 5865 Katella Avenue | Cypress | CA | USA | 90630 | Apple Eight Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Addison/Midway | 4165 Proton Drive | Addison | TX | USA | 75001 | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Addison/Quorum Drive | 15160 Quorum Drive | Addison | TX | USA | 75001 | Chatham Addison Quorum CY LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Arlington South | 711 Highlander Blvd | Arlington | TX | USA | 76015 | Summit Hotel OP, LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

7

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Dallas Arlington/Entertainment District | 1500 Nolan Ryan Expressway | Arlington | TX | 76011 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Carrollton and Carrollton Conference Center | 1201 Bufford Road | Carrollton | TX | 75006 | USA | Lowen Holdings, Ltd. | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Central Expressway | 10325 North Central Expressway | Dallas | TX | 75231 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas DFW Airport North/Grapevine | 2200 Bass Pro Court | Grapevine | TX | 76051 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Dallas DFW Airport North/Irving | 4949 Regent Boulevard | Irving | TX | 75063 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas DFW Airport South/Irving | 2280 Valley View Lane | Irving | TX | 75062 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Downtown/Reunion District | 310 South Houston Street | Dallas | TX | 75202 | USA | Chatham Dallas DT LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Flower Mound | 4330 Courtyard Way | Flower Mound | TX | 75028 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Las Colinas | 1151 West Walnut Hill Lane | Irving | TX | 75038 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Lewisville | 2701 Lake Vista Drive | Lewisville | TX | 75067 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Midlothian at Midlothian Conference Center | 3 Community Drive | Midlothian | TX | 76065 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Northwest | 2930 Forest Lane | Dallas | TX | 75234 | USA | Diwan-CM Hospitality Dallas Texas LP | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Plano in Legacy Park | 6840 North Dallas Parkway | Plano | TX | 75024 | USA | Ashford TRS Plano-C, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Plano Parkway at Preston Road | 4901 West Plano Parkway | Plano | TX | 75093 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Plano/Richardson | 1805 E President George Bush Hwy | Plano | TX | 75074 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Plano/The Colony | 6617 Stone Creek Drive | The Colony | TX | 75056 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Richardson at Campbell | 2191 N. Greenville Avenue | Richardson | TX | 75082 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Richardson at Spring Valley | 1000 South Sherman | Richardson | TX | 75081 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dallas-Fort Worth/Fort Worth | 3201 Airport Freeway | Bedford | TX | 76021 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Danbury | 3 Eagle Road | Danbury | CT | 06810 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Danville | 2136 Riverside Drive | Danville | VA | 24540 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dayton Beavercreek | 2777 Fairfield Common | Beavercreek | OH | 45431 | USA | NFC Beavercreek, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Dayton North | 7087 Miller Lane | Dayton | OH | 45414 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Dayton South/Mall | 100 Prestige Place | Miamisburg | OH | 45342 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Daytona Beach Speedway/Airport | 1605 Richard Petty Blvd | Daytona Beach | FL | 32114 | USA | Wardamag Daytona LLC | 01/01/2004 - Present |
| Courtyard By Marriott Decatur | 1209 Courtyard Circle | Decatur | AL | 35603 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Decatur Historic Downtown | 308 N. Woodland Blvd | DeLand | FL | 32720 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Delray Beach | 131 6th Avenue | Delray Beach | FL | 33483 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denton | 2800 Colorado Blvd | Denton | TX | 76210 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denver Airport | 6901 Tower Road | Denver | CO | 80249 | USA | HHC TRS Portsmouth LLC | 01/01/2004 - Present |
| Courtyard By Marriott Denver Airport at Gateway Park | 4343 Airport Way | Denver | CO | 80239 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denver Cherry Creek | 1475 S. Colorado Blvd | Denver | CO | 80222 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denver Downtown | 934 16th Street | Denver | CO | 80202 | USA | DiamondRock Denver Downtown Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Denver North/Westminster | 14315 Orchard Parkway | Westminster | CO | 80023 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denver South/Park Meadows Mall | 8320 S Valley Hwy | Englewood | CO | 80112 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Denver Southwest/Littleton | 7900 Mint Court/Lena Rd | Littleton | CO | 80129 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denver Stapleton | 7415 E 41st Avenue | Denver | CO | 80216 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Denver Tech Center | 6565 South Boston Street | Greenwood Village | CO | 80111 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Deptford | 1251 Hurffville Road | Deptford | NJ | 08096 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Des Moines Ankeny | 2405 SE Creekview Drive | Ankeny | IA | 50021 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Des Moines West/Clive | 1520 NW 114th Street | Clive | IA | 50325 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Des Moines West/Jordan Creek | 410 South 68th Street | West Des Moines | IA | 50266 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Auburn Hills | 2550 Aimee Lane | Auburn Hills | MI | 48326 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Dearborn | 5200 Mercury Drive | Dearborn | MI | 48126 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Downtown | 333 East Jefferson Ave | Detroit | MI | 48226 | USA | Southeast Company LLC | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Farmington Hills | 33043 Hamilton Court | Farmington Hills | MI | 48334 | USA | Founders Hospitality, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Livonia | 17200 N Laurel Park Drive | Livonia | MI | 48152 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Metro Airport Romulus | 30653 Flynn Drive | Romulus | MI | 48174 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Novi | 42700 Eleven Mile Road | Novi | MI | 48375 | USA | DTC Hotel One, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Southfield | 27027 Northwestern Highway | Southfield | MI | 48033 | USA | HHP OPS-II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Troy | 1525 E Maple Road | Troy | MI | 48083 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Utica | 46000 Utica Park Boulevard | Utica | MI | 48315 | USA | MAVP (Detroit Livonia) PropCo LLC | 01/01/2004 - Present |
| Courtyard By Marriott Detroit Warren | 30190 Van Dyke Avenue | Warren | MI | 48093 | USA | CMP I OPS-T, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Edgewater NYC Area | 3 Pembroke Place | Edgewater | NJ | 07020 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dothan | 3040 Ross Clark Circle | Dothan | AL | 36301 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dulles Airport Chantilly | 3935 Centreview Drive | Chantilly | VA | 20151 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Dulles Airport Herndon | 13715 Sayward Boulevard | Herndon | VA | 20171 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dulles Airport Herndon/Reston | 533 Herndon Parkway | Herndon | VA | 20170 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dulles Town Center | 45500 Majestic Drive | Dulles | VA | 20166 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Dunn Loring Fairfax | 2722 Gallows Road | Vienna | VA | 22180 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Durham Near Duke University/Downtown | 1815 Front Street | Durham | NC | 27705 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Durham Research Triangle Park | 301 Residence Inn Boulevard | Durham | NC | 27713 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott El Paso | 6610 International Road | El Paso | TX | 79925 | USA | RTKK LAND LLC | 01/01/2004 - Present |
| Courtyard By Marriott El Paso Airport | 6610 North Desert Boulevard | El Paso | TX | 79901 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott El Paso East/I-10 | 12065 Gateway Blvd West | El Paso | TX | 79936 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Elmira Horseheads | 205 Colonial Drive | Horseheads | NY | 14845 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Erie Ambassador Conference Center | 7792 Peach Street | Erie | PA | 16509 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

184

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Erie Bayfront | 2 Sassafras Pier | Erie | PA | 16507 | USA | Erie County Convention Center Authority | 01/01/2004 - Present |
| Courtyard By Marriott Eugene Springfield | 3443 Hutton Street | Springfield | OR | 97477 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Evansville East | 8105 East Walnut Street | Evansville | IN | 47715 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Ewing Princeton | 360 Scotch Road | Ewing Township | NJ | 08628 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fair Oaks | 11725 Lee Jackson Highway (Rte. 50) | Fairfax | VA | 22030 | USA | CV Fairfax LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fairfield Napa Valley Area | 1350 Holiday Lane | Fairfield | CA | 94534 | USA | H&B Hospitality | 01/01/2004 - Present |
| Courtyard By Marriott Fargo | 1787 44th St S | Fargo | ND | 58104 | USA | Sanford Frontiers | 01/01/2004 - Present |
| Courtyard By Marriott Fargo Moorhead, MN | 1080 28th Ave South | Moorhead | MN | 56560 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Farmington | 560 Scott Avenue | Farmington | NM | 87401 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fayetteville | 600 East Van Asche Drive | Fayetteville | AR | 72703 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fayetteville | 4192 Sycamore Dairy Road | Fayetteville | NC | 28303 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Fayetteville Fort Bragg/Spring Lake | 120 N 5th Street | Spring Lake | NC | 28390 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fishkill | 17 Westage Drive/Route 9 & I-84 | Fishkill | NY | 12524 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Flint Grand Blanc | 5205 Gateway Centre | Flint | MI | 48507 | USA | W2005 New Century Hotel Portfolio, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Florence | 2680 Hospitality Blvd. | Florence | SC | 29501 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Foothill Ranch Irvine East/Lake Forest | 27492 Portola Parkway | Foothill Ranch | CA | 92610 | USA | Ashford TRS Lessee IV LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale Airport & Cruise Port | 400 Gulf Stream Way | Dania Beach | FL | 33004 | USA | Fort Lauderdale CV LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale Beach | 440 Seabreeze Boulevard | Fort Lauderdale | FL | 33316 | USA | Summit Hospitality 134, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale Coral Springs | 620 N. University Drive | Coral Springs | FL | 33071 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale East/Lauderdale-by-the-Sea | 5001 North Federal Highway | Fort Lauderdale | FL | 33308 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale North/Cypress Creek | 2440 West Cypress Creek Road | Fort Lauderdale | FL | 33309 | USA | Grand Prix Ft. Lauderdale LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale Plantation | 7780 SW 6th Street | Plantation | FL | 33324 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale Weston | 2000 N. Commerce Parkway | Fort Lauderdale | FL | 33326 | USA | Ashford TRS Pool CI LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Meade BWI Business District | 2700 Hercules Road | Annapolis Junction | MD | 20701 | USA | HP OPS-II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Myers at I-75 and Gulf Coast Town Center | 10050 Gulf Center Drive | Fort Myers | FL | 33913 | USA | SREIT CM Fort Myers PropCo, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Myers Cape Coral | 4455 Metro Parkway | Fort Myers | FL | 33916 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Walton Beach-West Destin | 414 Santa Rosa Blvd. | Fort Walton Beach | FL | 32548 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Wayne Downtown at Grand Wayne Convention Center | 1150 South Harrison Street | Fort Wayne | IN | 46802 | USA | FW Convention, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth at Alliance Town Center | 3001 Amador Drive | Fort Worth | TX | 76177 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth Downtown/Blackstone | 601 Main Street | Fort Worth | TX | 76102 | USA | Summit Hotel TRS 140, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth Fossil Creek | 3751 NE Loop 820 | Fort Worth | TX | 76137 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth Historic Stockyards | 2537 North Main Street | Fort Worth | TX | 76164 | USA | Sunbelt-CFX, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth I-30 West Near NAS JRB | 6530 West Freeway | Fort Worth | TX | 76116 | USA | IHP Fort Worth (TX) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth University Drive | 3150 Riverfront Drive | Fort Worth | TX | 76107 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fort Worth West At Cityview | 6400 Overton Ridge Blvd | Fort Worth | TX | 76132 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Franklin Cool Springs | 2001 Meridian Blvd | Franklin | TN | 37067 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Frederick | 5225 Westview Drive | Frederick | MD | 21703 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Fredericksburg Historic District | 620 Caroline St. | Fredericksburg | VA | 22401 | USA | Apple Ten SPE Franklin I, Inc., Apple Ten SPE Franklin II, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Fremont Silicon Valley | 47000 Lakeview Boulevard | Fremont | CA | 94538 | USA | CMP LOPS-7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fresno | 140 East Shaw Avenue | Fresno | CA | 93710 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Gaithersburg Washingtonian Center | 204 Boardwalk Place | Gaithersburg | MD | 20878 | USA | HHC TRS Baltimore LLC | 01/01/2004 - Present |
| Courtyard By Marriott Galveston Island | 9550 Seawall Boulevard | Galveston | TX | 77554 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Gatlinburg Downtown | 315 Historic Nature Trail | Gatlinburg | TN | 37738 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Glassboro Rowan University | 325 Rowan Blvd | Glassboro | NJ | 08028 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Glenwood Springs | 105 Wulfsohn Road | Glenwood Springs | CO | 81601 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Grand Rapids Downtown | 11 Monroe Avenue NW | Grand Rapids | MI | 49503 | USA | Plaza Towers Hotel, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Greenbelt | 6301 Golden Triangle Drive | Greenbelt | MD | 20770 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Greensboro | 4400 West Wendover Avenue | Greensboro | NC | 27407 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Greensboro Airport | 7813 National Service Road | Greensboro | NC | 27409 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Greenville | 2236 Stantonsburg Road (US 264) | Greenville | NC | 27834 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Greenville Downtown | 50 West Broad St. | Greenville | SC | 29601 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Greenville Haywood Mall | 70 Orchard Park Drive | Greenville | SC | 29615 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Greenville-Spartanburg Airport | 115 The Parkway | Greenville | SC | 29615 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Gulf Shores Craft Farms | 3750 Gulf Shores Parkway | Gulf Shores | AL | 36542 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Gulfport Beachfront | 1600 East Beach Blvd | Gulfport | MS | 39501 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hadley Amherst | 423 Russell St | Hadley | MA | 01035 | USA | Amherst Development Associates LLC | 01/01/2004 - Present |
| Courtyard By Marriott Hagerstown | 17270 Valley Mall Road | Hagerstown | MD | 21740 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hamilton | 1 Riverfront Plaza | Hamilton | OH | 45011 | USA | Concord Hamiltonian (Riverfront) Hotel, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Hammond | 1600 South Morrison Street | Hammond | LA | 70784 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hampton Coliseum Central | 1917 Coliseum Drive | Hampton | VA | 23666 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hanover Lebanon | 10 Morgan Drive | Lebanon | NH | 03766 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hanover Whippany | 157 Route 10 East | Whippany | NJ | 07981 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Harrisonburg | 1221 McDowell Avenue at Expressway 83 | Harrisonburg | PA | 78650 | USA | IHP Harrisburg (TX) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Harrisburg Hershey | 725 Eisenhower Blvd | Harrisburg | PA | 17111 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Harrisburg West/Mechanicsburg | 4921 Gettysburg Road | Mechanicsburg | PA | 17055 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Harrisonburg | 1890 Evelyn Byrd Avenue | Harrisonburg | VA | 22801 | USA | CFOC Harrisonburg VA LLC | 01/01/2004 - Present |

9

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented should additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Hartford Cromwell | 4 Sebethe Drive | Cromwell | CT | 06416 | USA | RMA4 Fee Cromwell, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Hartford Manchester | 225 Slater St | Manchester | CT | 06042 | USA | CY MANCHESTER TENANT CORP | 01/01/2004 - Present |
| Courtyard By Marriott Hartford Windsor | 1 Day Hill Road | Windsor | CT | 06095 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Hattiesburg | 119 Grand Drive | Hattiesburg | MS | 39401 | USA | Apple Seven SPE Hattiesburg, Inc | 01/01/2004 - Present |
| Courtyard By Marriott Hershey Chocolate Avenue | 515 E Chocolate Avenue | Hershey | PA | 17033 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hickory | 1946 13th Avenue Drive SE | Hickory | NC | 28602 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott High Point | 1000 Mall Loop Road | High Point | NC | 27262 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Holland Downtown | 121 East 8th Street | Holland | MI | 49423 | USA | Hotel Holdings Holland DTW, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Hot Springs | 200 Marriott Court | Hot Springs | AR | 71913 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houma | 142 Library Drive | Houma | LA | 70360 | USA | Castlebrook Houma Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston Brookhollow, Courtyard Houston Brookhollow | 2504 North Loop West | Houston | TX | 77092 | USA | Terra Hospitality - GIANT, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston Heights/I-10 | 3220 Katy Freeway | Houston Heights | TX | 77007 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Hobby Airport | 9190 Gulf Freeway | Houston | TX | 77017 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston I-10 West/Park Row | 18010 Park Row Drive | Houston | TX | 77084 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Katy Mills | 25402 Katy Mills Parkway | Katy | TX | 77494 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Kingwood | 18750 West Lake Houston Drive | Kingwood | TX | 77339 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Medical Center/NRG Park | 7702 Main Street | Houston | TX | 77030 | USA | Chatham Houston CY LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston NASA/Clear Lake | 18100 Saturn Lane | Nassau Bay | TX | 77058 | USA | Sunbelt-CNB, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston North/Shenandoah | 19255 David Memorial Drive | Shenandoah | TX | 77385 | USA | Sunbelt-CSX, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston Northwest | 11050 Louetta Road | Houston | TX | 77070 | USA | HRF OPS II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston Northwest/Cypress | 23930 Northwest Freeway | Cypress | TX | 77429 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston NW/290 Corridor | 6708 North Gessner Road | Houston | TX | 77040 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Pearland | 11200 Broadway Suite 2000 | Pearland | TX | 77584 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Springwoods Village | 22710 Springwoods Village | Spring | TX | 77389 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston Sugar Land/Lake Pointe | 16740 Creek Bend Drive | Sugar Land | TX | 77478 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston The Woodlands | 1020 Lake Front Circle | The Woodlands | TX | 77380 | USA | Heritage Inn of Woodlands Limited Partnership | 01/01/2004 - Present |
| Courtyard By Marriott Houston Westchase | 9975 Westheimer Rd | Houston | TX | 77042 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Houston West University | 2929 Westpark Drive | Houston | TX | 77005 | USA | Chatham Houston West Univ CY LLC | 01/01/2004 - Present |
| Courtyard By Marriott Huntington Beach Fountain Valley | 9950 Slater Road | Fountain Valley | CA | 92708 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Huntsville University Drive | 4804 University Drive | Huntsville | AL | 35816 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Hutchinson Island Oceanside/Jensen Beach | 10978 S Ocean Drive | Jensen Beach | FL | 34957 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis Airport | 5500 Katie Lane | Indianapolis | IN | 46241 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis Airport/University | 37 W 103rd Street | Indianapolis | IN | 46290 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis Castleton | 8670 Allisonville Road | Indianapolis | IN | 46250 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis Noblesville | 17863 Foundation Drive | Noblesville | IN | 46060 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis Northwest | 7226 Woodland Drive at 71st Street | Indianapolis | IN | 46278 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis South | 4625 Southport Crossing Dr | Indianapolis | IN | 46237 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis West-Speedway | 6315 Crawfordsville Road | Speedway | IN | 46224 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Irvine John Wayne Airport/Orange County | 2701 Main Street | Irvine | CA | 92614 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Irvine Spectrum | 7955 Irvine Center Drive | Irvine | CA | 92618 | USA | Irvine Center SPE, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Ithaca Airport/University | 29 Thornwood Drive | Ithaca | NY | 14850 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jackson | 200 Campbell Oaks Drive | Jackson | MS | 38305 | USA | MCRT3 Jackson LLC | 01/01/2004 - Present |
| Courtyard By Marriott Jackson Airport/Pearl | 415 Riverwind Drive | Pearl | MS | 39208 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jackson Madison | 601 Baptist Drive | Madison | MS | 39110 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jacksonville | 5046 Henderson Drive | Jacksonville | MS | 28546 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jacksonville Beach Oceanfront | 1617 N. First Street | Jacksonville Beach | FL | 32250 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jacksonville Butler Boulevard | 4670 Lenoir Avenue South | Jacksonville | FL | 32216 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jacksonville Flagler Center | 14402 Old St Augustine Rd | Jacksonville | FL | 32258 | USA | CDOR JAX Court, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Jacksonville I-295/East Beltway | 9815 Lantern Street | Jacksonville | FL | 32225 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Mayo Clinic Campus/Beaches | 14390 Mayo Blvd | Jacksonville | FL | 32224 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Jacksonville Orange Park | 610 Wells Road | Orange Park | FL | 32073 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Jersey City Newport | 540 Washington Boulevard | Jersey City | NJ | 07310 | USA | Newport NJ Hotel Associates, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Johnson City | 4025 Hamilton Place | Johnson City | TN | 37604 | USA | Sunbelt-CJT, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Jonesboro | 4811 E Johnson Ave | Jonesboro | AR | 72401 | USA | Hunt Properties of Jonesboro, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Kalamazoo Portage | 400 Trade Centre Way | Portage | MI | 49002 | USA | C.K. of Portage, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City Airport | 7901 NE Tiffany Springs Parkway | Kansas City | MO | 64153 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City at Briarcliff | 4000 North Mulberry Drive | Kansas City | MO | 64116 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City Country Club Plaza | 4600 JC Nichols Parkway | Kansas City | MO | 64112 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City Downtown/Convention Center | 1535 Baltimore Ave | Kansas City | MO | 64108 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City East/Blue Springs | 3700 Jefferson Street | Blue Springs | MO | 64014 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City Overland Park/Convention Center | 11301 Lowell Avenue | Overland Park | KS | 66211 | USA | Ashford TRS Sics LLC | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City Overland Park/Metcalf, South of College Blvd | 11301 Metcalf Avenue | Overland Park | KS | 66210 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City/Shawnee | 17250 Midland Dr | Shawnee | KS | 66217 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kansas City South | 500 East 105th Street | Kansas City | MO | 64131 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kauai at Coconut Beach | 650 Aleka Loop | Kapaa | HI | 96746 | USA | Summit Hotels TRS, Inc | 01/01/2004 - Present |
| Courtyard By Marriott Keene Downtown | 75 Railroad Street | Keene | NH | 03431 | USA | NEP Keene CY (NH) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Key Largo | 99751 Overseas Highway | Key Largo | FL | 33037 | USA | CBM Two Hotels LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

10

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Key West Waterfront | 3031-41 North Roosevelt Boulevard | Key West | FL | 33040 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Killeen | 1721 E. Central Texas Expressway (US 90) | Killeen | TX | 76541 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Kingston | 500 Frank Sottile Blvd | Kingston | NY | 12401 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Knoxville Airport Alcoa | 141 Turkey Way | Alcoa | TN | 37701 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Knoxville Downtown | 1109 White Avenue | Knoxville | TN | 37902 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Knoxville West/Bearden | 250 Brookview Centre Way | Knoxville | TN | 37919 | USA | Concord Nilhan Brookview, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Kokomo | 411 Kentucky Dr. | Kokomo | IN | 46902 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott La Crosse Downtown/Mississippi Riverfront | 500 Front Street | La Crosse | WI | 54601 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lafayette | 150 Paradigm Drive | Lafayette | LA | 47905 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lafayette Airport | 214 East Kaliste Saloom Road | Lafayette | LA | 70508 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lafayette South | 209 Frem Boundary | Lafayette | LA | 70508 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott LaGrange | 26 West Lafayette Square | LaGrange | GA | 30240 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Laguna Hills Irvine Spectrum/Orange County | 23175 Avenida de la Carlota | Laguna Hills | CA | 92653 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Lake Charles | 2900 N. Lakeside Boulevard | Lake Charles | LA | 70601 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lake George | 365 Canada Street | Lake George | NY | 12845 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lake Jackson | 159 State Hwy 288 | Lake Jackson | TX | 77566 | USA | The Mukesh and Panna Desai Family Trust | 01/01/2004 - Present |
| Courtyard By Marriott Lakeland | 3725 Harden Blvd | Lakeland | FL | 33803 | USA | Sunbelt-Lakeland, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Lancaster | 1931 Hospitality Blvd | Lancaster | CA | 17501 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Laredo | 2410 Santa Ursula Avenue | Laredo | TX | 78040 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Largo Capital Beltway | 1320 Caraway Court | Largo | MD | 20774 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Las Cruces at NMSU | 456 E. University Ave | Las Cruces | NM | 88005 | USA | Aggie Development, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Las Vegas Convention Center | 3275 Paradise Road | Las Vegas | NV | 89109 | USA | MRC I Funding, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Las Vegas Henderson/Green Valley | 2800 North Green Valley Parkway | Henderson | NV | 89014 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Las Vegas South | 5845 Dean Martin Drive | Las Vegas | NV | 89118 | USA | W2005/Fargo Hotels (Pool A) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Las Vegas Summerlin | 1901 North Rainbow Blvd | Las Vegas | NV | 89108 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lebanon | 3001 Crossland Drive | Lebanon | TN | 37087 | USA | HIP OPS-II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Lehi at Thanksgiving Point | 2801 W Clubhouse Drive | Lehi | UT | 84043 | USA | MCR Lehi 2 LLC | 01/01/2004 - Present |
| Courtyard By Marriott Lenox Renokee | 70 Pittsfield Road | Lenox | MA | 01240 | USA | Brushwood LLC | 01/01/2004 - Present |
| Courtyard By Marriott Lexington Keeneland/Airport | 3100 Wall Street | Lexington | KY | 40513 | USA | C.V. of Lexington, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Lexington North | 775 Newtown Court | Lexington | KY | 40511 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lima | 935 Greely Chapel Rd | Lima | OH | 45804 | USA | MCRT2 Lima LLC | 01/01/2004 - Present |
| Courtyard By Marriott Lincoln | 808 R Street | Lincoln | NE | 68508 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lincoln Downtown/Haymarket | 245 Half Mile Road | Red Bank | NJ | 07701 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Lincroft Red Bank | 523 Pine Bluff Ave | Little Rock | AR | 72201 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Little Rock Downtown | 4339 Warden Road | North Little Rock | AR | 72116 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Little Rock North | 10900 Financial Centre Park | Little Rock | AR | 72211 | USA | Skyline Investments | 01/01/2004 - Present |
| Courtyard By Marriott Little Rock West | 2929 Constitution Drive | Livermore | CA | 94550 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Livermore | 3841 N Lakewood Blvd | Long Beach | CA | 90808 | USA | WWHIE Long Beach, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Long Beach Airport | 500 East First Street | Long Beach | CA | 90802 | USA | Granite QP Hotel LLC | 01/01/2004 - Present |
| Courtyard By Marriott Long Beach Downtown | 29-15 Queens Plaza North | Long Island City | NY | 11101 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Long Island City/New York Manhattan View | 11 Court House Drive | Central Islip | NY | 11722 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Long Island Islip/Courthouse Complex | 5000 Surplus Drive South | Ronkonkoma | NY | 11779 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Long Island Macarthur Airport | 1175 Earl Waterman Avenue | Lynwood | CA | 75605 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Burbank Airport | 14635 Baldwin Park Towne Center | Baldwin Park | CA | 91706 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Century City/Beverly Hills | 2100 Empire Avenue | Burbank | CA | 91504 | USA | Apple-Seven SPE San Diego, Inc. | 01/01/2004 - Present |
| | 10320 West Olympic Boulevard | Los Angeles | CA | 90064 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Hacienda Heights/Orange County | 1905 S Azusa Avenue | Hacienda Heights | CA | 91745 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles L.A. LIVE | 901 W Olympic Blvd | Los Angeles | CA | 90015 | USA | 901 West Olympic Boulevard Limited Partnership | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles LAX/Century Boulevard | 6161 W Century Boulevard | Los Angeles | CA | 90045 | USA | 1. Sunstone Century Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles LAX/El Segundo | 2000 East Mariposa Avenue | El Segundo | CA | 90245 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Pasadena/Monrovia | 700 West Huntington Avenue | Monrovia | CA | 91016 | USA | Core Monrovia, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Pasadena/Old Town | 180 North Fair Oaks Avenue | Pasadena | CA | 91103 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Sherman Oaks | 15433 Ventura Blvd | Sherman Oaks | CA | 91403 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Torrance/Palos Verdes | 2633 Sepulveda Boulevard | Torrance | CA | 90505 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Torrance/South Bay | 1925 West 190th Street | Torrance | CA | 90504 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Los Angeles Woodland Hills | 21101 Ventura Blvd | Woodland Hills | CA | 91364 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Louisville East | 9608 Blairwood Road | Louisville | KY | 40222 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Loveland Fort Collins | 6170 Sky Pond Drive | Loveland | CO | 80538 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lubbock | 4011 South Loop 289 | Lubbock | TX | 79423 | USA | Heritage Inn Number XXII, Limited Partnership | 01/01/2004 - Present |
| Courtyard By Marriott Lubbock Downtown/University Area | 308 Avenue V | Lubbock | TX | 79415 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lufkin | 2130 S. 1st Street | Lufkin | TX | 75901 | USA | TXHP Lufkin 1, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Lynchburg | 4640 Murray Place/Candlers Mountain Road | Lynchburg | VA | 24502 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Lyndhurst | 1 Polito Avenue | Lyndhurst | NJ | 07071 | USA | MOODY NATIONAL CY LYNDHURST MT LLC | 01/01/2004 - Present |
| Courtyard By Marriott Macon | 3990 Sheraton Drive | Macon | GA | 31210 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Madison East | 2502 Crossroads Drive | Madison | WI | 53718 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Madison West/Middleton | 2266 Deming Way | Middleton | WI | 53562 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Mahwah | 140 Route 17 South | Mahwah | NJ | 07430 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Manassas Battlefield Park | 10701 Battleview Parkway | Manassas | VA | 20109 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Manchester-Boston Regional Airport | 700 Huse Road | Manchester | NH | 03103 | USA | NEP Manchester CY (NH) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Mankato | 901 Raintree Road | Mankato | MN | 56001 | USA | | 01/01/2004 - Present |

11

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Marathon Florida Keys | 2146 Overseas Highway | Marathon | FL | 33050 | USA | SPMH Maui, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Maui Kahului Airport | 532 Keolani Place | Kahului | HI | 96732 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott McAllen Airport | 2131 South 10th St | McAllen | TX | 78503 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Medford Airport | 600 Airport Road | Medford | OR | 97504 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Melbourne West | 2101 W New Haven Avenue | West Melbourne | FL | 32904 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Memphis Airport | 1780 Nonconnah Boulevard | Memphis | TN | 38132 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Memphis Collierville | 4640 Merchants Park Circle | Collierville | TN | 38017 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Memphis Downtown | 75 Jefferson Avenue | Memphis | TN | 38103 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Memphis East/Bill Morris Parkway | 3076 City Parkway | Memphis | TN | 38115 | USA | DM Capital Memphis, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Memphis East/Park Avenue | 6015 Park Avenue | Memphis | TN | 38119 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Memphis Southaven | 7225 Sleepy Hollow Drive | Southaven | MS | 38671 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Merced | 750 Motel Drive | Merced | CA | 95340 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Miami Airport West/Doral Area | 3929 Northwest 79th Avenue | Miami | FL | 33166 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Miami Airport/Dolphin Mall | 11275 Northwest 12th Street | Miami | FL | 33172 | USA | Apple Seven Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Miami Aventura Mall | 2825 NE 191st st | Aventura | FL | 33180 | USA | Champion Retail Limited Partnership | 01/01/2004 - Present |
| Courtyard By Marriott Miami Beach South Beach | 1530 Washington Avenue | Miami Beach | FL | 33139 | USA | 1530 Washington Avenue Ltd. | 01/01/2004 - Present |
| Courtyard By Marriott Miami Coconut Grove | 2649 South Bayshore Drive | Coconut Grove | FL | 33133 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Miami Coral Gables | 2051 South LeJeune Rd | Coral Gables | FL | 33134 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Miami Dadeland | 9075 South Dadeland Boulevard | Miami | FL | 33156 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Miami Downtown/Brickell Area | 200 SE Second Avenue | Miami | FL | 33131 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Miami Homestead | 2905 North East 9th Street | Homestead | FL | 33033 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Miami Lakes | 15710 NW 77th Court | Miami Lakes | FL | 33016 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Miami West/Ft. Turnpike | 11580 NW 105th St | Miami | FL | 33178 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Middlebury | 309 Court Street | Middlebury | VT | 05753 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Middletown | 24 Crystal Run Crossing | Middletown | NY | 10941 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Middletown Goshen | 20 Hatfield Lane | Goshen | NY | 10924 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Midland | 1505 Tradewind Blvd | Midland | TX | 79706 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Milpitas Silicon Valley | 1480 Falcon Drive | Milpitas | CA | 95035 | USA | IWMFE Milpitas CV, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Milwaukee Airport | 4620 South 5th Street | Milwaukee | WI | 53207 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Milwaukee Brookfield | 16865 West Bluemound Road | Brookfield | WI | 53005 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Milwaukee Downtown | 300 West Michigan Street | Milwaukee | WI | 53203 | USA | MCR Milwaukee LLC | 01/01/2004 - Present |
| Courtyard By Marriott Milwaukee North/Brown Deer | 5200 West Brown Deer Road | Brown Deer | WI | 53223 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Minneapolis Downtown | 1500 Washington Avenue | Minneapolis | MN | 55454 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Minneapolis Eden Prairie | 11391 Viking Drive | Eden Prairie | MN | 55344 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Minneapolis Maple Grove/Arbor Lakes | 11000 Fountains Drive North | Maple Grove | MN | 55369 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Minneapolis Roseville | 2905 Centre Pointe Drive | Roseville | MN | 55113 | USA | CYPJV, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Minneapolis West | 9980 Wayzata Blvd | St. Louis Park | MN | 55426 | USA | CSM CY Construction, L.L.C., CSM Investors, Inc., Central Park Commons, L.L.C. and Ventre Investments, L.L.C. as tenants-in-common; CSM CY Construction, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Minneapolis-St. Paul Airport | 1352 Northland Drive | Mendota Heights | MN | 55120 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Missoula | 4559 North Reserve St | Missoula | MT | 59808 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Mobile/Eastern Shore | 13000 Arthur Station Road | Spanish Fort | AL | 36527 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Monroe Airport | 4915 Pleasant Mall Drive | Monroe | LA | 71203 | USA | IM Monroe 1, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Montgomery | 5555 Carmichael Road | Montgomery | AL | 36117 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Montgomery Prattville | 2620 Legends Parkway | Prattville | AL | 36066 | USA | Apple Seven SPE Prattville, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Montvale | 100 Chestnut Ridge Road | Montvale | NJ | 07645 | USA | Grand Prix Montvale LLC | 01/01/2004 - Present |
| Courtyard By Marriott Morgantown | 460 Courtyard Street | Morgantown | WV | 26501 | USA | Sage Hospitality, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Mt. Laurel Cherry Hill | 1000 Century Drive | Mount Laurel | NJ | 08054 | USA | CH Bedford Hotel Partners, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Mt. Pleasant at Central Michigan University | 2400 East Campus Drive | Mount Pleasant | MI | 48858 | USA | Central Michigan University | 01/01/2004 - Present |
| Courtyard By Marriott Muncie at Horizon Convention Center | 601 S. High Street | Muncie | IN | 47305 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Myrtle Beach Barefoot Landing | 1351 21st Avenue North | Myrtle Beach | SC | 29572 | USA | CV Landover LLC | 01/01/2004 - Present |
| Courtyard By Marriott Myrtle Beach Broadway | 3250 US 41 North | Myrtle Beach | SC | 29577 | USA | Orange Hotel Development LP | 01/01/2004 - Present |
| Courtyard By Marriott Naples | 3250 Tamiami Trail North | Naples | FL | 34103 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Airport | 2508 Elm Hill Pike | Nashville | TN | 37214 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott At Opryland | 125 Music City Circle | Nashville | TN | 37214 | USA | Northpark Courtyard, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Brentwood | 103 East Park Drive | Brentwood | TN | 37027 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Downtown | 170 Fourth Ave North | Nashville | TN | 37219 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Goodlettsville | 865 Conference Drive | Goodlettsville | TN | 37072 | USA | Nashville-Downtown 2 Hotel Operator LLC | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Green Hills | 3803 Bedford Avenue | Nashville | TN | 37215 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Mt. Juliet | 1980 Providence Parkway | Mount Juliet | TN | 37122 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Nashville SE/Murfreesboro | 1306 Greshampark Drive | Murfreesboro | TN | 37129 | USA | Summit Hotel TRS 066, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Nashville Vanderbilt/West End | 1901 West End Avenue | Nashville | TN | 37203 | USA | VIH Holdings, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New Bern | 218 East Front Street | New Bern | NC | 28560 | USA | Summit Hotel TRS 092, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New Braunfels River Village | 750 IH 35 North | New Braunfels | TX | 78130 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott New Carrollton Landover | 8330 Corporate Drive | Landover | MD | 20785 | USA | CV Landover LLC | 01/01/2004 - Present |
| Courtyard By Marriott New Haven Orange/Milford | 136 Marsh Hill Road | Orange | CT | 06477 | USA | Orange Hotel Development LP | 01/01/2004 - Present |
| Courtyard By Marriott New Haven Wallingford | 600 Northrop Road | Wallingford | CT | 06492 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott New Orleans Covington/Mandeville | 101 North Park Boulevard | Covington | LA | 70433 | USA | Northpark Courtyard, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott New Orleans Downtown Near the French Quarter | 124 St. Charles Avenue | New Orleans | LA | 70130 | USA | Summit Hotel TRS 066, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New Orleans Downtown/Convention Center | 300 Julia Street | New Orleans | LA | 70130 | USA | Summit Hotel TRS 102, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New Orleans French Quarter/Iberville | 910 Iberville Street | New Orleans | LA | 70112 | USA | WH Holdings, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott New Orleans Metairie | 2 Galleria Blvd | Metairie | LA | 70001 | USA | Summit Hotel TRS 092, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

12

# Marriott International, Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott New Orleans Westbank/Gretna | 5 Westbank Expressway | Gretna | LA | 70053 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott New York Downtown Manhattan/World Trade Center Area | 133 Greenwich Street | New York | NY | 10006 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott New York JFK Airport | 145-11 North Conduit Avenue | Jamaica | NY | 11436 | USA | Granite JFK, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Central Park | 1717 Broadway | New York | NY | 10019 | USA | Granite Broadway Development LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Chelsea | 135 W. 30th Street | New York | NY | 10001 | USA | 135 West 30th Hotel, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Fifth Avenue | 3 East 40th Street | New York | NY | 10016 | USA | DiamondRock East 40th Street NYC Tenant, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Herald Square | 71 West 35th Street | New York | NY | 10001 | USA | 980 Associates LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Midtown East | 866 Third Avenue | New York | NY | 10022 | USA | DiamondRock Hospitality Company | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/SoHo | 181 Varick Street | New York | NY | 10014 | USA | 181 Varick Street LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Times Square | 114 W 40th Street | New York | NY | 10018 | USA | Granite Park, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Times Square West | 307-311 West 37th Street | New York | NY | 10018 | USA | CWI Times Square Hotel, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Manhattan/Upper East Side | 410 E 92nd Street | New York | NY | 10128 | USA | RLJ C NY Upper Eastside, LLC | 01/01/2004 - Present |
| Courtyard By Marriott New York Queens/Fresh Meadows | 183-15 Horace Harding Expressway | Fresh Meadows | NY | 11365 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Newark Downtown | 858 Broad Street | Newark | NJ | 07102 | USA | MCR Newark Urban Renewal Company LLC | 01/01/2004 - Present |
| Courtyard By Marriott Newark Elizabeth | 87 Glimcher Realty Way | Elizabeth | NJ | 07201 | USA | HHP OPS-II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Newark Granville | 500 Highland Blvd | Newark | OH | 43055 | USA | Huber Lodge, Inc | 01/01/2004 - Present |
| Courtyard By Marriott Newark Liberty International Airport | 600 Routes 1&9 South | Newark | NJ | 07114 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Newark University of Delaware | 400 Pencader Way | Newark | DE | 19711 | USA | Blue Hen Hotel LLC | 01/01/2004 - Present |
| Courtyard By Marriott Newburgh Stewart Airport | 4 Governor Drive | Newburgh | NY | 12550 | USA | The State of New York acting by and through its Department of Transportation | 01/01/2004 - Present |
| Courtyard By Marriott Newport Middletown | 9 Commerce Drive | Middletown | RI | 02842 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Newport News Airport | 530 St. Johns Road | Newport News | VA | 23602 | USA | MCKT2 Newport News LLC | 01/01/2004 - Present |
| Courtyard By Marriott Newport News Yorktown | 105 Cybernetics Way | Yorktown | VA | 23693 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Niagara Falls, USA | 900 Buffalo Avenue | Niagara Falls | NY | 14303 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Norfolk Downtown | 520 Plume Street | Norfolk | VA | 23510 | USA | MCKT2 Norfolk I LLC | 01/01/2004 - Present |
| Courtyard By Marriott Norman | 2700 Copperfield Dr | Norman | OK | 73072 | USA | Hotel Norman, L.P | 01/01/2004 - Present |
| Courtyard By Marriott North Brunswick | 231 Main Street | North Brunswick | NJ | 08902 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott North Charleston Airport/Coliseum | 2415 Mall Drive I-26 and Montague | North Charleston | SC | 29406 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Norwalk | 474 Main Avenue | Norwalk | CT | 06851 | USA | CRM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Norwich | 181 West Town Street | Norwich | CT | 06360 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Novato Marin/Sonoma | 1400 N Hamilton Parkway | Novato | CA | 94949 | USA | JWMFE Novato, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Oahu North Shore | 55-400 Kamehameha Highway | Laie | HI | 96762 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oak Brook/Emeryville | 5555 Shellmound Street | Emeryville | CA | 94608 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Ocala | 3712 SW 38th Avenue | Ocala | FL | 34474 | USA | AHIP FL Ocala 3712 Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Ocean City Oceanfront | 2 15th Street | Ocean City | MD | 21842 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Odessa | 7241 Tres Hermanas Blvd | Odessa | TX | 79762 | USA | MCKT Odessa 4 LP | 01/01/2004 - Present |
| Courtyard By Marriott Ogden | 247 24th Street | Ogden | UT | 84401 | USA | SHP Lessee III Corp | 01/01/2004 - Present |
| Courtyard By Marriott Oklahoma City Airport | 4301 Highline Boulevard | Oklahoma City | OK | 73108 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oklahoma City North | 13511 Highland Park Boulevard | Oklahoma City | OK | 73120 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oklahoma City Northwest | 1515 NW Expressway | Oklahoma City | OK | 73118 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Omaha Aksarben Village | 1625 South 67th Street | Omaha | NE | 68106 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Omaha Bellevue at Beardmore Event Center | 3730 Raynor Parkway | Bellevue | NE | 68123 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Omaha Downtown/Old Market Area | 101 South 10th Street | Omaha | NE | 68102 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Omaha East/Council Bluffs, IA | 2501 Bass Pro Drive | Council Bluffs | IA | 51501 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oneonta Cooperstown Area | 116 Courtyard Drive | Oneonta | NY | 13820 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Ontario Rancho Cucamonga | 11525 Mission Vista Dr. | Rancho Cucamonga | CA | 91730 | USA | Jupiter CV, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Orlando Airport | 7155 North Frontage Road | Orlando | FL | 32812 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Orlando Downtown | 730 North Magnolia Avenue | Orlando | FL | 32803 | USA | LNT Hotel II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Orlando East/UCF Area | 12000 Collegiate Way | Orlando | FL | 32817 | USA | Concord Orlando YYP Hotels, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Orlando International Drive/Convention Center | 8600 Austrian Court | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Orlando Lake Buena Vista at Vista Centre | 8501 Palm Parkway | Lake Buena Vista | FL | 32836 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Orlando Lake Buena Vista in the Marriott Village | 8623 Vineland Avenue | Orlando | FL | 32821 | USA | NF II/CI Orlando C Ops Co., LLC | 01/01/2004 - Present |
| Courtyard By Marriott Orlando Lake Mary/North | 135 International Parkway | Lake Mary | FL | 32746 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Orlando Lake Nona | 6955 Lake Nona Blvd | Lake Nona | FL | 32827 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Orlando South/John Young Parkway | 4000 Central Florida Parkway | Orlando | FL | 32837 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Owensboro | 3120 Highland Pointe Drive | Owensboro | KY | 42303 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oxford | 305 Jackson Avenue East | Oxford | MS | 38655 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oxnard Ventura | 600 E. Esplanade Drive | Oxnard | CA | 93030 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Paducah | 3835 Technology Drive | Paducah | KY | 42001 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Page at Lake Powell | 600 Clubhouse Drive, P.O. Box 4150 | Page | AZ | 86040 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Palm Beach Jupiter | 4800 Main Street | Jupiter | FL | 33458 | USA | Jupiter CV, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Palm Desert | 74895 Frank Sinatra Drive | Palm Desert | CA | 92211 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Palm Springs | 1300 Tahquitz Canyon Way | Palm Springs | CA | 92262 | USA | CRM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Paramus | 600 West Main Road | Middletown | RI | 93551 | USA | W2007/Equu Hotels (Pool A) Realty, L.P | 01/01/2004 - Present |
| Courtyard By Marriott Palo Alto Los Altos | 4320 El Camino Real | Los Altos | CA | 94022 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Panama City | 905 East 23rd Plaza | Panama City | FL | 32405 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Paramus | 320 Route 17 North | Paramus | NJ | 07652 | USA | Route 17 Parkway Associates | 01/01/2004 - Present |

13

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Parsippany | 3769 Highway 46 East | Parsippany | NJ | 07054 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Paso Robles | 120 South Vine St | Paso Robles | CA | 93446 | USA | LVP CY Paso Robles LLC | 01/01/2004 - Present |
| Courtyard By Marriott Pensacola | 451 Creighton Road | Pensacola | FL | 32504 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Pensacola Downtown | 700 East Chase Street | Pensacola | FL | 32502 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Peoria | 1 Technology Center Drive | Peoria | IL | 61614 | USA | CY Heritage Inn of Peoria, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Peoria Downtown | 533 Main Street | Peoria | IL | 61602 | USA | Pere Marquette Non-Historical Holdings LLC | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Airport | 8900 Bartram Avenue | Philadelphia | PA | 19153 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Bensalem | 3280 Tillman Drive | Bensalem | PA | 19020 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia City Avenue | 4100 Presidential Blvd. | Philadelphia | PA | 19131 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Coatesville/Exton | 600 Manor Road | Coatesville | PA | 19320 | USA | Coatesville Inn Associates | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Devon/Villanova | 762 W Lancaster Avenue | Wayne | PA | 19087 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Downtown | 21 Juniper Street @ Filbert Street | Philadelphia | PA | 19107 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Great Valley/Malvern | 280 Old Morehall Road | Malvern | PA | 19355 | USA | Apple Nine Malvern Pennsylvania Business Trust | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Lansdale | 1737 Sumneytown Pike | Lansdale | PA | 19446 | USA | Philadelphia Suburban Development Corporation | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Montgomeryville | 544 Dekalb Pike | North Wales | PA | 19454 | USA | W2005/Fargo Hotels (Pool A) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Plymouth Meeting | 651 Fountain Road | Plymouth Meeting | PA | 19462 | USA | Plymouth Meeting LLC | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia South at The Navy Yard | 1001 Intrepid Ave | Philadelphia | PA | 19112 | USA | PHLNY Hotel Partners, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Springfield | 400 West Sproul Road | Springfield | PA | 19064 | USA | Township of Springfield | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Valley Forge/Collegeville | 600 Campus Drive | Collegeville | PA | 19426 | USA | Apple Nine/Collegeville Business Trust | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Valley Forge/King of Prussia | 1100 Drummers Lane | Wayne | PA | 19087 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Philadelphia Willow Grove | 2350 Easton Road Route 611 | Willow Grove | PA | 19090 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Airport | 2621 South 47th Street | Phoenix | AZ | 85034 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Camelback | 2101 East Camelback Road | Phoenix | AZ | 85016 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Chandler | 920 N 54th Street | Chandler | AZ | 85226 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Chandler | 1132 South Central Avenue | Phoenix | AZ | 85003 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Mesa | 1221 South Westwood Avenue | Mesa | AZ | 85210 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Mesa Gateway Airport | 6907 East Ray Road | Mesa | AZ | 85212 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix North | 9631 North Black Canyon Highway | Phoenix | AZ | 85021 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix West/Avondale | 1650 N. 95th Lane | Phoenix | AZ | 85037 | USA | Apple ten Hospitality Ownership L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Pigeon Forge | 120 Community Center Drive | Pigeon Forge | TN | 37863 | USA | Ogle, Pamela; Shular, Michael L. | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh Airport | 450 Cherrington Parkway | Coraopolis | PA | 15108 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh Airport Settlers Ridge | 5100 Campbell's Run Road | Pittsburgh | PA | 15205 | USA | Black Sapphire C Settlers Ridge 2014, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh Downtown | 945 Penn Ave | Pittsburgh | PA | 15222 | USA | Summit Hospitality 139, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh Greensburg | 700 Powerline Drive | Greensburg | PA | 15601 | USA | Black Sapphire C Greensburg 2014 Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh Monroeville | 3962 William Penn Highway | Pittsburgh | PA | 15146 | USA | 4268 Northern Pike Partners, LP | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh North/Cranberry Woods | 150 Cranberry Woods Drive | Cranberry Township | PA | 16066 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh Shadyside | 5308 Liberty Avenue | Pittsburgh | PA | 15224 | USA | CWI Shadyside Hotel, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Portland Washington/Meadow Lands | 1800 Stagecoach Road | Washington | PA | 15301 | USA | Black Sapphire C Meadow Lands 2014 Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Pittsburgh West Homestead/Waterfront | 401 W Waterfront Drive | West Homestead | PA | 15120 | USA | IHP West Homestead (PA) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Pleasant Hill | 2250 Contra Costa Boulevard | Pleasant Hill | CA | 94523 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Pleasanton | 5059 Hopyard Road | Pleasanton | CA | 94588 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Portland Airport | 11550 NE Airport Way | Portland | OR | 97220 | USA | Dorks R Us | 01/01/2004 - Present |
| Courtyard By Marriott Portland Airport | 100 Southborough Drive | South Portland | ME | 04106 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Portland Beaverton | 8500 S W Nimbus Drive | Beaverton | OR | 97008 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Portland City Center | 550 SW Oak Street | Portland | OR | 97204 | USA | RLJ C Portland DT, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Portland Downtown/Convention Center | 435 NE Wasco St | Portland | OR | 97232 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Portland Downtown/Waterfront | 321 Commercial Street | Portland | ME | 04101 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Portland Hillsboro | 3050 NW Stucki Place | Hillsboro | OR | 97124 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Portland North | 1231 North Anchor Way | Portland | OR | 97217 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Portland Southeast/Clackamas | 9300 SE Sunnybrook Blvd. | Clackamas | OR | 97015 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Portland Tigard | 15686 SW Sequoia Parkway | Tigard | OR | 97224 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Portsmouth | 1000 Market Street | Portsmouth | NH | 03801 | USA | LVP CY Warwick LLC | 01/01/2004 - Present |
| Courtyard By Marriott Potomac Mills Woodbridge | 14300 Crossing Place | Woodbridge | VA | 22192 | USA | Freedom Hospitality, LLC, 1600 Freedom, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Poughkeepsie | 2641 South Road/Route 9 | Poughkeepsie | NY | 12601 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Princeton | 3815 US Route 1 at Mapleton Rd | Princeton | NJ | 08540 | USA | Puebla TX Hotels, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Providence Downtown | 636 George Washington Hwy | Lincoln | RI | 02865 | USA | Washington State University | 01/01/2004 - Present |
| Courtyard By Marriott Providence Warwick | 55 Jefferson Park Rd. | Warwick | RI | 02888 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Provo | 1600 N Freedom (200 West) Boulevard | Provo | UT | 84604 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Pueblo Downtown | 110 W City Center Drive | Pueblo | CO | 81003 | USA | Pueblo TX Hotels, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Pullman | 1260 SE Bishop Blvd Road | Pullman | WA | 99163 | USA | Washington State University | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh Cary | 102 Edinburgh Drive South | Cary | NC | 27518 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh Cary/Parkside Town Commons | 1008 Parkside Main Street | Cary | NC | 27519 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh Crabtree Valley | 3041 Wake Towne Drive | Raleigh | NC | 27609 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh Midtown | 3401 Sumner Blvd. | Raleigh | NC | 27616 | USA | Concord ABS-TTC-CY, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh/Triangle Town Center | 3401 Sumner Blvd. | Raleigh | NC | 27616 | USA | Concord ABS-TTC-CY, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh-Durham Airport/Brier Creek | 10600 Little Brier Creek | Raleigh | NC | 27617 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh-Durham Airport/Morrisville | 2001 Hospitality Court | Morrisville | NC | 27560 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Reading Wyomissing | 150 North Park Road | Reading | PA | 19610 | USA | Black Sapphire C Reading 2014 Inc. | 01/01/2004 - Present |

14

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Redwood City | 600 Bair Island Road | Redwood City | CA | 94063 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Reno | 6855 South Virginia Street | Reno | NV | 89511 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Reno Downtown/Riverfront | 1 Ballpark Lane | Reno | NV | 89501 | USA | Reno Hotel Operating Company Inc | 01/01/2004 - Present |
| Courtyard By Marriott Republic Airport Long Island/Farmingdale | 2 Marriott Plaza | Farmingdale | NY | 11735 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Richland Columbia Point | 480 Columbia Point Dr | Richland | WA | 99352 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Richmond Airport | 5400 Williamsburg Road | Sandston | VA | 23150 | USA | IHP Richmond (VA) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Richmond Berkeley | 3159 Garrity Way | Richmond | CA | 94806 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Richmond Chester | 2001 West Hundred Road | Chester | VA | 23836 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Richmond Downtown | 1320 East Cary Street | Richmond | VA | 23219 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Richmond North/Glen Allen | 10077 Brook Road | Glen Allen | VA | 23059 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Richmond Northwest/Short Pump | 3950 Westerre Parkway | Richmond | VA | 23233 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Richmond West | 6400 West Broad Street | Richmond | VA | 23230 | USA | CMP I-OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Riverside UCR/Moreno Valley Area | 1510 University Avenue | Riverside | CA | 92507 | USA | Alliance Riverside Hospitality LLC | 01/01/2004 - Present |
| Courtyard By Marriott Roanoke Airport | 3301 Ordway Drive | Roanoke | VA | 24017 | USA | IHP Roanoke I (VA) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Rochester Brighton | 33 Corporate Woods | Rochester | NY | 14623 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Rochester East/Penfield | 1000 Linden Park | Rochester | NY | 14625 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Rochester Mayo Clinic Area/Saint Marys | 161 13th Ave SW | Rochester | MN | 55902 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Rock Hill | 1309 West Run Court | Rock Hill | SC | 29732 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Rockaway/Mt. Arlington | 15 Howard Blvd | Mt Arlington | NJ | 07856 | USA | DHITH - Rockaway, LLC Opal Hotel partners, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Rockford | 7676 East State Street | Rockford | IL | 61108 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Rockville | 2500 Research Boulevard | Rockville | MD | 20850 | USA | CMP I-OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Rocky Mount | 250 Gateway Blvd | Rocky Mount | NC | 27804 | USA | Hotel Rocky Mount I, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Rome Riverwalk | 300 West 3rd Street | Rome | GA | 30165 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Roseville | 1920 Taylor Road | Sacramento | CA | 95661 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Roseville-Galleria Mall/Creekside Ridge Drive | 301 Creekside Ridge Court | Roseville | CA | 95678 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Rossville | 154 Ensite Road | Rossville | GA | 72802 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Ruston | 1309 Maxwell Blvd | Ruston | LA | 71270 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Rye | 631 Midland Avenue | Rye | NY | 10580 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Sacramento Airport Natomas | 2101 River Plaza Drive | Sacramento | CA | 95833 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Sacramento Cal Expo | 1782 Tribute Road | Sacramento | CA | 95815 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Sacramento Folsom | 2575 Iron Point Road | Folsom | CA | 95630 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Sacramento Midtown | 4422 Y Street | Sacramento | CA | 95817 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Sacramento Rancho Cordova | 10683 White Rock Road | Rancho Cordova | CA | 95670-6600 | USA | CMP I-OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Salina | 3020 Riffel Dr | Salina | KS | 67401 | USA | BRET SLC TRS LLC | 01/01/2004 - Present |
| Courtyard By Marriott Salinas Monterey | 17225 El Rancho Way | Salinas | CA | 93907 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Salisbury | 128 Troopers Way | Salisbury | MD | 21804 | USA | Hotel Salisbury Troopers, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Salisbury | 120 Marriott Circle | Salisbury | NC | 28144 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Angelo | 2572 Southwest Blvd | San Angelo | TX | 76901 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio Airport | 8615 Broadway Street | San Antonio | TX | 78217 | USA | CY San Antonio Airport LLC | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio Downtown/Market Square | 600 Santa Rosa | San Antonio | TX | 78204 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio Medical Center | 8585 Marriott Drive | San Antonio | TX | 78229 | USA | CY San Antonio Medical Center LLC | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio North/Stone Oak at Legacy | 1803 East Sonterra Blvd | San Antonio | TX | 78259 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio Riverwalk | 207 N. St. Mary's Street | San Antonio | TX | 78205 | USA | Riverwalk CY, LLC | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio SeaWorld®/Westover Hills | 11605 State Highway 151 | San Antonio | TX | 78251 | USA | Castleblack San Antonio Owner II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio SeaWorld®/Lackland | 6738 NW Loop 410 | San Antonio | TX | 78238 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio Six Flags® at The RIM | 5731 Rim Pass Drive | San Antonio | TX | 78257 | USA | Conf al Ventures San Antonio Rim Pass Hotel, #2 LLC | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Airport/Liberty Station | 2592 Laning Road | San Diego | CA | 92106 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Central | 8651 Spectrum Center Blvd | San Diego | CA | 92123 | USA | Apple Seven SPE San Diego, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Del Mar/Solana Beach | 717 South Highway 101 | Solana Beach | CA | 92075 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Diego El Cajon | 141 North Magnolia Avenue | El Cajon | CA | 92020 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Gaslamp/Convention Center | 453 6th Avenue | San Diego | CA | 92101 | USA | MHF MV II LC | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Mission Valley/Hotel Circle | 595 Hotel Circle South | San Diego | CA | 92108 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Oceanside | 3501 Seagate Way | Oceanside | CA | 92056 | USA | Apple Seven SPE Rancho Bernardo, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Rancho Bernardo | 11611 Bernardo Plaza Court | Rancho Bernardo | CA | 92128 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Diego Sorrento Valley | 9650 Scranton Road | San Diego | CA | 92121-1758 | USA | RLJ LODGING TRUST MASTERS TRS INC | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Airport | 1050 Bayhill Drive | South San Francisco | CA | 94066 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Airport/Oyster Point Waterfront | 1300 Veterans Blvd | South San Francisco | CA | 94080 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Downtown | 299 Second Street | San Francisco | CA | 94105 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Downtown/Van Ness Ave. | 1050 Van Ness Avenue | San Francisco | CA | 94109 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Fisherman's Wharf | 580 Beach Street | San Francisco | CA | 94133 | USA | Anchorage Holdings, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Larkspur Landing/Marin County | 2500 Larkspur Landing Circle | Larkspur | CA | 94939 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott San Francisco Union Square | 761 Post Street | San Francisco | CA | 94109 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Jose Airport | 1727 Technology Drive | San Jose | CA | 95110 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Jose Campbell | 655 Creekside Way | Campbell | CA | 95008 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott San Jose Cupertino | 10605 North Wolfe Road | Cupertino | CA | 95014 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Jose North/Silicon Valley | 111 Holger Way | San Jose | CA | 95134 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Jose South/Morgan Hill | 18610 Madrone Parkway | Morgan Hill | CA | 95037 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |

15

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott San Luis Obispo | 1605 Calle Joaquin | San Luis Obispo | CA | 93405 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott San Marcos | 625 Commercial Lane | San Marcos | TX | 78666 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott San Mateo Foster City | 550 Shell Boulevard | Foster City | CA | 94404 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott San Ramon | 18090 San Ramon Valley Blvd | San Ramon | CA | 94583 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Santa Ana at Grand Boulevard | 100 Grand Boulevard | Santa Ana | CA | 92701 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Santa Ana Orange County | 8 MacArthur Place | Santa Ana | CA | 92707 | USA | Apple Nine SPE Burbank, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Santa Barbara Goleta | 401 Storke Road | Goleta | CA | 93117 | USA | Camino Real Hotels, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Santa Clarita Valencia | 28523 Westinghouse Place | Valencia | CA | 91355 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Santa Fe | 3347 Cerrillos Road | Santa Fe | NM | 87507 | USA | Fine Hospitality Group | 01/01/2004 - Present |
| Courtyard By Marriott Santa Monica | 425 Colorado Avenue | Santa Monica | CA | 90401 | USA | Palmetto Hospitality of Santa Monica LLC | 01/01/2004 - Present |
| Courtyard By Marriott Santa Rosa | 175 Railroad Street | Santa Rosa | CA | 95401 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Sarasota University Park/Lakewood Ranch Area | 8305 Tourist Center Drive | Sarasota | FL | 34201 | USA | RB 3 Associates; Walden Avenue-Blend-All Hotel Development, Inc., Dick Road-Blend-All Hotel Development, Inc., WRI Associates, Ltd. | 01/01/2004 - Present |
| Courtyard By Marriott Saratoga Springs | 11 Excelsior Ave | Saratoga Springs | NY | 12866 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Savannah Airport | 419 Pooler Parkway | Pooler | GA | 31322 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Savannah Midtown | 6703 Abercorn Street | Savannah | GA | 31405 | USA | CMP I OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Schenectady at Mohawk Harbor | 240 Harborside Drive | Schenectady | NY | 12305 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Scottsdale at Mayo Clinic | 13444 East Shea Boulevard | Scottsdale | AZ | 85259 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Scottsdale North | 17010 N Scottsdale Rd | Scottsdale | AZ | 85255 | USA | Summit Group of Scottsdale, Arizona | 01/01/2004 - Present |
| Courtyard By Marriott Scottsdale Old Town | 3311 North Scottsdale Road | Scottsdale | AZ | 85251 | USA | Ashford TRS Scottsdale LLC | 01/01/2004 - Present |
| Courtyard By Marriott Scottsdale Salt River | 5201 North Pima Road | Scottsdale | AZ | 85250 | USA | Ba'ag (Unisan Eagle Mark), LLC | 01/01/2004 - Present |
| Courtyard By Marriott Scottsdale Salt River | 16 Glenmaura National Boulevard | Moosic | PA | 18507 | USA | Vitelli Glenmaura Nat. Blvd, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Bellevue/Downtown | 11010 NE 8th Street | Bellevue | WA | 98004 | USA | Evergreen Lodging, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Bellevue/Redmond | 14615 NE 29th Place | Bellevue | WA | 98007 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Downtown/Lake Union | 925 Westlake Avenue North | Seattle | WA | 98109 | USA | WH CY Seattle Hotel LLC | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Downtown/Pioneer Square | 612 2nd Avenue | Seattle | WA | 98104 | USA | B3B Master Tenant, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Everett | 3003 Colby Avenue | Everett | WA | 98201 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Federal Way | 31910 Gateway Center Boulevard South | Federal Way | WA | 98003 | USA | IHP I OPS-II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Kirkland | 11215 NE 124th Street | Kirkland | WA | 98034 | USA | Apple Seven SPE Kirkland, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott North Lynnwood Everett | 4220 Alderwood Mall Boulevard | Lynnwood | WA | 98036 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Sea-Tac Area | 16038 West Valley Highway | Tukwila | WA | 98188 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Seattle Southcenter | 400 Andover Park West | Tukwila | WA | 98188 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Secaucus Meadowlands | 455 Harmon Meadow Boulevard | Secaucus | NJ | 07094 | USA | Secaucus Hotel Partners, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Sedona | 4105 West State Route 89A | Sedona | AZ | 86336 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Shelton | 780 Bridgeport Avenue | Shelton | CT | 06484 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Shippensburg | 503 Newburg Road | Shippensburg | PA | 17257 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Shreveport Airport | 6001 Financial Plaza | Shreveport | LA | 71129 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Shreveport Bossier City/Louisiana Boardwalk | 100 Boardwalk Blvd. | Bossier City | LA | 71111 | USA | Apple Eight SPE Somerset, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Silver Spring Downtown | 8506 Fenton Street | Silver Spring | MD | 20910 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Silver Spring North/White Oak | 12521 Prosperity Drive | Silver Spring | MD | 20904 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Sioux Falls | 4300 West Empire Place | Sioux Falls | SD | 57106 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Somerset | 2251 South Highway 27 | Somerset | KY | 42501 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Somerset | 250 Davidson Avenue | Somerset | NJ | 08873 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott South Bend | 121 South Dr. Martin Luther King Jr. Blvd. | South Bend | IN | 46601 | USA | Lighthouse Hotel Investments LLC | 01/01/2004 - Present |
| Courtyard By Marriott Southington | 1081 West Street | Southington | CT | 06489 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Spartanburg | 110 Mobile Drive | Spartanburg | SC | 29303 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Spokane Downtown at the Convention Center | 401 North Riverpoint Boulevard | Spokane | WA | 99202 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Springfield | 3462 Freedom Drive | Springfield | IL | 62704 | USA | C.F. Heritage Inn of Springfield, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Springfield | 6710 Commerce Street | Springfield | VA | 22150 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Augustine Beach | 605 A1A Beach Blvd | St. Augustine | FL | 32080 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Augustine I-95 | 2075 St Road 16 | St. Augustine | FL | 32084 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott St. Cloud | 404 W. St. Germain | St. Cloud | MN | 56301 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. George | 185 South 1470 East | St. George | UT | 84790 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott St. Joseph Benton Harbor | 1295 Cinema Way | Benton Harbor | MI | 49022 | USA | Lighthouse Hotel Investments LLC | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Airport/Earth City | 3101 Rider Trail South | St. Louis | MO | 63045 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Brentwood | 8101 Dale Avenue | Richmond Heights | MO | 63117 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Chesterfield | 17369 Chesterfield Airport Road | Chesterfield | MO | 63005 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Creve Coeur | 828 West Dunn Road | Creve Coeur | MO | 63146 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Downtown West | 2340 Market Street at Jefferson | St. Louis | MO | 63103 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Downtown/Convention Center | 823-827 Washington Avenue | St. Louis | MO | 63101 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis St. Peters | 4341 Veterans Memorial Parkway | St. Peters | MO | 63376 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis West County | 11888 Daylight Drive | St. Louis | MO | 63131 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Louis Westport Plaza | 11888 Westport Industrial Dr | St. Louis | MO | 63146 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott St. Paul Woodbury | 185 Radio Drive | Woodbury | MN | 55125 | USA | C.Y. of Woodbury, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott St. Petersburg Clearwater | 3131 Executive Drive | Clearwater | FL | 33762 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott St. Petersburg Clearwater/Madeira Beach | 601 American Legion Drive | Madeira Beach | FL | 33708 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott St. Petersburg Downtown | 300 Fourth Street North | St Petersburg | FL | 33701 | USA | BRE Apex CY FL LLC | 01/01/2004 - Present |
| Courtyard By Marriott Stafford Quantico | 375 Corporate Drive | Stafford | VA | 22554 | USA | C.Y. of Stafford, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott Stamford Downtown | 275 Summer Street | Stamford | CT | 06901 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Starkville MSU at The Mill Conference Center | 100 Mercantile Street | Starkville | MS | 39759 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott State College | 1730 University Drive | State College | PA | 16801 | USA | Apple Hotel, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Statesville Mooresville/Lake Norman | 1530 Cinema Drive | Statesville | NC | 28625 | USA | AHIP NC Statesville 1530 Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Stockton | 3252 West March Lane | Stockton | CA | 95219 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Stuart | 7615 NW Lost River Road | Stuart | FL | 34997 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Suffolk Chesapeake | 8060 Harbour Lane | Suffolk | VA | 23435 | USA | Apple Eight Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Syracuse Carrier Circle | 6415 Yorktown Circle | East Syracuse | NY | 13057 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Syracuse Downtown at Armory Square | 300 West Fayette Street | Syracuse | NY | 13202 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Tacoma Downtown | 1515 Commerce Street | Tacoma | WA | 98402 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tallahassee Downtown/Capitol | 1018 Apalachee Parkway | Tallahassee | FL | 32301 | USA | CMP TOPS-7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tampa Downtown | 102 E Cass Street | Tampa | FL | 33602 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tampa North/I-75 Fletcher | 13575 Cypress Glen Lane | Tampa | FL | 33637 | USA | AHIP FL Tampa 13575 Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tampa Northwest/Veterans Expressway | 12730 Citrus Park Lane | Tampa | FL | 33625 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tampa Oldsmar | 4014 Tampa Road | Oldsmar | FL | 34677 | USA | Tampa Road Hotel Holdings 1, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tampa Westshore/Airport | 3805 West Cypress | Tampa | FL | 33607 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Tarrytown Westchester County | 475 White Plains Road | Tarrytown | NY | 10591 | USA | CMP TOPS-7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Temecula Murrieta | 25419 Madison Avenue | Murrieta | CA | 92562 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tempe Downtown | 601 South Ash Avenue | Tempe | AZ | 85281 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Texarkana | 5001 North Cowhorn Creek Loop | Texarkana | TX | 75503 | USA | Twin Peaks Hospitality, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Thousand Oaks Ventura County | 1710 Newbury Road | Thousand Oaks | CA | 91320 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tinton Falls Eatontown | 600 Hope Road | Tinton Falls | NJ | 07724 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Toledo Airport Holland | 1435 East Mall Drive | Holland | OH | 43528 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Toledo Maumee/Arrowhead | 1435 Arrowhead Road | Maumee | OH | 43537 | USA | Richfield Inns, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Toledo North | 5875 Hagman Road | Toledo | OH | 43612 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Toledo Rossford/Perrysburg | 9789 Clark Drive | Rossford | OH | 43460 | USA | Seven Hospitality Group, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Toledo West | 3536 Secor Road | Toledo | OH | 43606 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Topeka | 2033 SW Wanamaker | Topeka | KS | 66604 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Traverse City | 3615 South Airport Road, West | Traverse City | MI | 49684 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Troy | 115 Troy Plaza Loop | Troy | AL | 36081 | USA | MCRT3 Troy 2 LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tucson Airport | 2505 East Executive Drive | Tucson | AZ | 85706 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tucson Williams Centre | 201 S Williams Boulevard | Tucson | AZ | 85711 | USA | IHP Tucson I (AZ) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tulsa Central | 3340 South 79th East Avenue | Tulsa | OK | 74145 | USA | Atlas Life Master Landlord, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tulsa Downtown | 415 S. Boston Avenue | Tulsa | OK | 74103 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tulsa Woodland Hills | 9041 East 71st Street | Tulsa | OK | 74133 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Tupelo | 1320 North Gloster Street | Tupelo | MS | 38804 | USA | ZAC II CAL PS II, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tuscaloosa | 4115 Courtney Drive | Tuscaloosa | AL | 35405 | USA | BRE Select Hotels Tuscaloosa LLC | 01/01/2004 - Present |
| Courtyard By Marriott Tyler | 7424 South Broadway Ave | Tyler | TX | 75703 | USA | TXHP Tyler 2, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Vacaville | 120 Nut Tree Parkway | Vacaville | CA | 95687 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Valdosta | 1564 Baytree Drive | Valdosta | GA | 31602 | USA | Baytree Hospitality, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Vallejo Napa Valley | 1000 Fairgrounds Drive | Vallejo | CA | 94589 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Ventura Simi Valley | 191 Cochran St | Simi Valley | CA | 93065 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Vicksburg | 1 Underwood Drive | Vicksburg | MS | 39180 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Victoria | 8002 North Navarro Street | Victoria | TX | 77904 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Victorville Hesperia | 9619 Mariposa Road | Hesperia | CA | 92345 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Virginia Beach Norfolk | 5700 Greenwich Road | Virginia Beach | VA | 23462 | USA | All States Hotel Company, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Virginia Beach Oceanfront/North 37th Street | 3737 Atlantic Ave | Virginia Beach | VA | 23451 | USA | Apple Eight SPE Virginia Beach North, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Virginia Beach Oceanfront/South | 2501 Atlantic Ave | Virginia Beach | VA | 23451 | USA | Apple Eight SPE Virginia Beach South, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Waco | 101 Washington Avenue | Waco | TX | 76701 | USA | DC CY Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Waikiki Beach | 400 Royal Hawaiian Avenue | Honolulu | HI | 96815 | USA | RLC Waikiki, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Waldorf | 3145 Crain Highway | Waldorf | MD | 20603 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Wall at Monmouth Shores Corporate Park | 1302 Campus Parkway | Wall Township | NJ | 07753 | USA | AHIP NJ Wall Properties LLC | 01/01/2004 - Present |
| Courtyard By Marriott Walla Walla | 550 West Rose Street | Walla Walla | WA | 99362 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Warner Robins | 589 Carl Vinson Parkway | Warner Robins | GA | 31088 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Washington, DC/Foggy Bottom | 515 20th Street NW | Washington | DC | 20052 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott Washington, DC/U.S. Capitol | 1325 2nd Street NE | Washington | DC | 20002 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Waterbury Downtown | 63 Grand Street | Waterbury | CT | 06702 | USA | MOODY NATIONAL CY WATERBURY MT LLC | 01/01/2004 - Present |
| Courtyard By Marriott Waterloo Cedar Falls | 250 Westfield Avenue | Waterloo | IA | 50701 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Wausau | 1000 South 22nd Avenue | Wausau | WI | 54401 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Wayne Fairfield | 1035 Route 46 | Wayne | NJ | 07470 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott West Orange | 8 Rooney Circle | West Orange | NJ | 07052 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott West Palm Beach | 600 Northpoint Parkway | West Palm Beach | FL | 33407 | USA | CBM Two Hotels LP | 01/01/2004 - Present |
| Courtyard By Marriott West Palm Beach Airport | 1800 Centrepark Drive East | West Palm Beach | FL | 33401 | USA | IHP WEST PALM BEACH (FL) OWNER, LLC | 01/01/2004 - Present |
| Courtyard By Marriott West Springfield | 885 Riverdale Street | West Springfield | MA | 01089 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Westbury Long Island | 1800 Privado Road | Westbury | NY | 11590 | USA | BRS Menrok Partners LLC | 01/01/2004 - Present |
| Courtyard By Marriott Wichita East | 2975 North Webb Road | Wichita | KS | 67226 | USA | Apple Eight Hospitality Midwest, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Wichita Falls | 3800 Tarry Street | Wichita Falls | TX | 76308 | USA | TXHP Wichita Falls, L.L.C. | 01/01/2004 - Present |
| Courtyard By Marriott Wilkes-Barre Arena | 879 Schechter Drive | Wilkes-Barre | PA | 18702 | USA | Field Hotel Associates (Exton) II, LLC (CVWR Associates, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Williamsburg Busch Gardens Area | 470 McLaws Circle | Williamsburg | VA | 23185 | USA | HPTCY Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Wilmington Brandywine | 320 Rocky Run Parkway | Wilmington | DE | 19803 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Wilmington Downtown | 1102 West Street | Wilmington | DE | 19801 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Wilmington Downtown/Historic District | 229 North 2nd Street | Wilmington | NC | 28401 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Wilmington Newark/Christiana Mall | 48 Geoffrey Drive | Newark | DE | 19713 | USA | Hospitality Properties Trust | 01/01/2004 - Present |
| Courtyard By Marriott Wilmington/Wrightsville Beach | 151 Van Campen Boulevard | Wilmington | NC | 28403 | USA | HP Wilmington I (NC) Owner, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Winchester Medical Centers | 300 Marriott Drive | Winchester | VA | 22603 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Winston-Salem Hanes Mall | 1600 Westbrook Plaza Drive | Winston-Salem | NC | 27103 | USA | Apple Eight SPE Winston-Salem, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Winston-Salem University | 3111 University Parkway | Winston-Salem | NC | 27105 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Winter Haven | 6225 Cypress Gardens Blvd SE | Winter Haven | FL | 33884 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Worcester | 72 Grove Street | Worcester | MA | 01605 | USA | BRET Mass Property Owner LLC | 01/01/2004 - Present |
| Courtyard By Marriott Yonkers Westchester County | 5 Executive Blvd | Yonkers | NY | 10701 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Yorktown | 2710 Concord Rd | Yorktown | PA | 17402 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Youngstown Canfield | 4173 Westford Place | Canfield | OH | 44406 | USA | | 01/01/2004 - Present |
| Courtyard Gettysburg | 115 Presidential Circle | Gettysburg | PA | 17325 | USA | GATEWAY GETTYSBURG HOTEL PARTNERS LP | 01/01/2004 - Present |
| Courtyard Lake Placid, Courtyard Salina | 5920 Cascade Road | Lake Placid | NY | 12946 | USA | | 01/01/2004 - Present |
| Courtyard Los Angeles LAX/Hawthorne | 4427 West El Segundo Boulevard | Hawthorne | CA | 90250 | USA | City of Hawthorne | 01/01/2004 - Present |
| | | | | | | Summit Hotels TRS-145, LLC | 01/01/2004 - Present |
| Courtyard New Haven Yale | 30 Whalley Ave | New Haven | CT | 06511 | USA | CREFIII WARANAUG WALLINGFORD LESSEE LLC | 01/01/2004 - Present |
| Crane's Landing Golf Club | 10 Marriott Drive | Lincolnshire | IL | 60069 | USA | | 01/01/2004 - Present |
| Crystal City Marriott at Reagan National Airport | 1999 Jefferson Davis Highway | Arlington | VA | 22202 | USA | | 01/01/2004 - Present |
| Crystal Gateway Marriott | 1700 Jefferson Davis Highway | Arlington | VA | 22202 | USA | Ashford Gateway TRS Corporation | 01/01/2004 - Present |
| CY Brighton, MI | 7799 Conference Center Drive | Brighton | MI | 48114 | USA | Brightlodge Inc. | 01/01/2004 - Present |
| CY Edison, NJ (Woodbridge) | 3105 Woodbridge Ave | Edison | NJ | 08837 | USA | NF III C Edison Op Co, LLC | 01/01/2004 - Present |
| CY Houston, TX (Intercontinental AP) | 15330 John F Kennedy Boulevard | Houston | TX | 77032 | USA | Concord Houston JFK BLVD Hotel II LLC | 01/01/2004 - Present |
| Dallas Marriott City Center | 650 North Pearl Street | Dallas | TX | 75201 | USA | IA Lodging Dallas Pearl TRS, L.L.C. | 01/01/2004 - Present |
| Dallas Marriott Las Colinas | 223 West Las Colinas Boulevard | Irving | TX | 75039 | USA | | 01/01/2004 - Present |
| Dallas/Fort Worth Marriott Hotel & Golf Club at Champions Circle | 3300 Championship Parkway | Ft. Worth | TX | 76177 | USA | | 01/01/2004 - Present |
| Dallas/Fort Worth Marriott Solana | 5 Village Circle | Westlake | TX | 76262 | USA | BRE Solana LLC | 01/01/2004 - Present |
| Dallas/Plano Marriott at Legacy Town Center | 7120 Dallas Parkway | Plano | TX | 75024 | USA | Pico Grande XGen Plano MRT LLC | 01/01/2004 - Present |
| Delray Beach Marriott | 10 North Ocean Boulevard | Delray Beach | FL | 33483 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Anaheim Garden Grove | 12021 Harbor Boulevard | Garden Grove | CA | 92840 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Ashland Downtown | 1404 Greenup Avenue | Ashland | KY | 41101 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Baltimore Hunt Valley | 245 Shawan Road | Hunt Valley | MD | 21031 | USA | DOF IV Hunt Valley, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Baltimore Inner Harbor | 1 East Redwood Street | Baltimore | MD | 21202 | USA | Charles Redwood Group/Master Landlord, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Baltimore North | 100 Village Square | Baltimore | MD | 21210 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Basking Ridge | 80 Allen Road | Basking Ridge | NJ | 07920 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Burlington | 1117 Williston Road | South Burlington | VT | 05403 | USA | Rich Burlington Hotel, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Chesapeake Norfolk | 725 Woodlake Drive | Chesapeake | VA | 23320 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Dallas Allen | 777 Watters Creek Boulevard | Allen | TX | 75013 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Daytona Beach Oceanfront | 2900 S. Atlantic Avenue | Daytona Beach | FL | 32118 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Detroit Metro Airport | 31500 Wick Road | Romulus | MI | 48174 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Fargo | 1635 42nd St SW | Fargo | ND | 58103 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Grand Rapids Airport | 3333 28th St SE | Grand Rapids | MI | 49512 | USA | LOF Grand Rapids, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Green Bay | 2750 Ramada Way | Green Bay | WI | 54304 | USA | LOF Green Bay, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Helena Colonial | 2301 Colonial Drive | Helena | MT | 59601 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Huntington Downtown | 800 Third Avenue | Huntington | WV | 25701 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Huntington Mall | 3551 US-60 | Barboursville | WV | 25504 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Indianapolis East | 7304 East 21st Street | Indianapolis | IN | 46219 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Kalamazoo Conference Center | 2747 South Eleventh Street | Kalamazoo | MI | 49009 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Milwaukee Northwest | N88 W14750 Main Street | Menomonee Falls | WI | 53051 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Minneapolis Northeast | 1330 Industrial Boulevard NE | Minneapolis | MN | 55413 | USA | SFL-Minneapolis, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Minneapolis Downtown | 919 3rd St. Muskegon | Muskegon | MI | 49440 | USA | 939 Third Street, LLC | 01/01/2004 - Present |
| Delta Hotels by Marriott Norfolk Airport | 1570 North Military Highway | Norfolk | VA | 23502 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Orlando Lake Buena Vista | 12490 South Apopka Vineland Road | Orlando | FL | 32836 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Phoenix Mesa | 200 North Centennial Way | Mesa | AZ | 85201 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Racine | 7111 Washington Avenue Hwy 20 | Racine | WI | 53406 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Richmond Downtown | 555 E Canal Street | Richmond | VA | 23219 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Seattle Everett | 3105 Pine Street | Everett | WA | 98201 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott South Sioux City Riverfront | 385 East 4th Street | South Sioux City | NE | 68776 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Utica | 200 Genesee Street | Utica | NY | 13501 | USA | | 01/01/2004 - Present |
| Delta Hotels by Marriott Woodbridge | 515 US Highway 1 South | Iselin | NJ | 08830 | USA | 44 Inn America Woodbridge Associates, LLC | 01/01/2004 - Present |
| Denver Airport Marriott at Gateway Park | 16455 E. 40th Circle | Aurora | CO | 80011 | USA | RLJ III - MH Denver Airport, Inc. | 01/01/2004 - Present |
| Denver Marriott Tech Center | 4900 South Syracuse | Denver | CO | 80237 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Des Moines Marriott Downtown | 700 Grand Avenue | Des Moines | IA | 50309 | USA | SRE Building Hotel TRS, LLC | 01/01/2004 - Present |
| Detroit Marriott at the Renaissance Center | Renaissance Center 400 Renaissance Drive W | Detroit | MI | 48243 | USA | Riverfront Holdings, Inc. | 01/01/2004 - Present |
| Detroit Marriott Troy | 200 W. Big Beaver Rd. | Troy | MI | 48084 | USA | SCA-100 LLC | 01/01/2004 - Present |
| DFW Airport Marriott South | 4151 Centreport Drive | Fort Worth | TX | 76155 | USA | | 01/01/2004 - Present |
| Durham Marriott City Center | 201 Foster Street | Durham | NC | 27701 | USA | | 01/01/2004 - Present |
| East Lansing Marriott at University Place | 300 M.A.C. Avenue | East Lansing | MI | 48823 | USA | | 01/01/2004 - Present |
| El Paso Marriott | 1600 Airway Boulevard | El Paso | TX | 79925 | USA | | 01/01/2004 - Present |
| Element Arundel Mills BWI Airport | 7522 Teague Rd | Hanover | MD | 21076 | USA | NF III Arundel Mills Op Co LLC | 01/01/2004 - Present |
| Element Austin Downtown | 109 East 7th Street | Austin | TX | 78701 | USA | Conxus, LLC | 01/01/2004 - Present |

18

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Element Austin Round Rock | 1770 Warner Ranch Dr | Round Rock | TX | 78664 | USA | Willis Block 12 LLC | 01/01/2004 - Present |
| Element Basalt - Aspen | 499 Market Street | Basalt | CO | 81621 | USA | | 01/01/2004 - Present |
| Element Bentonville | 3401 Medlin Lane | Bentonville | AR | 72712 | USA | | 01/01/2004 - Present |
| Element Boston Seaport District | 391-395 D Street | Boston | MA | 02210 | USA | AP CV Boston Hotel LLC | 01/01/2004 - Present |
| Element Boulder Superior | 1 Superior Boulevard | Superior | CO | 80027 | USA | | 01/01/2004 - Present |
| Element Bozeman | 25 East Mendenhall Street | Bozeman | MT | 59715 | USA | | 01/01/2004 - Present |
| Element Chandler Fashion Center | 44 S. Chandler Village Drive | Chandler | AZ | 85226 | USA | CHANDLER HG LLC | 01/01/2004 - Present |
| Element Dallas Downtown East | 4005 Gaston Avenue | Dallas | TX | 75246 | USA | | 01/01/2004 - Present |
| Element Dallas Fort Worth Airport North | 3550 Highway 635 | Irving | TX | 75063 | USA | Hotel 635 Belline, LP | 01/01/2004 - Present |
| Element Dallas Love Field | 2333 West Mockingbird Lane | Dallas | TX | 75235 | USA | | 01/01/2004 - Present |
| Element Denver Downtown East | 1314 North Elati Street | Denver | CO | 80204 | USA | | 01/01/2004 - Present |
| Element Denver Park Meadows | 9985 Park Meadows Dr | Lone Tree | CO | 80124 | USA | | 01/01/2004 - Present |
| Element Detroit at the Metropolitan | 33 John R Street | Detroit | MI | 48226 | USA | Metropolitan Hotel Partners, LLC | 01/01/2004 - Present |
| Element Ewing Princeton | 1000 Sam Weinroth Road | Ewing Township | NJ | 08628 | USA | | 01/01/2004 - Present |
| Element Fargo | 925 19th Avenue East | West Fargo | ND | 58078 | USA | | 01/01/2004 - Present |
| Element Fort Lauderdale Downtown | 299 North Federal Highway | Fort Lauderdale | FL | 33301 | USA | | 01/01/2004 - Present |
| Element Hampton Peninsula Town Center | 1851 Merchant Lane | Hampton | VA | 23666 | USA | | 01/01/2004 - Present |
| Element Hanover Lebanon | 260 Route 120 | Lebanon | NH | 03766 | USA | | 01/01/2004 - Present |
| Element Harrison - Newark | 399 Somerset St | Harrison | NJ | 07029 | USA | | 01/01/2004 - Present |
| Element Houston Katy | 23653 Grande Centre Drive | Katy | TX | 77494 | USA | | 01/01/2004 - Present |
| Element Houston Vintage Park | 14555 Vintage Preserve Parkway | Houston | TX | 77070 | USA | | 01/01/2004 - Present |
| Element Huntsville | 6810 Governors West Road Northwest | Huntsville | AL | 35806 | USA | | 01/01/2004 - Present |
| Element Las Vegas Summerlin | 10555 Discovery Drive | Las Vegas | NV | 89135 | USA | | 01/01/2004 - Present |
| Element Lexington | 727 Marrett Road - B | Lexington | MA | 02421 | USA | | 01/01/2004 - Present |
| Element Miami Doral | 3285 NW 107th Avenue | Miami | FL | 33172 | USA | EUROCON, L.L.C. | 01/01/2004 - Present |
| Element Miami International Airport | 3712 NW 25th St. | Miami | FL | 33142 | USA | | 01/01/2004 - Present |
| Element Moline | 316 12th Street | Moline | IL | 61265 | USA | | 01/01/2004 - Present |
| Element New York Times Square West | 311 West 39th Street | New York | NY | 10018 | USA | SM Ascot LLC | 01/01/2004 - Present |
| Element North Chelmsford | 25 Research Place | North Chelmsford | MA | 01863 | USA | | 01/01/2004 - Present |
| Element Omaha Midtown Crossing | 3253 Dodge St | Omaha | NE | 68131 | USA | Portage Kohen, L.L.C., MTG Real Estate TIC, LLC, Portage Daniels, L.L.C., Portage Wolf, L.L.C., Portage Greenfield, L.L.C., Portage Baer, L.L.C. | 01/01/2004 - Present |
| Element Palmdale | 39325 Trade Center Drive | Palmdale | CA | 93551 | USA | | 01/01/2004 - Present |
| Element Santa Clara | 1950 Wyatt Drive | Santa Clara | CA | 95054 | USA | | 01/01/2004 - Present |
| Element Scottsdale at SkySong | 1375 North Scottsdale Road | Scottsdale | AZ | 85257 | USA | The City of Scottsdale Arizona | 01/01/2004 - Present |
| Element Seattle Redmond | 15220 NE Stars Drive Suite 100 | Redmond | WA | 98052 | USA | CSM Redmond EP Hotel, L.L.C. | 01/01/2004 - Present |
| Element West Des Moines | 575 South Prairie View Drive | West Des Moines | IA | 50266 | USA | Silverwest WDM LLC | 01/01/2004 - Present |
| Elliot Park Hotel, Autograph Collection | 823 5th Ave South | Minneapolis | MN | 55404 | USA | WMM Property Owner LLC | 01/01/2004 - Present |
| Ellis Hotel, Atlanta, a Tribute Portfolio Hotel | 176 Peachtree Street NW | Atlanta | GA | 30303 | USA | | 01/01/2004 - Present |
| Embassy Hotel, Autograph Collection | 1028 1st Avenue North | Birmingham | AL | 35203 | USA | | 01/01/2004 - Present |
| Emery, Autograph Collection | 215 4th Street South | Minneapolis | MN | 55401 | USA | KHP IV Minneapolis LLC | 01/01/2004 - Present |
| Envue, Autograph Collection | 550 Avenue at Port Imperial | Weehawken | NJ | 07086 | USA | XS Hotel Urban Renewal Associates LLC | 01/01/2004 - Present |
| Epicurean Hotel, Autograph Collection* | 1207 South Howard Avenue | Tampa | FL | 33606 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Boston Logan Airport/Chelsea | 209 Everett Avenue | Chelsea | MA | 02150 | USA | Heritage Inn Number XVI, Limited Partnership | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Columbus Hilliard | 5520 Maxwell Place | Columbus | OH | 43228 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Franklin | 350 Paris Drive | Franklin | IN | 46131 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Houston North/Cypress Station | 17617 North Freeway | Houston | TX | 77090 | USA | Heritage Inn Number II, Limited Partnership | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Indio Coachella Valley | 82515 Showcase Parkway | Indio | CA | 92203 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Knoxville Lenoir City/I-75 | 320 Adesa Parkway | Lenoir City | TN | 37771 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Miami Airport West/Doral | 8051 NW 36 Street | Miami | FL | 33166 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites New York Manhattan/Times Square South | 338 West 36th Street | New York | NY | 10018 | USA | NY 36th Street V LLC | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Pensacola West I-10 | 150 Loblolly Lane | Pensacola | FL | 32526 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Providence Airport Warwick | 1940 Post Road | Warwick | RI | 02886 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Queensbury Glens Falls/Lake George Area | 22 Big Boom Road | Queensbury | NY | 12804 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Uncasville Groton Area | 225 S Route 32 | Uncasville | CT | 06382 | USA | | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Rochester Henrietta/University Area | 4695 W. Henrietta Rd. | Henrietta | NY | 14467 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Abilene | 3902 Turner Plaza Drive | Abilene | TX | 79606 | USA | Heritage Inn Number XVII, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Abingdon | 923 East Main Street | Abingdon | VA | 24210 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Aiken | 185 Colony Parkway | Aiken | SC | 29803 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Akron Fairlawn | 208 Springside Drive | Akron | OH | 44333 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Akron South | 1025 Interstate Parkway | Akron | OH | 44312 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Akron Stow | 4170 Steels Pointe Road | Stow | OH | 44224 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Alamogordo | 300 N Panorama Blvd | Alamogordo | NM | 88310 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Alamosa | 721 Mariposa Street | Alamosa | CO | 81101 | USA | Seventy Seven Holdings LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Albany | 3011 Kensington Court | Albany | GA | 31707 | USA | Sunbelt-RKG, L.L.C. | 01/01/2004 - Present |
| Courtyard by Marriott Albany Airport | 168 Wolf Road | Albany | NY | 12205 | USA | | 01/01/2004 - Present |

19

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Albany Downtown | 74 State Street | Albany | NY | 12207 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Albuquerque Airport | 2300 Centre Avenue SE | Albuquerque | NM | 87106 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Albuquerque North | 4875 Pan American West Freeway NE | Albuquerque | NM | 87109 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Alexandria | 2830 South Macarthur Drive | Alexandria | LA | 71301 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Alexandria | 4073 Nordel Drive | Alexandria | MN | 56308 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Alexandria | 6421 Richmond Highway | Alexandria | VA | 22306 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Alexandria West/Mark Center | 6254 Duke Street | Alexandria | VA | 22312 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Allentown Bethlehem/Lehigh Valley Airport | 2140 Motel Drive | Bethlehem | PA | 18018 | USA | Vbi-Hi-Motel Drive, L.L.C. | 01/01/2004 - Present |
| Fairfield Inn & Suites Allentown West | 208 Pennsylvania Route 100 | Breinigsville | PA | 18031 | USA | Gavin Herber, Grenilfer Rapackus, Garth Herber and Gloria Herber, as Tenants in Common | 01/01/2004 - Present |
| Fairfield Inn & Suites Altoona | 2915 Pleasant Valley Blvd | Altoona | PA | 16602 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Amarillo Airport | 1740 Airport Blvd | Amarillo | TX | 79111 | USA | AHP TX Amarillo Airport Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Amarillo West/Medical Center | 6600 Interstate 40 West | Amarillo | TX | 79106 | USA | Heritage Inn Number XX, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Ames | 2137 Isaac Newton Drive | Ames | IA | 50010 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Anaheim North/Buena Park | 7828 Orangethorpe Avenue | Buena Park | CA | 90621 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Anchorage Midtown | 5060 A Street | Anchorage | AK | 99503 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Anderson | 2460 116th Street | Anderson | IN | 46013 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Anderson Clemson | 117 Interstate Boulevard | Anderson | SC | 29621 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ankeny | 215 NE Delaware Avenue | Ankeny | IA | 50021 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ann Arbor Ypsilanti | 326 James L. Hart Parkway | Ypsilanti | MI | 48197 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Anniston Oxford | 143 Colonial Drive | Oxford | AL | 36203 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Arlington Near Six Flags | 2500 East Lamar Blvd | Arlington | TX | 76006 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Arundel Mills BWI Airport | 7539 Teague Road | Hanover | MD | 21076 | USA | Arundel Mills Holdings, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Asheboro | 920 Executive Way | Asheboro | NC | 27203 | USA | AHP NC Asheboro II Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Asheville Airport/Fletcher | 155 Underwood Rd | Fletcher | NC | 28732 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Asheville South/Biltmore Square | 11 Rocky Ridge Rd | Asheville | NC | 28806 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Asheville Tunnel Road | 184 Tunnel Road | Asheville | NC | 28805 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ashland | 10945 Route 60 | Ashland | KY | 41102 | USA | Midwest Heritage Inn of Ashland, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Dulles Airport | 23000 Indian Creek Drive | Dulles | VA | 20166 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Athens | 924 East State Street | Athens | OH | 45701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Athens | 106 Burkett L Witt Boulevard | Athens | TN | 37303 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites 165 | 2128 Athens Limestone Lane | Athens | AL | 35613 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Airport North | 3608 Baker Road | Atlanta | GA | 30344 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Airport North | 1255 Walker Avenue | Atlanta | GA | 30344 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Airport South/Sullivan Road | 2020 Sullivan Rd. | College Park | GA | 30337 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Alpharetta | 11385 Haynes Bridge Road | Alpharetta | GA | 30004 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Buckhead | 3092 Piedmont Road NE | Atlanta | GA | 30305 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Buford/Mall of Georgia | 1145 Hammond Drive | Buford | GA | 30519 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Cumming/Johns Creek | 3150 McDonaId Reagan Boulevard | Cumming | GA | 30041 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Downtown | 54 Peachtree Street SW | Atlanta | GA | 30303 | USA | Hotel Atlanta, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Fairburn | 7775 32a Lane | Fairburn | GA | 30213 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Gwinnett Place | 3570 Breckinridge Blvd | Duluth | GA | 30096 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Lithia Springs | 895 Bob Arnold Boulevard | Lithia Springs | GA | 30122 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta McDonough | 30 Mill Road | McDonough | GA | 30253 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Peachtree City | 295 S Highway 74 | Peachtree City | GA | 30269 | USA | Apple Nine Hospitality Texas Services III, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Perimeter Center | 1145 Hammond Drive NE | Atlanta | GA | 30328 | USA | LVP FFI Austin LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Stockbridge | 825 Highway 138 | Stockbridge | GA | 30281 | USA | MCKT Austin LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Stonecrest | 7850 Stonecrest Concourse | Lithonia | GA | 30038 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Suwanee | 105 Gwinco Boulevard | Suwanee | GA | 30024 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atlanta Woodstock | 455 Parkway 575 | Woodstock | GA | 30188 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Atmore | 112 Lakeview Circle | Atmore | AL | 36502 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Auburn Opelika | 2257 Interstate Drive | Opelika | AL | 36801 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Augusta | 14 Anthony Ave. | Augusta | ME | 04330 | USA | Riley, J, Sean;Lothres, Paul;Anastos, Peter | 01/01/2004 - Present |
| Fairfield Inn & Suites Augusta Fort Gordon Area | 2175 Gordon Highway | Augusta | GA | 30909 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Augusta Washington Rd./I-20 | 3023 1/2 Washington Road | Augusta | GA | 30907 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Aurora Bale | 1260 Golandra Drive | Bale | IL | 78651 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Austin North/Parmer Lane | 12536 North IH35 | Austin | TX | 78741 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Austin Northwest/Research Blvd | 13087 Research Blvd | Austin | TX | 78750 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Austin Northwest/The Domain Area | 11201 N. Mopac Expressway | Austin | TX | 78759 | USA | MHF Baltimore DT V LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Austin San Marcos | 1250 North IH 35 | San Marcos | TX | 78666 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Austin South | 4525 South Interstate Hwy 35 | Austin | TX | 78744 | USA | Current 1 - RLI LODGING TRUST MASTER TRS INC, Current 2: RLI II - F Austin S Lessee, LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Bakersfield Central | 3540 Rosedale Highway | Bakersfield | CA | 93308 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bakersfield North/Airport | 8700 Spectrum ParkWay | Bakersfield | CA | 93308 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Baltimore BWI Airport | 1020 Andover Road | Linthicum Heights | MD | 21090 | USA | Om Shiva Om, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Baltimore Downtown/Inner Harbor | 101 President St | Baltimore | MD | 21202 | USA | MHF Baltimore DT V LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Baltimore | 8477 Corbin Way | Baltimore | MD | 21236 | USA | AHP MD Baltimore 8477 Properties LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

20

**Marriott International, Inc. Property List**

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Bartlesville | 2107 SE Washington Boulevard | Bartlesville | OK | 74006 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Batesville | 290 Power Drive | Batesville | MS | 38606 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bay City | 515 7th Street | Bay City | TX | 77414 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Beaumont | 2265 I-H 10 South | Beaumont | TX | 77705 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Beckley | 1270 North Eisenhower Drive | Beckley | WV | 25801 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bedford | 4436 Business Route 220 | Bedford | PA | 15522 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Belle Vernon | 189 Finley Road | Belle Vernon | PA | 15012 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Beloit | 2784 Milwaukee Road | Beloit | WI | 53511 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bend Downtown | 1626 NW Wall Street | Bend | OR | 97701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bentonville Rogers | 4611 Bobcat Road | Rogers | AR | 72756 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Billings | 2026 Overland Avenue | Billings | MT | 59102 | USA | F. I. Midwest Inn of Billings, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Birmingham Bessemer | 4980 Academy Court | Bessemer | AL | 35022 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Birmingham Colonnade/Grandview | 3930 Colonnade Parkway | Birmingham | AL | 35243 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Birmingham Downtown | 1918 Morris Avenue North | Birmingham | AL | 35203 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Birmingham Fultondale/I-65 | 1795 Morris Avenue | Fultondale | AL | 35068 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Birmingham Pelham | 230 Cahaba Valley Road | Pelham | AL | 35124 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bismarck North | 1120 Century Avenue | Bismarck | ND | 58503 | USA | Midwest Heritage Inn of Bismarck, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Bismarck South | 135 Ivy Avenue | Bismarck | ND | 58504 | USA | Southside Midwest Heritage Inn of Bismarck, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Bloomington | 1014 Wylie Drive | Bloomington | IL | 61704 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bloomington | 120 Fairfield Drive | Bloomington | IN | 47404 | USA | FH-Hotel Bloomington, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Bloomsburg | 1061 Alliance Park Drive | Bloomsburg | PA | 17815 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boca Raton | 3400 Airport Road | Boca Raton | FL | 33431 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boise Nampa | 16150 N. Merchant Way | Nampa | ID | 83687 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boone | 2060 Blowing Rock Rd | Boone | NC | 28607 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boston Cambridge | 215 Messenger O'Brien Highway | Cambridge | MA | 02141 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boston Marlborough/Apex Center | 105 Apex Drive | Marlborough | MA | 01752 | USA | Walker Realty LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Milford | 1 Fortune Boulevard | Milford | MA | 01757 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boston Walpole | 630 Providence Highway | Walpole | MA | 02081 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boston Waltham | 250 Second Avenue | Waltham | MA | 02452 | USA | Second Avenue Hotel Owner LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Brookfield/Brookfield/Interlocken | 455 Zang Street | Broomfield | CO | 80021 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boulder Longmont | 1095 S. Hover Street | Longmont | CO | 80501 | USA | TMI of Longmont, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Bowling Green | 1832 Cave Mill Road | Bowling Green | KY | 42104 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bowling Green | 1544 East Wooster | Bowling Green | OH | 43402 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Boston Branson | 220 Wildwood Drive South | Branson | MO | 65616 | USA | F. Inn of Branson, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Bridgewater Branchburg/Somerville | 947 Route 202 North | Branchburg | NJ | 08876 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bristol | 3285 State Street | Bristol | TN | 37620 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Brownsville North | 804 East Morrison Road | Brownsville | TX | 78526 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Brunswick | 107 Gateway Center Circle | Brunswick | GA | 31525 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Freeport | 36 Old Portland Rd | Brunswick | ME | 04011 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bryan College Station | 4613 South Texas Avenue | Bryan | TX | 77802 | USA | Heritage Inn Number I, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Buffalo Airport | 4271 Genesee Street | Cheektowaga | NY | 14225 | USA | Walden-Project Associates, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Buffalo Amherst/University | 1545 Amherst Manor Drive | Amherst | NY | 14228 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Burley | 230 Hospitality Road | Burley | ID | 83318 | USA | Oregon Trail Investments, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Burlington | 1213 North Roosevelt Avenue | Burlington | IA | 52601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Burlington | 9384 Old Highway 99 North | Burlington | WA | 98233 | USA | RSA Realty, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Butler | 200 Fairfield Lane | Butler | PA | 16001 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Butte | 2340 Cornell Avenue | Butte | MT | 59701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Appleton | 130 S. Nicolet Road | Appleton | WI | 54914 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites By Marriott Cincinnati Airport South/Florence | 5910 Merchants Street | Florence | KY | 41042 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites By Marriott Gainesville I-35 | 1300 North Interstate 35 | Gainesville | TX | 76240 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites By Marriott Houston Brookhollow | 4829 Federal Drive North | Houston | TX | 77092 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites By Marriott Houston NASA/Webster | 401 W Texas Avenue | Webster | TX | 77546 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites By Marriott Lake Geneva | 1111 N Edwards Boulevard | Lake Geneva | WI | 53147 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites By Marriott Pittsburgh Downtown | 435 Fort Pitt Boulevard | Pittsburgh | PA | 15219 | USA | BWM Fort Pitt Owner, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Calhoun | 1007 Hwy 53 East | Calhoun | GA | 30701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cambridge | 8700 Dozier Road | Cambridge | OH | 43725 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Canton | 5955 U.S. Route 11 | Canton | NY | 13617 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Canton | 5285 Broadmoor Circle NW | Canton | OH | 44709 | USA | Midwest Heritage Inn of Canton, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Canton South | 4025 Greenmill Avenue | Canton | OH | 44706 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cape Cod Hyannis | 867 Iyannough Road (Route 132) | Hyannis | MA | 02601 | USA | RSA Realty, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Carlisle | 1528 East Commerce Avenue | Carlisle | PA | 17015 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Carlsbad | 2525 South Canal Street | Carlsbad | NM | 88220 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cartersville | 20 Convri Parkway | Cartersville | GA | 30120 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cedar Rapids | 611 33rd Avenue SW | Cedar Rapids | IA | 52404 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Champaign | 1807 Moreland Boulevard | Champaign | IL | 61822 | USA | Midwest Heritage Inn of Champaign, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Charleston | 402 2nd Avenue SW | Charleston | WV | 25303 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charleston Airport/Convention Center | 4841 Tanger Outlet Blvd | North Charleston | SC | 29418 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charleston North/Ashley Phosphate | 7415 Northside Drive | North Charleston | SC | 29420 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charleston North/University Area | 2600 Elm Center Road | Charleston | SC | 29406 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charlotte Airport | 2220 West Tyvola Road | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charlotte Arrowood | 7920 Arrowridge Blvd | Charlotte | NC | 28273 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

21

# Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Charlotte Matthews | 8540 East Independence Blvd | Charlotte | NC | 28227 | USA | Apple Ten North Carolina, LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Charlotte Pineville | 12228 Park Road | Pineville | NC | 28134 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charlotte Uptown | 201 South McDowell Street | Charlotte | NC | 28204 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Charlotte Uptown | 201 South McDowell Street | Charlotte | NC | 28204 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Charlottesville Downtown/University Area | 401 Cherry Avenue | Charlottesville | VA | 22903 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chattanooga North | 577 Boy Scout Boulevard | Chattanooga | TN | 37405 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chattanooga | 2345 Shallowford Village Drive | Chattanooga | TN | 37421 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chattanooga | 40 Starview Lane | Chattanooga | TN | 37419 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chattanooga I-24/Lookout Mountain | 1453 Mack Smith Road | East Ridge | TN | 37412 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chattanooga South/East Ridge | 560 Pattison Road | Chesapeake | VA | 23320 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chesapeake | 1560 Crossways Boulevard | Chesapeake | VA | 23320 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chesapeake Suffolk | 2122 Jolliff Road | Chesapeake | VA | 23321 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cheyenne | 1415 Stillwater Avenue | Cheyenne | WY | 82009 | USA | Midwest Heritage Inn of Cheyenne, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Cheyenne Southwest/Downtown Area | 1820 West Lincolnway | Cheyenne | WY | 82001 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chicago Downtown/Magnificent Mile | 216 East Ontario Street | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chicago Downtown/River North | 60 West Illinois Street | Chicago | IL | 60654 | USA | Clargren LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Chicago Lombard | 645 W. North Ave. | Lombard | IL | 60148 | USA | First Mid-Illinois Land Trust #44-131730 | 01/01/2004 - Present |
| Fairfield Inn & Suites Chicago Naperville/Aurora | 1847 West Diehl Road | Naperville | IL | 60563 | USA | T.P. & R.S. Heritage Inn of Naperville, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Chicago Schaumburg | 360 National Parkway | Schaumburg | IL | 60173 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chicago Tinley Park | 18511 North Creek Drive | Tinley Park | IL | 60477 | USA | Midwest Heritage Inn of Tinley Park, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Chickasha | 2812 South 4th Street | Chickasha | OK | 73018 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chillicothe | 220 W. Business 36 Highway | Chillicothe | MO | 64601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chillicothe OH | 100 N. Plaza Blvd | Chillicothe | OH | 45601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Chincoteague Island Waterfront | 3913 Main Street | Chincoteague | VA | 23336 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Christiansburg | 2659 Roanoke Street | Christiansburg | VA | 24073 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cincinnati Eastgate | 4521 Eastgate Boulevard | Cincinnati | OH | 45245 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cincinnati North/Sharonville | 11440 Chester Road | Cincinnati | OH | 45246 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cincinnati Uptown/University Area | 2500 S Market Street | Cincinnati | OH | 45219 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Clarksville | 110 Westfield Drive | Clarksville | TN | 37040 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Clearwater | 3070 Gulf to Bay Boulevard | Clearwater | FL | 33759 | USA | Randall Benderson 1993-1 Trust; RB-3 Associates; WRI Associates, Ltd. | 01/01/2004 - Present |
| Fairfield Inn & Suites Clearwater Beach | 650 Bay Esplanade | Clearwater Beach | FL | 33767 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Clermont | 1750 Hunt Trace Blvd | Clermont | FL | 34711 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cleveland | 2835 Westside Drive NW | Cleveland | TN | 37312 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cleveland Avon | 35980 Chester Avenue | Avon | OH | 44011 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cleveland Beachwood | 3750 Orange Place | Beachwood | OH | 44122 | USA | Hotel Fore LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Cleveland Streetsboro | 9783 State Route 14 | Streetsboro | OH | 44241 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Clovis | 4305 North Prince | Clovis | NM | 88101 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Colorado Springs Air Force Academy | 7085 Commerce Center Drive | Colorado Springs | CO | 80919 | USA | Midwest Heritage Inn of Colorado Springs, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Colorado Springs North/Air Force Academy | 1575 Briargate Boulevard | Colorado Springs | CO | 80920 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Colorado Springs South | 2725 Geyser Drive | Colorado Springs | CO | 80906 | USA | BRETT Falcon Property Owner LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbia | 1115 Woodland Springs Ct | Columbia | MO | 65202 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbia | 1545 Halifax Drive | Columbia | TN | 38401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbia Northeast | 120 Burrow Drive | Columbia | SC | 29223 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus | 4510 E Armour Rd | Columbus | GA | 31904 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus | 2011 6th Street North | Columbus | MS | 39701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus Airport | 4300 International Gateway | Columbus | OH | 43219 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus Dublin | 7150 Sawmill Road | Dublin | OH | 43235 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus East | 2826 Taylor Road, S.W. | Reynoldsburg | OH | 43068 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus Grove City | 1722 Buckeye Place | Grove City | OH | 43123 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus OSU | 3031 Olentangy River Road | Columbus | OH | 43202 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus Polaris | 9000 Worthington Road | Westerville | OH | 43082 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Columbus, IN | 2830 Merchants Mile | Columbus | IN | 47201 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Commerce | 137 Frontage Road | Commerce | GA | 30529 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Conway | 2260 Sanders Road | Conway | AR | 72032 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cookeville | 1250 Bunker Hill Dr | Cookeville | TN | 38506 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Coralville | 650 Coral Ridge Avenue | Coralville | IA | 52241 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cordele | 2001 East 16th Ave | Cordele | GA | 31015 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Corpus Christi | 5217 Blanche Moore Drive | Corpus Christi | TX | 78411 | USA | Heritage Inn Number IV, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Corpus Christi Aransas Pass | 2079 Highway 35 | Aransas Pass | TX | 78336 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cotulla | 417 N IH 35 | Cotulla | TX | 78014 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Crestview | 110 Cosson Street | Crestview | FL | 32536 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cuero | 2121 North Esplanade Street | Cuero | TX | 77954 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Cumberland | 21 North Wineow Street | Cumberland | MD | 21502 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas | 239 Phillips Rd 1 | Galloway | TX | 70254 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Cedar Hill | 409 N. Clark Rd | Cedar Hill | TX | 75104 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites DFW Airport North/Irving | 4800 West John Carpenter Freeway | Irving | TX | 75063 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites DFW Airport South/Irving | 4210 West Airport Freeway | Irving | TX | 75062 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Downtown | 555 South Ervay Street | Dallas | TX | 75201 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Las Colinas | 630 West John Carpenter Freeway | Irving | TX | 75039 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Lewisville | 2607 Lake Vista Drive | Lewisville | TX | 75067 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Mansfield | 1480 US Highway 287 N | Mansfield | TX | 76063 | USA | CastleJack Mansfield Owner, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

22

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Dallas Mesquite | 4020 Towne Crossing Boulevard | Mesquite | TX | 75150 | USA | Heritage Inn Number XXXIV, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Park Central | 9230 LBJ Freeway | Dallas | TX | 75243 | USA | Heritage Inn Number XXXIII, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Plano | 4712 West Plano Parkway | Plano | TX | 75093 | USA | Heritage Inn Number XXIX, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Plano North | 3415 Premier Drive | Plano | TX | 75023 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Plano/Frisco | 8505 Ohio Drive | Plano | TX | 75024 | USA | Chase Hospitality, L.L.C. | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Plano/The Colony | 5909 Stone Creek Drive | The Colony | TX | 75056 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas Waxahachie | 2020 Civic Center Lane | Waxahachie | TX | 75165 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dallas West/I-30 | 2100 N. Cockrell Hill | Dallas | TX | 75212 | USA | Countrywide Hospitality, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Dayton | 303 Byers Road | Dayton | OH | 45342 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dayton South | 8035 Washington Village Drive | Dayton | OH | 45458 | USA | Midwest Heritage Inn of Dayton, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Dayton Troy | 83 Troy Town Drive | Troy | OH | 45373 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Daytona Beach Speedway/Airport | 1820 Checkered Flag Blvd | Daytona Beach | FL | 32114 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Decatur at Decatur Conference Center | 1910 West US Highway 380 | Decatur | TX | 76234 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Delray Beach | 2004 South Federal Hwy | Delray Beach | FL | 52101 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Delray Beach I-95 | 910 West Atlantic Ave | Delray Beach | FL | 33444 | USA | Delray Beach Community Redevelopment Agency | 01/01/2004 - Present |
| Fairfield Inn & Suites Denton | 2900 West University Drive | Denton | TX | 76201 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Aurora/Medical Center | 13851 East Harvard Avenue | Aurora | CO | 80014 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Aurora/Parker | 24153 East Prospect Avenue | Aurora | CO | 80016 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Downtown | 2747 Wazdot Street | Denver | CO | 80211 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver North/Westminster | 12080 Melody Drive | Westminster | CO | 80234 | USA | RR Hotels Westminster, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Northeast/Brighton | 968 Platte River Blvd | Brighton | CO | 80601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Tech Center North | 5072 South Syracuse Street | Denver | CO | 80237 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver West/Federal Center | 140 South Union Boulevard | Lakewood | CO | 80228 | USA | LD Lakewood Lodging, LLC and Central Square Lakewood Co Property, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Des Moines Altoona | 460 Bass Pro Drive NW | Altoona | IA | 50009 | USA | HOA HOTELS LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Des Moines Downtown | 207 Crocker Street | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Des Moines Urbandale | 8631 Plum Drive | Urbandale | IA | 50322 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Des Moines/Urbandale | 8661 Plum Drive | Urbandale | IA | 50322 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Destin | 19001 Emerald Coast Parkway | Destin | FL | 32541 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Canton | 5760 Haggerty Road | Canton | MI | 48187 | USA | Chesterfield Hotels LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Chesterfield | 45000 Marketplace Boulevard | Chesterfield | MI | 48051 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Farmington Hills | 27777 Stansbury Boulevard | Farmington Hills | MI | 48334 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Lakes | 102 West Lake Drive | Detroit Lakes | MN | 56501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Livonia | 17350 Fox Drive | Livonia | MI | 48152 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Metro Airport Romulus | 7828 Merriman Road | Romulus | MI | 48174 | USA | Orchard Commons Investments, L.L.C. | 01/01/2004 - Present |
| Fairfield Inn & Suites Detroit Troy | 225 Stephenson Highway | Troy | MI | 48083 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dickson | 147 Gum Branch Road | Dickson | TN | 37055 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Douglas | 1815 South Peterson Ave. | Douglas | GA | 31533 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dover | 655 North Dupont Highway | Dover | DE | 19901 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dublin | 620 Pronto Road | Dublin | CA | 31021 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites DuBois | 2219 Bee Line Highway | DuBois | PA | 15801 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dulles Airport Chantilly | 3960 Coscar Court | Chantilly | VA | 20151 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Duluth Waterfront | 1000 Minnesota Avenue | Duluth | MN | 55802 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Dunn I-95 | 513 Spring Branch Rd | Dunn | NC | 28334 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Durango | 21719 West US Highway 160 | Durango | CO | 81301 | USA | Durango Hotels LLC; Shriji Inc., Mile High Lodging LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites East Grand Forks | 514 Gateway Drive NE | East Grand Forks | MN | 56721 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Easton | 8945 Sunflower Drive | Easton | MD | 21601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Eau Claire Chippewa Falls | 1666 Princeton Crossing | Eau Claire | WI | 54703 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Edison-South Plainfield | 875 New Durham Road | Edison | NJ | 08817 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Edmond | 301 Meline Drive | Edmond | OK | 73034 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Effingham | 1111 Henrietta Street | Effingham | IL | 62401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites El Centro | 503 Danenburg Drive | El Centro | CA | 92243 | USA | IM El Centro 2, L.P.; IM El Centro 1, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites El Dorado | 1800 North West Avenue | El Dorado | AR | 71730 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites El Paso | 7514 Remcon Circle | El Paso | TX | 79912 | USA | Castleblass El Paso Owner II, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites El Paso Airport | 6611 Edgemere Boulevard | El Paso | TX | 79925 | USA | COOR ELP Edge, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Elizabeth City | 1660 City Center Blvd | Elizabeth City | NC | 27909 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Elizabethtown | 1031 Executive Drive | Elizabethtown | KY | 42701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Elkhart | 3501 Plaza Court | Elkhart | IN | 46514 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Elkin Jonesville | 628 CC Camp Road | Elkin | NC | 28621 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Elmira Corning | 1600 County Route 64 | Horseheads | NY | 14845 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Emporia I-95 | 104 Cloverleaf Drive | Emporia | VA | 23847 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Enterprise | 100 Bradburn Way | Enterprise | AL | 36330 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Eugene East/Springfield | 3003 Franklin Blvd | Eugene | OR | 97403 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fair Oaks Farms | 708 North 600 East | Fair Oaks | IN | 47943 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fairfield | 315 Pittman Road | Fairfield | CA | 94534 | USA | Kama & Dharma Investments LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Fairfield Napa Valley Area | 1350 Holiday Lane | Fairmont | WV | 26554 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fargo | 3902 9th Avenue SW | Fargo | ND | 58103 | USA | Westside Midwest Heritage Inn of Fargo, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Farmington | 2850 E Main Street | Farmington | NM | 87402 | USA | Dreamcatcher Farmington, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Fayetteville | 755 Van Asche Drive | Fayetteville | AR | 72703 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

23

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Fayetteville North | 4249 Ramsey Street | Fayetteville | NC | 28311 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Findlay | 2000 Tiffin Avenue | Findlay | OH | 45840 | USA | Midwest Heritage Inn of Findlay, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Flagstaff East | 1000 North Country Club Drive | Flagstaff | AZ | 86004 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Flint Fenton | 3125 West Silver Lake Road | Fenton | MI | 48430 | USA | Fenton Hotels LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Flint Grand Blanc | 9069 Holly Road | Grand Blanc | MI | 48439 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Florence I-20 | 501 Woody Jones Blvd | Florence | SC | 29501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Collins South | 3520 Timberwood Dr | Fort Collins | CO | 80528 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Lauderdale Airport & Cruise Port | 2081 Griffin Road | Dania Beach | FL | 33312 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Lauderdale Downtown/Las Olas | 30 South Andrews Ave | Fort Lauderdale | FL | 33301 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Lauderdale Pembroke Pines | 1650 SW 145th Avenue | Pembroke Pines | FL | 33027 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Morgan | 1290 Cottonwood Parkway | Fort Morgan | CO | 80701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Pierce | 6502 Metal Drive | Fort Pierce | FL | 34945 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Smith | 7601 Phoenix Avenue | Fort Smith | AR | 72903 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Stockton | 2517 North Front Street | Fort Stockton | TX | 79735 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Walton Beach-Eglin AFB | 1280 Eglin Parkway North | Shalimar | FL | 32579 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Walton Beach-West Destin | 540 Santa Rosa Boulevard | Fort Walton Beach | FL | 32548 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Wayne | 6021 Lima Road | Fort Wayne | IN | 46818 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Wayne Southwest | 7737 West Jefferson Boulevard | Fort Wayne | IN | 46804 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Worth Downtown/Convention Center | 1010 Houston Street | Fort Worth | TX | 76102 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Worth Fossil Creek | 3701 NE Loop 820 | Fort Worth | TX | 76137 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Worth I-30 West Near NAS JRB | 6851 West Freeway | Fort Worth | TX | 76116 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Worth/Burleson | 201 Pilot Ashbury Court | Burleson | TX | 76028 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Worth Southwest at Cityview | 4880 Citylake Boulevard East | Fort Worth | TX | 76132 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fort Worth University Drive | 1505 South University Drive | Fort Worth | TX | 76107 | USA | Heritage Inn Number XXXII, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Frankenmuth | 430 South Main Street | Frankenmuth | MI | 48734 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Frankfort | 40 Chenault Road | Frankfort | KY | 40601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Frederick | 5220 Westview Drive | Frederick | MD | 21703 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fredericksburg | 513 Friedrichs Avenue Lane | Fredericksburg | TX | 78624 | USA | New Fredericksburg Property Inc | 01/01/2004 - Present |
| Fairfield Inn & Suites Fredericksburg | 10350 Sonia Pennsylvania Avenue | Fredericksburg | VA | 22408 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fremont | 2410 N Yager | Fremont | NE | 68025 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Fresno Clovis | 50 N. Clovis Ave. | Clovis | CA | 93612 | USA | Clovis Hotels Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Fresno Yosemite International Airport | 1133 North Peach Avenue | Fresno | CA | 93727 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gadsden | 118 Walnut Street | Gadsden | AL | 35904 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gainesville | 1755 Browns Bridge Road | Gainesville | GA | 30501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gainesville I-75 | 3877 SW 37th Boulevard | Gainesville | FL | 32608 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Galesburg | 901 W Carl Sandburg Drive | Galesburg | IL | 61401 | USA | Midwest Heritage Inn of Galesburg, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Gallup | 3010 E Historic Hwy 66 | Gallup | NM | 87301 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gatlinburg Downtown | 611 Historic Nature Trail | Gatlinburg | TN | 37738 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gaylord | 826 Carpenter Street | Gaylord | MI | 49735 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Geneva Finger Lakes | 383 Hamilton Street | Geneva | NY | 14456 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Germantown Gaithersburg | 20025 Century Blvd | Germantown | MD | 20874 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gillette | 2577 South Douglas Highway | Gillette | WY | 82718 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Goshen | 2110 Keystone Drive | Goshen | IN | 46528 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Grand Island | 805 Allen Drive | Grand Island | NE | 68803 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Grand Junction Downtown/Historic Main Street | 225 Main Street | Grand Junction | CO | 81501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Grand Mound Centralia | 6223 197th Way SW | Rochester | WA | 98579 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Grand Rapids | 3930 Stahl Drive SE | Grand Rapids | MI | 49546 | USA | Midwest Heritage Inn of Grand Rapids, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Great Barrington Lenox/Berkshires | 249 Stockbridge Road | Great Barrington | MA | 01230 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Greeley | 2401 W 29th Street | Greeley | CO | 80631 | USA | Heritage Inn of Greeley, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Green Bay Southwest | 2850 South Oneida Street | Green Bay | WI | 54304 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Greensboro Wendover | 4308 Big Tree Way | Greensboro | NC | 27409 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Greenville | 908 Mease Boulevard | Greenville | NC | 27834 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Greenville Simpsonville | 3823 Grandview Drive | Simpsonville | SC | 29680 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Greenwood | 527 Bypass 72 NW | Greenwood | SC | 29649 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Gulfport | 15151 Turkey Creek Drive | Gulfport | MS | 39503 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Harrisburg Hershey | 1018 Briarsdale Road | Harrisburg | PA | 17109 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Harrisburg International Airport | 4 Terminal Drive | Middletown | PA | 17057 | USA | Susquehanna Area Regional Airport Authority | 01/01/2004 - Present |
| Fairfield Inn & Suites Harrisburg West | 185 Beacon Hill Blvd | New Cumberland | PA | 17070 | USA | Ajax Enterprise, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Harrisonburg | 1946 Medical Avenue | Harrisonburg | VA | 22801 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hartford Airport | 2 Loten Drive | Windsor Locks | CT | 06096 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hartford Manchester | 121 Pleasant Valley Road | Manchester | CT | 06042 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hattiesburg | 173 Thornhill Drive | Hattiesburg | MS | 39401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hazleton | 118 State Route 93 | Hazleton | PA | 18202 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Helena | 2150 11th Avenue | Helena | MT | 59601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hendersonville Flat Rock | 836 Upward Road | Flat Rock | NC | 28731 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hershey/Chocolate Avenue | 651 West Areba Avenue | Hershey | PA | 17033 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hickory | 1950 13th Avenue Drive SE | Hickory | NC | 28602 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites High Point Archdale | 10141 N. Main Street | Archdale | NC | 27263 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

24

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Hilton Head Island Bluffton | 105 Okatie Center Blvd. N | Bluffton | SC | 29909 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hinesville Fort Stewart | 1494 East Oglethorpe | Hinesville | GA | 31313 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hobbs | 1350 West Joe Harvey Blvd | Hobbs | NM | 88240 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Holiday Tarpon Springs | 3060 US Highway 19 | Holiday | FL | 34691 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Holland | 3626 West Shore Drive | Holland | MI | 49424 | USA | Midwest Heritage Inn of Holland, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Hollister | 390 Gateway Drive | Hollister | CA | 95023 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houma | 1530 Martin Luther King Blvd | Houma | LA | 70360 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houma Southeast | 100 Picone Road | Houma | LA | 70360 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Channelview | 15822 East Freeway | Channelview | TX | 77530 | USA | Ahuja, Nagraj, Ahuja Family Trust | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Conroe Near The Woodlands* | 3010 I-45 North | Conroe | TX | 77303 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Energy Corridor/Katy Freeway | 15111 Katy Freeway | Houston | TX | 77094 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Hobby Airport | 8730 Gulf Freeway | Houston | TX | 77017 | USA | Heritage Inn Number XLIV, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Humble | 20035 US 59 North | Humble | TX | 77338 | USA | Heritage Inn Number XLIV, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Intercontinental Airport | 4025 Interwood North Parkway | Houston | TX | 77032 | USA | MCRT Houston 2 LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Missouri City | 3533 FM 1092 | Missouri City | TX | 77459 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston North/Spring | 24485 Interstate 45 | Spring | TX | 77380 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Northwest/Willowbrook | 16855 N Interstate 45 | Houston | TX | 77064 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Pasadena | 3640 East Sam Houston Parkway South | Pasadena | TX | 77505 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston The Woodlands | 16850 I-45 South | The Woodlands | TX | 77384 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Houston Westchase | 2400 West Sam Houston Parkway South | Houston | TX | 77042 | USA | Heritage Inn Number XLIV, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Huntington | 536 Kinetic Drive | Huntington | WV | 25701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Huntsville | 136 Ravenswood Village Drive | Huntsville | TX | 77340 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Hutchinson | 1111 North Lorraine Rd | Hutchinson | KS | 67501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Idaho Falls | 1293 West Broadway | Idaho Falls | ID | 83402 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Avon | 119 Angelita Way | Avon | IN | 46123 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Carmel | 1335 West Main Street | Carmel | IN | 46032 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Downtown | 501 West Washington Street | Indianapolis | IN | 46204 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis East | 7315 ... | Indianapolis | IN | 46219 | USA | White Legacy Properties, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Fishers | 10495 Crosspoint Blvd | Indianapolis | IN | 46256 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Greenfield | 2253 Williams Way | Greenfield | IN | 46140 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Noblesville | 17960 Foundation Drive | Noblesville | IN | 46060 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Northwest | 5909 W 86th Street | Indianapolis | IN | 46278 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Northwest | 9780 ... | Indianapolis | IN | 46268 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ithaca | 359 Elmira Road | Ithaca | NY | 14850 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jackson | 2395 Shirley Drive | Jackson | MI | 49202 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jackson | 5723 I-55 North | Jackson | MS | 39206 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jackson | 1335 Vann Drive | Jackson | TN | 38305 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jackson | 407 Riverwind Place | Jackson | MS | 39208 | USA | Midwest Heritage Inn of Jackson, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Clinton | 105 Hampstead Place | Clinton | MS | 39056 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville | 121 Circuit Lane | Jacksonville | NC | 28546 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville Airport | 1300 Airport Road | Jacksonville | FL | 32218 | USA | Jetins Hotel Company, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville Beach | 1616 North 3rd Street | Jacksonville Beach | FL | 32250 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville Butler Boulevard | 4888 Lenoir Ave | Jacksonville | FL | 32216 | USA | AHIP FL Jacksonville Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville Orange Park | 450 Eldridge Avenue | Orange Park | FL | 32073 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville West/Chaffee Point | 561 Chaffee Point Blvd | Jacksonville | FL | 32221 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jacksonville | 13820 ... | Jacksonville | FL | 32256 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jamestown | 1980 ... | Jamestown | NY | 14701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jasper | 333 River Centre Landing | Jasper | IN | 47546 | USA | River Centre, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Jefferson City | 3621 West Truman Boulevard | Jefferson City | MO | 65109 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Johnson City | 3078 Hamilton Place | Johnson City | TN | 37604 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Joliet North/Plainfield | 3239 Norman Avenue | Joliet | IL | 60435 | USA | Northside Midwest Heritage Inn of Joliet, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Jonesboro | 3408 Access Rd | Jonesboro | AR | 72401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Jonesboro | 3303 Retail Place Drive | Jonesboro | AR | 72404 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kalamazoo | 11820 NW Plaza Circle | Kalamazoo | MI | 49048 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kansas City Airport | 11820 NW Plaza Circle | Kansas City | MO | 64153 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lee's Summit | 1301 S Westnedge | Lee's Summit | MO | 64086 | USA | Midwest Heritage Inn of Lee's Summit, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Kansas City Liberty | 8101 N Church Road | Kansas City | MO | 64158 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kansas City Olathe | 12245 South Strang Line Road | Olathe | KS | 66062 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kansas City Overland Park | 11840 Blue Valley Pkwy | Overland Park | KS | 66213 | USA | Apple Eight Hospitality Midwest, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Kansas City Shawnee | 16550 Midland Drive | Shawnee | KS | 66217 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kansas City Shawnee | 510 Tahridge Road | Shawnee | KS | 66227 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kearney | 1801 32nd Street | Kearney | NE | 68845 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Keene Downtown | 30 Main Street | Keene | NH | 03431 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kenner New Orleans Airport | 944 Belle Terre Boulevard | Kenner | LA | 70065 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kenner | 434 Third Street South | Kenner | LA | 70062 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kennett Square Brandywine Valley | 719 East Old Baltimore Pike | Kennett Square | PA | 19348 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kenosha Pleasant Prairie | 10030 74th Place | Pleasant Prairie | WI | 53158 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Key West at The Keys Collection | 3852 North Roosevelt | Key West | FL | 33040 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Killeen | 200 East Central Expressway | Killeen | TX | 76541 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kingsland | 1319 East Kings Avenue | Kingsland | GA | 31548 | USA | AHIP GA Kingsland Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Knoxville East | 1315 Cedar Bluff Lane | Knoxville | TN | 37924 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Knoxville West | 11763 Snyder Road | Farragut | TN | 37934 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites La Crosse Downtown | 434 Third Street South | La Crosse | WI | 54601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites La Place | 944 Belle Terre Boulevard | La Place | LA | 70068 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Lafayette | 4000 State Road 26 East | Lafayette | IN | 47905 | USA | Midwest Heritage Inn of Lafayette, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Lafayette I-10 | 2225 NW Evangeline Thruway | Lafayette | LA | 70501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lafayette South | 1606 West Pinhook Road | Lafayette | LA | 70508 | USA | Castleblack Lafayette Owner, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Lake Charles Sulphur | 2615 Ruth Street | Sulphur | LA | 70665 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lake City | 538 SW Commerce Drive | Lake City | FL | 32024 | USA | AHIP FL Lake City Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Lakeland Plant City | 4307 Sterling Commerce Drive | Plant City | FL | 33566 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lancaster | 150 Granite Run Drive | Lancaster | PA | 17601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lancaster East at The Outlets | 2270 Lincoln Highway East | Lancaster | PA | 17602 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lansing at Eastwood | 3320 Preyde Blvd | Lansing | MI | 48912 | USA | Eastwood, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Lansing West | 810 Delta Commerce Drive | Lansing | MI | 48917 | USA | F.I. Management of Lansing, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Laramie | 1673 Centennial Drive | Laramie | WY | 82072 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Laredo | 700 West Hillside Drive | Laredo | TX | 78041 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Las Vegas South | 5775 Dean Martin Drive | Las Vegas | NV | 89118 | USA | W2005/Fargo Hotels (Pool A) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Lawton | 202 SE Interstate | Lawton | OK | 73501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Leavenworth | 1101 North 4th Street | Leavenworth | KS | 66048 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lebanon | 1145 Franklin Road | Lebanon | TN | 37090 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lebanon Valley | 4 Fisher Avenue | Jonestown | PA | 17038 | USA | Jonestown Ventures, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Leesburg | 237 Fairview Avenue | Leesburg | VA | 20601 | USA | Circle 5, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Lexington Berea | 227 Paint Lick Road | Berea | KY | 40403 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lexington East/I-75 | 2211 Elkhorn Road | Lexington | KY | 40505 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lexington Georgetown/College Inn | 200 Tiger Way | Georgetown | KY | 40324 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lexington Keeneland/Airport | 3050 Lakecrest Circle | Lexington | KY | 40513 | USA | Westside Midwest Heritage Inn of Lexington, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Lexington North | 2100 Hackney Place | Lexington | KY | 40511 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Liberal | 501 Hotel Drive | Liberal | KS | 67901 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lima | 2179 Elida Road | Lima | OH | 45805 | USA | H.J. Heritage Inn of Lima, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Lincoln | 4221 Industrial Avenue | Lincoln | NE | 68504 | USA | Midwest Heritage Inn of Lincoln, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Lincoln Airport | 1000 West Bond Street | Lincoln | NE | 68521 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lincoln Southeast | 8455 Andermatt Drive | Lincoln | NE | 68526 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Little Rock Airport | 4201 East Roosevelt Road | Little Rock | AR | 72206 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Little Rock Benton | 17327 I-30 N | Benton | AR | 72015 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lock Haven | 50 Spring Street | Lock Haven | PA | 17745 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites London | 25 Amarillo Drive | London | KY | 40741 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Longview | 3305 N. 4th Street | Longview | TX | 75605 | USA | Heritage Inn Number XIV, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Los Angeles LAX/El Segundo | 5270 West Century Blvd | Los Angeles | CA | 90045 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lubbock Southwest | 705 San Gabriel Blvd | Rosemead | CA | 91770 | USA | Montebello Hills Travelodge | 01/01/2004 - Present |
| Fairfield Inn & Suites Los Angeles West Covina | 3211 East Garvey Avenue North | West Covina | CA | 91791 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Louisville East | 4035 Sheraton Drive | Louisville | GA | 31210 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Louisville North | 1220 Kentucky Mills Drive | Jeffersonville | IN | 40299 | USA | Hotel East Louisville, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Louisville Northeast | 619 North Shore Drive | Louisville | WI | 47130 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Loveland Fort Collins | 1610 Cheyenne Plains Drive | Loveland | IN | 40241 | USA | SunKel.ou NE, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Mahwah | 1710 Foxtrail Drive | Loveland | CO | 80538 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Lubbock | 225 Ramapo Valley Road | Mahwah | NJ | 07430 | USA | Heritage Inn Number XVIII, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Manchester South/Hooksett | 4007 South Loop 289 | Lubbock | TX | 79423 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mankato | 8 Bell Ave | Hooksett | NH | 03106 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mansfield Ontario | 141 Apache Place | Mankato | MN | 56001 | USA | F.I. Management of Mankato, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Marianna | 1065 N Lexington Springmill Road | Mansfield | OH | 44906 | USA | Midwest Heritage Inn of Ontario, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Marietta | 4966 Whitetail Drive | Marianna | FL | 32448 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Marietta | 200 Cherry Tree Lane | Marietta | GA | 45750 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Marion | 1400 The Marketplace | Marion | OH | 43302 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Marshall | 105 West Interstate 20 | Marshall | TX | 75672 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Martinsburg | 451 Foxcroft Ave | Martinsburg | WV | 25401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites McAllen Airport | 2117 South 10th Street | McAllen | TX | 78503 | USA | Tennessee Number I, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites McPherson | 2270 East Kansas Avenue | McPherson | KS | 67460 | USA | Hicks Cross Development XII, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Mebane | 113 Spring Forest Drive | Mebane | NC | 27302 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Medina | 3125 Eastpointe Drive | Medina | OH | 44256 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Melbourne Palm Bay/Viera | 4355 West New Haven Avenue | Melbourne | FL | 32904 | USA | AHIP FL Melbourne Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Melbourne Viera Town Center | 2290 Town Center Avenue | Melbourne | FL | 32940 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis Collierville | 10280 Collierville Rd | Collierville | TN | 38017 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis East/Galleria | 8489 Highway 64 | Memphis | TN | 38133 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis | 4760 Showcase Blvd | Memphis | TN | 38118 | USA | 240 Perkins Holding, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis I-240 & Perkins | 101 Harrah Lane | Marion | AR | 72364 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis Marion, AR | 7966 Hacks Cross | Olive Branch | MS | 38654 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis Olive Branch | 7149 Sleepy Hollow Drive | Southaven | MS | 38671 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Memphis Southaven | 150 Hwy 11 & 80 | Meridian | MS | 39301 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Meridian | 4101 NW 11th Street | Miami | FL | 33126 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Miami Airport South | | | | | | | |

26

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Midland | 506 East Buttles Street | Midland | MI | 48640 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Midland | 2300 Faulkner Drive | Midland | TX | 79705 | USA | Heritage Inn Number XL Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Milledgeville | 2631-A North Columbia Street | Milledgeville | GA | 31061 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Millville Vineland | 301 Bluebird Lane | Millville | NJ | 08332 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Milwaukee Airport | 6440 South 13th Street | Oak Creek | WI | 53154 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Milwaukee Downtown | 710 N. Old World 3rd Street | Milwaukee | WI | 53203 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Milwaukee North | 7035 N. Port Washington Road | Milwaukee | WI | 53217 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Milwaukee West | 4229 West National Avenue | Milwaukee | WI | 53214 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Minneapolis (Bloomington/Mall of America | 2401 E 80th Street | Bloomington | MN | 55425 | USA | Midwest Heritage Inn of Bloomington, L.P | 01/01/2004 - Present |
| Fairfield Inn & Suites Minneapolis Burnsville | 14350 Nicollet Court | Burnsville | MN | 55306 | USA | Midwest Heritage Inn of Burnsville, L.P | 01/01/2004 - Present |
| Fairfield Inn & Suites Minneapolis Eden Prairie | 11325 Viking Drive | Eden Prairie | MN | 55344 | USA | Midwest Heritage Inn of Eden Prairie, L.P | 01/01/2004 - Present |
| Fairfield Inn & Suites Minneapolis North/Blaine | 10643 Baltimore Street NE | Blaine | MN | 55449 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Minneapolis Shakopee | 4620 12th Avenue East | Shakopee | MN | 55379 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Paul/Roseville | 3045 Centre Pointe Drive N | Roseville | MN | 55113 | USA | Midwest Heritage Inn of Roseville, L.P | 01/01/2004 - Present |
| Fairfield Inn & Suites Minneapolis-St. Paul Airport | 1330 Northland Drive | Mendota Heights | MN | 55120 | USA | Heritage Inn of Mendota Heights, L.P | 01/01/2004 - Present |
| Fairfield Inn & Suites Moab | 1863 North Highway 191 | Moab | UT | 84532 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mobile | 950-A South Beltline Highway | Mobile | AL | 36609 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mobile/Daphne/Eastern Shore | 1200B Highway 98 | Spanish Fort | AL | 36527 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mobile Saraland | 2950 Township Blvd | Saraland | AL | 36571 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Modesto Salida | 4342 Salida Blvd | Salida | CA | 95368 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Monaca | 1438 Brodhead Rd | Monaca | PA | 15061 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Montgomery Airport South | 7560 Adriana Highway | Montgomery | AL | 36105 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Montgomery EastChase Parkway | 8970 EastChase Parkway | Montgomery | AL | 36117 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Morgantown | 161 Lewis Drive | Morgantown | WV | 26501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Moscow | 1000 West Pullman Road | Moscow | ID | 83843 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Moses Lake | 2300 South Maiers Road | Moses Lake | WA | 98837 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mt. Laurel | 350 Century Parkway | Mount Laurel | NJ | 08054 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mt. Pleasant | 2525 South University Park Drive | Mount Pleasant | MI | 48858 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Mt. Vernon Rend Lake | 217 Potomac Blvd | Mount Vernon | IL | 62864 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Murfreesboro | 176 J South Road | Murfreesboro | TN | 37129 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Muskegon Norton Shores | 1520 Mt Garfield Road | Muskegon | MI | 49444 | USA | HSS Norton Shores Hotel, L.L.C. | 01/01/2004 - Present |
| Fairfield Inn & Suites Muskogee | 1650 North 32nd Street | Muskogee | OK | 74401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Napa American Canyon | 3800 Broadway | American Canyon | CA | 94503 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Naples | 3808 White Lake Blvd | Naples | FL | 34117 | USA | Terra Hospitality Florida II, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Nashville Airport | 511 Royal Parkway | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Nashville at Opryland | 211 Music City Circle | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Nashville Downtown/The Gulch | 901 Division Street | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Nashville Hendersonville | 103 Indian Lake Boulevard | Hendersonville | TN | 37075 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Nashville MetroCenter | 100 French Landing Way | Nashville | TN | 37228 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Nashville Smyrna | 810 Expo Drive | Smyrna | TN | 37167 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Natchitoches | 150 Hayes Avenue | Natchitoches | LA | 71457 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New Bedford | 185 MacArthur Drive | New Bedford | MA | 02740 | USA | Waterfront Hospitality, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites New Braunfels | 1465 IH-35-N | New Braunfels | TX | 78130 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New Buffalo | 11400 Holiday Drive | New Buffalo | MI | 49117 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New Orleans Downtown/French Quarter Area | 346 Baronne Street | New Orleans | LA | 70112 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New Orleans Metairie | 2713 Severn Ave | Metairie | LA | 70002 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Brooklyn | 181 3rd Avenue | Brooklyn | NY | 11217 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Downtown Manhattan/World Trade Center Area | 100 Greenwich Street | New York | NY | 10006 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Manhattan/Central Park | 538 W. 58th Street | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Manhattan/Chelsea | 116-116 W 28th St | New York | NY | 10011 | USA | White Hotel Management, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Manhattan/Downtown East | 95 Henry Street | New York | NY | 10002 | USA | PCK Realty Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Manhattan/Fifth Avenue | 21 West 37th Street | New York | NY | 10018 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Manhattan/Financial District | 161 Front Street | New York | NY | 10038 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Manhattan/Times Square | 330 W 40th Street | New York | NY | 10018 | USA | Times Square Hospitality Fee II,LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Midtown Manhattan/Penn Station | 325 W. 33rd Street | New York | NY | 10001 | USA | Terra Hospitality Trust - Penn Station, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Queens/Fresh Meadows | 183-21 Horace Harding Expressway | Fresh Meadows | NY | 11365 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Queens/Queensboro Bridge | 29-27 41st Ave | Long Island City | NY | 11101 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Staten Island | 290 Wild Avenue | Staten Island | NY | 10314 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Newark Liberty International Airport | 618-50 Route 1&3 South | Newark | NJ | 07114 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Niagara Falls | 643 Rainbow Boulevard | Niagara Falls | NY | 14303 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Norman | 301 Norman Center Court | Norman | OK | 73072 | USA | Midwest Heritage Inn of Norman, L.P | 01/01/2004 - Present |
| Fairfield Inn & Suites North Bergen | 1200 Tonnelle Ave | North Bergen | NJ | 07047 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites North Platte | 319 W South River Road | North Platte | NE | 69101 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Northfield | 114 2nd Street West | Northfield | MN | 55057 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Oakland Hayward | 25921 Industrial Blvd | Hayward | CA | 94545 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ocala | 4055 S.W. 38th Court | Ocala | FL | 34474 | USA | AHIP FL Ocala 4101 Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Ocean City | 2501 Philadelphia Avenue | Ocean City | MD | 21842 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Odessa | 3931 J 83 Parkway | Odessa | TX | 79762 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Oklahoma City Airport | 4521 SW 15th Street | Oklahoma City | OK | 73108 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Oklahoma City El Reno | 1501 Domino Drive | El Reno | OK | 73036 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Oklahoma City NW Expressway/Warr Acres | 5700 NW Expressway | Warr Acres | OK | 73132 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Oklahoma City Quail Springs/South Edmond | 13520 Plaza Terrace | Oklahoma City | OK | 73120 | USA | H E Heritage Inn of Oklahoma, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Oklahoma City Yukon | 1520 Garth Brooks Blvd | Yukon | OK | 73099 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Olean | 3270 Route 417 | Olean | NY | 14760 | USA | St. Bonaventure University | 01/01/2004 - Present |
| Fairfield Inn & Suites Omaha Downtown | 1501 Nicholas Street | Omaha | NE | 68102 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Omaha East/Council Bluffs, IA | 520 30th Avenue | Council Bluffs | IA | 51501 | USA | Midwest Heritage Inn of Council Bluffs, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Omaha Northwest | 7101 N 102nd Circle | Omaha | NE | 68122 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Omaha Papillion | 465 Olson Drive | Papillion | NE | 68046 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Omaha West | 17240 Wright Street | Omaha | NE | 68130 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ontario Rancho Cucamonga | 9560 Pittsburgh Avenue | Rancho Cucamonga | CA | 91730 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Orange Beach | 3151 Loop Road | Orange Beach | AL | 36561 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando at SeaWorld(R) | 10815 International Drive | Orlando | FL | 32821 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando East/UCF Area | 3420 Lake Lynda Drive | Orlando | FL | 32817 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando International Drive/Convention Center | 8214 Universal Blvd | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando Kissimmee/Celebration | 6073 West Irlo Bronson Memorial Highway | Kissimmee | FL | 34747 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando Lake Buena Vista | 12191 S. Apopka Vineland Road | Orlando | FL | 32836 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando Lake Buena Vista in the Marriott Village | 8623 Vineland Avenue | Orlando | FL | 32821 | USA | NF III/CI Orlando II Op Co, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando Near Universal Orlando Resort | 5614 Vineland Road | Orlando | FL | 32819 | USA | Terra Hospitality-Florida, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Orlando Ocoee | 10971 West Colonial Drive | Ocoee | FL | 34761 | USA | AHIP FL Ocoee Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Oshkosh | 1800 South Koeller Road | Oshkosh | WI | 54902 | USA | Midwest Heritage Inn of Oshkosh, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Ottawa Starved Rock Area | 3000 Fairfield Lane | Ottawa | IL | 61350 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Palatine | 3910 Commons Landing Circle | Palatine | IL | 42091 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Palm Beach | 2870 South Ocean Boulevard | Palm Beach | FL | 33480 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Palm Coast I-95 | 400 Old Kings Road | Palm Coast | FL | 32137 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Palm Desert | 74-764 Technology Drive | Palm Desert | CA | 92211 | USA | Neo Capricorn Plaza Private Limited | 01/01/2004 - Present |
| Fairfield Inn & Suites Panama City Beach | 7718 Front Beach Road | Panama City Beach | FL | 32407 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Paramus | 601 From Road | Paramus | NJ | 07652 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Parsippany | 3535 Route 46 East | Parsippany | NJ | 07054 | USA | ISK PARSIPPANY LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Peoria | 92 Tee Drive Blvd | Peoria | IL | 79772 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Peoria East | 200 Eaglight Court | East Peoria | IL | 61611 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Peru | 4385 Venture Drive | Peru | IL | 61354 | USA | Midwest Heritage Inn of Peru, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Philadelphia Broomall/Newtown Square | 100 Lawrence Road | Broomall | PA | 19008 | USA | Marple Associates | 01/01/2004 - Present |
| Fairfield Inn & Suites Philadelphia Downtown/Center City | 21 South 13th Street | Philadelphia | PA | 19107 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Philadelphia Valley Forge/Great Valley | 14 Willowbrook Drive | Berwyn | PA | 19312 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Philadelphia Willow Grove | 2440 Maryland Road | Willow Grove | PA | 19090 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Phoenix Midtown | 2520 North Central Avenue | Phoenix | AZ | 85004 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Phoenix Tempe/Airport | 2222 South Priest Drive | Tempe | AZ | 85282 | USA | Phoenix FFS, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Pigeon Forge | 2445 Teaster Lane | Pigeon Forge | TN | 37863 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Pittsburgh Airport/Robinson Township | 1004 Sutherland Drive | Robinson Township | PA | 15205 | USA | TM of Pittsburgh TP, LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Pittsburgh Neville Island | 5850 Grand Avenue | Pittsburgh | PA | 15225 | USA | Black Sapphire C Pittsburgh 2014, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Pittsburgh New Stanton | 107 Bair Blvd | New Stanton | PA | 15672 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Pittsburgh North/McCandless Crossing | 901 Providence Boulevard | Pittsburgh | PA | 15237 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Plainville | 400 New Britain Avenue | Plainville | CT | 06062 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Plattsburgh | 579 Route 3 | Plattsburgh | NY | 12901 | USA | RR 3 Development, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Pleasanton | 200 Crandall Lane | Pleasanton | TX | 78064 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Plymouth | 16 Pilot Way | Plymouth | MA | 02360 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Plymouth | 12 Ridgeview Lane | Plymouth | NH | 03264 | USA | Dorks R Us | 01/01/2004 - Present |
| Fairfield Inn & Suites Pocatello | 205 Via Venito | Pocatello | ID | 83201 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ponca City | 3405 North 14th Street | Ponca City | OK | 74601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Poplar Bluff | 3109 Oak Grove | Poplar Bluff | MO | 63901 | USA | P & G Hospitality, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Port Clinton Waterfront | 1811 East Perry St | Port Clinton | OH | 43452 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Portland Airport | 11929 NE Airport Way | Portland | OR | 97220 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Portland North | 1200 North Anchor Way | Portland | OR | 97217 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Portland South/Lake Oswego | 6100 South West Meadows Road | Lake Oswego | OR | 97035 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Portland West/Beaverton | 15583 NW Gateway Court | Beaverton | OR | 97006 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Portsmouth Exeter | 138 Portsmouth Avenues | Exeter | NH | 03833 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Potomac Mills Woodbridge | 2610 Prince William Parkway | Woodbridge | VA | 22192 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Princeton | 107 Independence Way | Princeton | NJ | 24740 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Provo Orem | 901 North 1200 West | Orem | UT | 84057 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Quantico Stafford | 2784 Jefferson Davis Highway | Stafford | VA | 22556 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Quincy | 4415 Broadway | Quincy | IL | 62305 | USA | Midwest Heritage Inn of Quincy, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Raleigh-Capital Blvd./I-540 | 6400 Capital Blvd | Raleigh | NC | 27616 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Raleigh Cary | 1120 Jedsome Lane | Cary | NC | 27511 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Raleigh-Durham Airport/Brier Creek | 10040 Sellona Street | Raleigh | NC | 27617 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

28

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Raleigh-Durham Airport/Research Triangle Park | 2750 Slater Road | Morrisville | NC | 27560 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rapid City | 1314 N. Elk Vale Road | Rapid City | SD | 57703 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rawlins | 2370 East Cedar Street | Rawlins | WY | 82301 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Reading/Wyomissing | 21 Meridian Blvd | Reading | PA | 19610 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Redding | 5164 Caterpillar Rd | Redding | CA | 96003 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rehoboth Beach | 19113 Coastal Highway | Rehoboth Beach | DE | 19971 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Reno Sparks | 2085 Brierly Way | Sparks | NV | 89434 | USA | Ten FN SPE, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Richfield | 900 West 1350 South | Richfield | UT | 84701 | USA | Redbird Reno Hotel LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Richmond Airport | 5252 Airport Square Lane | Sandston | VA | 23150 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Richmond Ashland | 11625 Lakeridge Parkway | Ashland | VA | 23005 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Richmond Midlothian | 150 North Pinetta Drive | Midlothian | VA | 23235 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Richmond Short Pump/I-64 | 9937 Mayland Drive | Richmond | VA | 23233 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Marion Corona/Norco | 1447 Hamner Avenue | Norco | CA | 92860 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Riverside Moreno Valley | 22100 Eucalyptus Avenue | Moreno Valley | CA | 92553 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Roanoke Hollins/I-81 | 7944 Plantation Rd | Roanoke | VA | 24019 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Roanoke Salem | 121 Sheraton Drive | Salem | VA | 24153 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rochester East | 915 Marketplace | Webster | NY | 14580 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rochester Mayo Clinic Area/Saint Marys | 470 17th Avenue NW | Rochester | MN | 55901 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rochester West/Greece | 400 Paddy Creek Circle | Rochester | NY | 14615 | USA | Marjinis, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Rock Hill | 578 Galleria Blvd | Rock Hill | SC | 29730 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rockford | 7651 Walton Street | Rockford | IL | 61108 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rockingham | 307 W. Greene Street | Rockingham | NC | 28379 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Rockport | 2950 Hwy 35N Business | Rockport | TX | 78382 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Roswell | 1201 No. Main Street | Roswell | NM | 88201 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Russellville | 120 East Harrell Drive | Russellville | AR | 72802 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ruston | 1307 Roberta Avenue | Ruston | LA | 71270 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sacramento Airport Natomas | 2730 El Centro Road | Sacramento | CA | 95833 | USA | 2003 Natomas Inn & Suites LP | 01/01/2004 - Present |
| Fairfield Inn & Suites Sacramento Airport Woodland | 2100 Freeway Drive | Woodland | CA | 95776 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sacramento Elk Grove | 8058 Orchard Loop Lane | Elk Grove | CA | 95624 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sacramento Folsom | 1755 Cavitt Drive | Folsom | CA | 95630 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sacramento Rancho Cordova | 10745 Gold Center Drive | Rancho Cordova | CA | 95670 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Saginaw | 5200 Fashion Square Boulevard | Saginaw | MI | 48603 | USA | Midwest Heritage Inn of Saginaw, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Salina | 2433 S. 9th Street | Salina | KS | 67401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Salt Lake City Airport | 230 North Admiral Byrd Road | Salt Lake City | UT | 84116 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Salt Lake City Downtown | 130 W 400 South | Salt Lake City | UT | 84101 | USA | BRETT SLC TRS LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Salt Lake City Midvale | 7141 South FL Smith Drive | Midvale | UT | 84047 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Salt Lake City South | 594 West 4500 South | Salt Lake City | UT | 84123 | USA | Castleblack San Angelo Owner II, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio | 1430 Roosevelt Road | Salt Lake City | UT | 78204 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Diego North/San Marcos | 227 West San Marcos Boulevard | San Marcos | CA | 92069 | USA | Castleblack San Angelo Owner II, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites San Francisco Airport/Millbrae | 250 El Camino Real | Millbrae | CA | 94030 | USA | Drexil Trust Under Declaration Dated June 21, 1990 | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio Alamo Plaza/Convention Center | 422 Bonham Street | San Antonio | TX | 78205 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio Boerne | 6 Cascade Caverns | Boerne | TX | 78006 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Francisco San Carlos | 555 Skyway Road | San Carlos | CA | 94070 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio Brooks City Base | 3234 Goliad Road | San Antonio | TX | 78223 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio NE/Schertz | 5808 Corridor Loop Road | Schertz | TX | 78154 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio North/Stone Oak | 801 Trailcrest | San Antonio | TX | 78232 | USA | Hanford Hotels LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio SeaWorld®/Westover Hills | 4026 Wiseman Blvd | San Antonio | TX | 78251 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Bernardino | 1041 East Harriman Place | San Bernardino | CA | 92408 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Diego Carlsbad | 1929 Palomar Oaks Way | Carlsbad | CA | 92008 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Diego North/San Marcos | 227 West San Marcos Boulevard | San Marcos | CA | 92069 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Francisco Airport/Millbrae | 250 El Camino Real | Millbrae | CA | 94030 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Francisco San Carlos | 555 Skyway Road | San Carlos | CA | 94070 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Jose Airport | 1755 North First Street | San Jose | CA | 95112 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites San Jose North/Silicon Valley | 656 America Center Court | San Jose | CA | 95002 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Santa Cruz | 2956 Mission Street | Santa Cruz | CA | 95060 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sandusky | 6220 Milan Road | Sandusky | OH | 44870 | USA | Sandusky Vending Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Santa Cruz | 7636 Soquel Drive | Santa Cruz | CA | 95060 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Santa Cruz - Capitola | 1255 41st Avenue | Capitola | CA | 95010 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Santa Fe | 3625 Cerrillos Road | Santa Fe | NM | 87507 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Santa Maria | 2061 N. Roemer Court | Santa Maria | CA | 93458 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Santa Rosa Sebastopol | 1101 Gravenstein Highway South | Sebastopol | CA | 95472 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Santee | 9074 Old Number 66 Highway | Santee | CA | 29142 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sarasota Lakewood Ranch | 6105 Exchange Way | Bradenton | FL | 34202 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Saratoga Malta | 101 Saratoga Village Blvd | Malta | NY | 12020 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Savannah Airport | 10 Stephen S. Green Drive | Savannah | GA | 31408 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Savannah Downtown/Historic District | 135 Montgomery Street (U.J. Blvd) | Savannah | GA | 31401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Savannah I-95 South | 17027 Abercorn St. | Savannah | GA | 31419 | USA | ZAC/I CAL PS II, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Savannah Midtown | 5801 Abercorn Street | Savannah | GA | 31405 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Scottsbluff | 902 Winter Creek Drive | Scottsbluff | NE | 69361 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Bremerton | 239 4th Street | Bremerton | WA | 98337 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Kingsburg | 216 Ventura Court | Kingsburg | CA | 93631 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sevierville Kodak | 3620 Outdoor Sportsman Place | Kodak | TN | 37764 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Seymour | 327 North Shady Creek Drive | Seymour | IN | 47274 | USA | | 01/01/2004 - Present |

29

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Shelby | 1715 East Dixon Boulevard | Shelby | NC | 28150 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sheridan | 2105 Sugarland Dr | Sheridan | WY | 82801 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sidney | 889 East Jennifer Lane | Sidney | NE | 69162 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sierra Vista | 3855 El Mercado | Sierra Vista | AZ | 85635 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sioux Falls | 4609 W Empire Place | Sioux Falls | SD | 57106 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Sioux Falls Airport | 4035 Bobhalla Drive | Sioux Falls | SD | 57107 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Slippery Rock | 1000 University Parkway | Slippery Rock | PA | 16057 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Smithfield Selma/I-95 | 809 Venture Drive | Smithfield | NC | 27577 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Snyder | 5201 Big College Pkwy | Snyder | TX | 79549 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Somerset | 135 Dunbarton Avenue | Somerset | NJ | 08873 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Somerset | 117 Tollgate Road | Somerset | PA | 15501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites South Bend Mishawaka | 425 W. University Drive | Mishawaka | IN | 46545 | USA | Midwest Heritage Inn of South Bend/Mishawaka, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites South Boston | 1120 Bill Tuck Highway | South Boston | VA | 24592 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites South Hill/I-85 | 150 Arnold Drive | South Hill | VA | 23970 | USA | AHIP VA South Hill Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites South Kingstown Newport Area | 21 Hampton Way | South Kingstown | RI | 02879 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Spearfish | 2720 1st Avenue East | Spearfish | SD | 57783 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Spokane Valley | 8923 E. Mission | Spokane | WA | 99212 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Spokane | 1004 East 8th Street | Spokane | WA | 72762 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Springfield | 1870 West First Street | Springfield | OR | 45504 | USA | WWF FFI Springdale LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Springfield Holyoke | 229 Whiting Farms Road | Holyoke | MA | 01040 | USA | Midwest Heritage Inn of Springfield, Ohio, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Springfield | 2455 North Glenstone Avenue | Springfield | MO | 65803 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Springfield Northampton/Amherst | 115A John Olver Drive | Northampton | MA | 01060 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Augustine I-95 | 305 Prime Outlet Blvd | St. Augustine | FL | 32084 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Cloud | 4120 2nd Street South | St. Cloud | MN | 56301 | USA | Midwest Heritage Inn of St. Cloud, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Joseph | 4779 Yucana Drive | St. Joseph | MO | 64506 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Louis Stevensville | 4444 Bellow Parkway | Stevensville | MO | 49127 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Louis Pontoon Beach/Granite City, IL | 5224 Commerce Parkway | Pontoon Beach | IL | 62040 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Louis St. Charles | 801 Veterans Memorial Parkway | St. Charles | MO | 63303 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Louis West/Wentzville | 130 Crossroads South Drive | Wentzville | MO | 63385 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Louis Westport | 11918 Westline Industrial Drive | Maryland Heights | MO | 63146 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Paul Northeast | 1125 East County Road E | Vadnais Heights | MN | 55110 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Petersburg Clearwater | 3211 Executive Drive | Clearwater | FL | 33762 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites St. Petersburg North | 2073 54th Avenue North | St. Petersburg | FL | 33714 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites State College | 2215 North Atherton Street | State College | PA | 16803 | USA | Shaner State College, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Staunton | 114 Crossing Way | Staunton | VA | 24401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Steamboat Springs | 3200 South Lincoln Avenue | Steamboat Springs | CO | 80487 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Stevens Point | 5317 Hwy 10 East | Stevens Point | WI | 54481 | USA | Midwest Heritage Inn of Stevens Point, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Stillwater | 418 E Hall of Fame Avenue | Stillwater | OK | 74075 | USA | Midwest Heritage Inn of Stillwater, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Strasburg Shenandoah Valley | 33760 Old Valley Pike | Strasburg | VA | 22657 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Stroudsburg Bartonsville/Poconos | 294 Frantz Road | Stroudsburg | PA | 18360 | USA | Yoo, Chuck; Yoo, Hyon K | 01/01/2004 - Present |
| Fairfield Inn & Suites Syracuse Carrier Circle | 6593 Weighlock Drive | East Syracuse | NY | 13057 | USA | Starwood II Hospitality LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Tacoma DuPont | 1515 Wilmington Drive | DuPont | WA | 98327 | USA | 6593 Weighlock Drive, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Tacoma Puyallup | 202 15th Ave SW | Puyallup | WA | 98371 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tallahassee Central | 2997 Apalachee Pkwy | Tallahassee | FL | 32301 | USA | Sunbelt-FTH, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Tampa Fairgrounds/Casino | 6720 Lakeview Center Drive | Tampa | FL | 33619 | USA | BRET Rex Property Owner LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Tampa North | 12260 Morris Bridge Road | Temple Terrace | FL | 33637 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tampa Wesley Chapel | 2650 Lajuara Blvd | Wesley Chapel | FL | 33543 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tampa Westshore/Airport | 2215 North Lois Avenue | Tampa | FL | 33607 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tehachapi | 420 W Tehachapi Blvd | Tehachapi | CA | 93561 | USA | Tift Hospitality, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Temecula | 27416 Jefferson Avenue | Temecula | CA | 92590 | USA | AHIP FL Titusville Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Temple Belton | 1402 SW H.K. Dodgen Loop | Temple | TX | 76504 | USA | Heritage Inn Number II, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Terre Haute | 475 E Margaret Avenue | Terre Haute | IN | 47802 | USA | Midwest Heritage Inn of Terre Haute, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Terrell | 351 Market Center Drive | Terrell | TX | 75160 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Texarkana | 4209 Mall Drive | Texarkana | TX | 75503 | USA | South T Enterprise, LLC; Fine Hospitality Group, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Texas City | 10700 Emmett F. Lowry Expressway | Texas City | TX | 77591 | USA | Heritage Inn Number XXVI, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites The Dalles | 2014 W 7th Street | The Dalles | OR | 97058 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tifton | 806 W. 7th Street | Tifton | GA | 31794 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Titusville Kennedy Space Center | 4735 Helen Hauser Blvd | Titusville | FL | 32780 | USA | AHIP FL Titusville Properties LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Toledo Maumee | 521 West Dussel Dr | Maumee | OH | 43537 | USA | H.E. Heritage Inn of Toledo, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Toledo North | 5685 Benore Road | Toledo | OH | 43612 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Towanda Wysox | 1268 Golden Mile Road | Towanda | PA | 18848 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Traverse City | 3701 North Country Drive | Traverse City | MI | 49684 | USA | R&H Venture Groups, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Tucson North/Oro Valley | 10150 N. Oracle Road | Oro Valley | AZ | 85737 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tulsa Central | 3214 S. 79th E Ave | Tulsa | OK | 74145 | USA | Brady 41 LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Tulsa Downtown | 111 North State Street | Tulsa | OK | 74103 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tulsa Southeast/Crossroads Village | 9150 South 102nd East Avenue | Tulsa | OK | 74133 | USA | ZAC II KMAC II, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Tupelo | 3070 Tom Watson Road | Saltillo | MS | 38866 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Turlock | 3301 Countryside Drive | Turlock | CA | 95380 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

30

## Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Tustin Orange County | 15011 Newport Ave | Tustin | CA | 92780 | USA | Apple Ten Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Twentynine Palms-Joshua Tree National Park | 6333 Encelia Avenue | Twentynine Palms | CA | 92277 | USA | Castleback Twentynine Palms Owner LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Twin Falls | 1398 Washington Street North | Twin Falls | ID | 83301 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Tyler | 1043 NE Loop 323 | Tyler | TX | 75701 | USA | Heritage Inn Number X, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Tyler South | 309 West Heritage Drive | Tyler | TX | 75703 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Ukiah Mendocino County | 1140 Airport Park Blvd | Ukiah | CA | 95482 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Utica | 71 North Genesee Street | Utica | NY | 13502 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Valdosta | 2010 West Hill Avenue | Valdosta | GA | 31601 | USA | Conference Center Hospitality, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Venice | 2935 Executive Drive | Venice | FL | 34292 | USA | Venice Hospitality, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Verona | 5280 Willow Place | Verona | NY | 13478 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Victoria | 7502 N Navarro Street | Victoria | TX | 77904 | USA | Heritage Inn Number XXVI, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Virgin Zion National Park | One Camino del Rio | Virgin | UT | 84779 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Virginia Beach Oceanfront | 1901 Atlantic Ave | Virginia Beach | VA | 23451 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Visalia Tulare | 1225 Hillman Street | Tulare | CA | 93274 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Waco North | 4257 North IH 35 | Waco | TX | 76705 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Waco South | 5805 North Woodway Drive | Waco | TX | 76712 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Warner Robins | 221 Margie Drive | Warner Robins | GA | 31088 | USA | Heritage Inn Number IX, Limited Partnership | 01/01/2004 - Present |
| Fairfield Inn & Suites Warrensburg | 355 E. Russell Avenue | Warrensburg | MO | 64093 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Washington | 2090 West 15th Street | Washington | NC | 27889 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Washington Court House Jeffersonville | 11349 Allen Road NW | Jeffersonville | OH | 43128 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Washington, DC/Downtown | 500 H Street NW | Washington | DC | 20001 | USA | RLI III - E Washington DC, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Washington, DC/New York Avenue | 2305 New York Avenue NE | Washington | DC | 20002 | USA | Sutton Two LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Waterbury Stowe | 1017 Waterbury-Stowe Road | Waterbury | VT | 05676 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Waterloo Cedar Falls | 2134 Laforte Road | Waterloo | IA | 50702 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Watertown Thousand Islands | 250 Commerce Drive | Watertown | NY | 13601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Watervliet-St. Joseph | 8258 Arnt Blvd | Watervliet | MI | 49098 | USA | SHA Investments LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Wausau | 7100 Stone Ridge Drive | Weston | WI | 54476 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Weatherford | 201 North Nevada | Weatherford | OK | 73096 | USA | TXHP Weatherford, L.L.C. | 01/01/2004 - Present |
| Fairfield Inn & Suites Weatherford | 176 Alford Drive | Weatherford | TX | 76086 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Weirton | 11 Amerihost Drive | Weirton | WV | 26062 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wellington | 10616 Forest Hill Blvd | Wellington | FL | 33414 | USA | Wellington FFI, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Wellington-West Palm Beach | 201 Valley Mall Parkway | Wenatchee | WA | 98802 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wenatchee | 888 Scranton Carbondale Hwy | Wilkes-Barre Scranton | PA | 17292 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites West Monroe | 6748 Indiantown Road | Jupiter | FL | 33458 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites West Palm Beach Jupiter | 660 Cobela Drive | Triadelphia | WV | 26059 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wheeling-Triadelphia at The Highlands | 6773 J Mall Road | St. Clairsville | OH | 43950 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn & Suites Wheeling-St. Clairsville, OH | | | | | | | |
| Fairfield Inn & Suites White River Junction | 102 Ballardvale Drive | White River Junction | VT | 05001 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wichita Downtown | 525 South Main Street | Wichita | KS | 67202 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wichita East | 417 S Webb Road | Wichita | KS | 67207 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wichita Northwest | 1020 Central Freeway | Wichita | TX | 76306 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wichita Falls Northwest | 1500 Holiday Lane | Wichita Falls | TX | 18702 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wilkes-Barre Scranton | 1402 Richmond Rd | Williamsburg | VA | 23185 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Williamsburg | 104 Maynard St | Williamsport | PA | 17701 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Williamsport | 2117 North DuPont Hwy | New Castle | DE | 19720 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wilmington New Castle | 307 Eastwood Rd | Wilmington | NC | 28403 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wilmington/Wrightsville Beach | 4915 Hayes Place West | Wilson | NC | 27893 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wilson | 250 Front Royal Pike | Winchester | VA | 22602 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Winchester | 925 Mankato Drive | Winona | MN | 55987 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Winona | 1680 Westbrook Plaza Drive | Winston-Salem Hanes Mall | NC | 27103 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Winston-Salem Hanes Mall | 511 Wisconsin Dells Parkway | Lake Delton | WI | 53940 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Wisconsin Dells | 1295 Route 1 South | Avenel | NJ | 07001 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Woodbridge Edison/Raritan Center | 718A Southbridge Street | Auburn | MA | 01501 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Worcester Auburn | 2629 Mahaney Drive | Wytheville | VA | 24382 | USA | Harford Hotels LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Wytheville | 137 North Fair Ave. | Yakima | WA | 98901 | USA | YAKIMA FIS LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Yakima | 801 North Canfield Niles Road | Austintown | OH | 44515 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Youngstown Boardman/Poland | 7397 Tiffany South | Poland | OH | 44514 | USA | Midwest Heritage Inn of Youngstown, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Albany | 1803 Dawn Ridge Road | Albany | GA | 31707 | USA | Tinmark 9 LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott Albany University Area | 1383 Washington Avenue | Albany | NY | 12206 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Albuquerque University Area | 1760 Menaul Road NE | Albuquerque | NM | 87102 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Anaheim Hills Orange County | 201 N. Via Cortez | Anaheim Hills | CA | 92807 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Anaheim Resort | 1460 South Harbor Boulevard | Anaheim | CA | 92802-2366 | USA | JWMFE Anaheim, LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott Ann Arbor | 3285 Boardwalk | Ann Arbor | MI | 48108 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Bangor | 300 Odlin Road | Bangor | ME | 04401 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Battle Creek | 4665 Beckley Road | Battle Creek | MI | 49015 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Binghamton | 864 Front Street | Binghamton | NY | 13905 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Boise | 3300 S Shoshone Street | Boise | ID | 83705 | USA | Giri Hotels, LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott Boston Dedham | 235 Elm Street | Dedham | MA | 02026 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Boston Sudbury | 738 Boston Post Road | Sudbury | MA | 01776 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Burlington Williston | 2844 St. George Road | Williston | VT | 05495 | USA | CREFII WARAMAUG BURLINGTON LESSEE LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

31

# Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn by Marriott Charlotte Gastonia | 1860 Remount Road | Gastonia | NC | 28054 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Charlotte Mooresville/Lake Norman | 120 Consumer Square Drive | Mooresville | NC | 28117 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Charlotte Northlake | 9230 Harris Corners Parkway | Charlotte | NC | 28269 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Columbia Northwest/Harbison | 320 Columbiana Drive | Columbia | SC | 29212 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Concord | 4 Gristmill Road | Concord | NH | 03301 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Corbin | I-75 at Cumberland Gap Parkway | Corbin | KY | 40701 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Corning Riverside | 3 South Buffalo Street | Corning | NY | 14830 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Deptford | 1160 Hurffville | Deptford | NJ | 08096 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Dothan | 3038 Ross Clark Circle SW | Dothan | AL | 36301 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Dubuque | 3400 Dodge Street | Dubuque | IA | 52003 | USA | Midwest Heritage Inn of Dubuque, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott East Lansing | 2335 Woodlake Drive | Okemos | MI | 48864 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott East Rutherford Meadowlands | 850 Paterson Plank Road | East Rutherford | NJ | 07073 | USA | LVP FII East Rutherford Holding Corp. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Erie Millcreek Mall | 2082 Interchange Road | Erie | PA | 16509 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Evansville East | 7879 Eagle Crest Boulevard | Evansville | IN | 47715 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Evansville West | 5400 Weston Road | Evansville | IN | 47712 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Fayetteville I-95 | 1925 Cedar Creek Road | Fayetteville | NC | 28312 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Forsyth | 1417 Hickory Point Drive | Forsyth | IL | 62535 | USA | Heritage Inn of Illinois, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Fort Leonard Wood St. Robert | 131 St. Robert Boulevard | St. Robert | MO | 65584 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Fort Myers/Cape Coral | 7090 Cypress Terrace | Fort Myers | FL | 33907 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Grand Forks | 3051 S 34th Street | Grand Forks | ND | 58201 | USA | Midwest Heritage Inn of Grand Forks, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Greensboro Airport | 7615 Thorndike Road | Greensboro | NC | 27409 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Greenville-Spartanburg Airport | 48 Enterprise Court | Greenville | SC | 29615 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Huntsville | 200 South 4th Street | Huntsville | TX | 29550 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Hays | 377 Mopar Drive | Hays | KS | 67601 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Huntsville | 4808 University Drive | Huntsville | AL | 35806 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Indianapolis South | 4525 Southport Crossing Drive | Indianapolis | IN | 46237 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Joliet South | 1501 Riverboat Center | Joliet | IL | 60431 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Joplin | 3301 S. Rangeline Road | Joplin | MO | 64804 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Kalamazoo West | 6420 Cracker Barrel Drive | Kalamazoo | MI | 49009 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Kankakee-Bourbonnais | 1550 State Route 50 | Bourbonnais | IL | 60914 | USA | Midwest Heritage Inn of Kankakee, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Kansas City Downtown/Union Hill | 3001 Main Street | Kansas City | MO | 64108 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Kennewick | 7809 West Quinault Avenue | Kennewick | WA | 99336 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Las Cruces | 2101 Summit Court | Las Cruces | NM | 88011 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Las Vegas Convention Center | 3850 South Paradise Road | Las Vegas | NV | 89169 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Laurel | 13700 Baltimore Avenue | Laurel | MD | 20707 | USA | Viti-Hli Baltimore Avenue, L.L.C. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Lexington Park Patuxent Naval Air Station | 22119 Three Notch Rd | Lexington Park | MD | 20653 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Little Rock North | 4120 Health Care Drive | North Little Rock | AR | 72117 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Louisville South | 362 Bonnie Way | Shepherdsville | KY | 40165 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Macon West | 112 Plantation Drive | Macon | GA | 31210 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Manhattan | 300 Colorado Street | Manhattan | KS | 66502 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Medford Long Island | 2695 Route 112 | Medford | NY | 11763 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Middletown Monroe | 6750 Roosevelt Parkway | Middletown | OH | 45044 | USA | Midwest Heritage Inn of Middletown, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Mission Viejo/Orange County | 26328 Oso Parkway | Mission Viejo | CA | 92691 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Muncie | 4011 West Bethel | Muncie | IN | 47304 | USA | Midwest Heritage Inn of Muncie, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Myrtle Beach Broadway at the Beach | 1350 Paradise Circle | Myrtle Beach | SC | 29572 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Myrtle Beach North | 10231 N. Kings Highway (Hwy 17) | Myrtle Beach | SC | 29572 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott New York JFK Airport | 155-68 Rockaway Blvd | Jamaica | NY | 11434 | USA | NBS New York LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott New York LaGuardia Airport/Astoria | 45-20 Astoria Blvd | Astoria | NY | 11103 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott New York LaGuardia Airport/Flushing | 28-66 College Point Blvd | Flushing | NY | 11354 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Ontario | 3201 East Centrelake Drive | Ontario | CA | 91761 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Orangeburg | 663 Citadel Road | Orangeburg | SC | 29118 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Owensboro | 800 Salem Drive | Owensboro | KY | 42303 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Pensacola I-10 | 7325 N Davis Highway | Pensacola | FL | 32514 | USA | MY Housing LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott Philadelphia Airport | 8800 Bartram Avenue | Philadelphia | PA | 19153 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Philadelphia Valley Forge/King of Prussia | 258 Mall Boulevard | King Of Prussia | PA | 19406 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Philadelphia West Chester/Exton | 5 N. Pottstown Pike | Exton | PA | 19341 | USA | RAK Group, LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott Port Huron | 1635 Yeager Street | Port Huron | MI | 48060 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Portland Maine Mall | 2 Cummings Road | Scarborough | ME | 04074 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Princeton | 2820 Route 1 South | Princeton | NJ | 14070 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Racine | 6421 Washington Avenue | Racine | WI | 53406 | USA | Midwest Heritage Inn of Racine, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Richmond | 9797 US 40 West | New Paris | OH | 45347 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Richmond Chester | 12400 Redwater Creek Road | Chester | VA | 23831 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Rochester Airport | 1200 Brooks Avenue | Rochester | NY | 14624 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Roseville | 1910 Taylor Road | Roseville | CA | 95661 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Sacramento Cal Expo | 1784 Tribute Road | Sacramento | CA | 95815 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Salt Lake City Draper | 12217 South State Street | Draper | UT | 84020 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Salt Lake City Layton | 1024 North 1500 West | Layton | UT | 84041 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Santa Clarita Valencia | 25340 The Old Road | Santa Clarita | CA | 91381 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Fairfield Inn by Marriott Scottsdale North | 13440 N Scottsdale Road | Scottsdale | AZ | 85254 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Scranton | 949 Viewmont Drive | Dickson City | PA | 18519 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

32

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn By Marriott Seattle Sea-Tac Airport | 19631 International Blvd | Seattle | WA | 98188 | USA | Virgin Rover Lodging LC | 01/01/2004 - Present |
| Fairfield Inn By Marriott St. George | 1660 South Convention Center Dr | St. George | UT | 84790 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott St. Louis Collinsville, IL | 4 Gateway Drive | Collinsville | IL | 62234 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott St. Louis Fenton | 1680 Fenton Business Park Court | Fenton | MO | 63026 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott Tallahassee North/I-10 | 1219 North Monroe Street | Tallahassee | FL | 32303 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott Topeka | 1530 SW Westport Drive | Topeka | KS | 66604 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott Tracy | 2410 Naglee Road | Tracy | CA | 95304 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott Tuscaloosa | 4101 Courtney Drive | Tuscaloosa | AL | 35405 | USA | BRE Select Hotels Tuscaloosa LLC | 01/01/2004 - Present |
| Fairfield Inn By Marriott Vacaville | 370 Orange Drive | Vacaville | CA | 95687 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn By Marriott Visalia Sequoia | 140 South Akers Street | Visalia | CA | 93291 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn By Marriott Warren Niles | 1860 Niles-Cortland Road | Warren | OH | 44484 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Fairfield Inn Springfield | 3446 Freedom Drive | Springfield | IL | 62704 | USA | | 01/01/2004 - Present |
| Saldo Golf Institute, Orlando | 12001 Avenida Verde | Orlando | FL | 32821 | USA | | 01/01/2004 - Present |
| Saldo Golf Institute, Palm Desert | 900 Indian Wells Road | Palm Desert | CA | 92211 | USA | | 01/01/2004 - Present |
| Fireway Hotel, Autograph Collection | 453 Edgewater Drive | Dunedin | FL | 34698 | USA | TECS-USA Title Holding Corporation | 01/01/2004 - Present |
| Fort Lauderdale Marriott Harbor Beach Resort & Spa | 3030 Holiday Drive | Fort Lauderdale | FL | 33316 | USA | Lauderdale Beach Association | 01/01/2004 - Present |
| Fort Lauderdale Marriott North | 6650 North Andrews Avenue | Fort Lauderdale | FL | 33309 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Amonac Beach Resort & Spa | 1230 North Ocean Boulevard | Pompano Beach | FL | 33062 | USA | Pompano Hotel Ia LLC | 01/01/2004 - Present |
| Four Points Birmingham/South-Homewood | 492 Wildwood Circle North | Homewood | AL | 35209 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton - Long Island City/Queensboro Bridge | 27-05 39th Avenue | Long Island City | NY | 11101 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Allentown Lehigh Valley | 3712 Hamilton Boulevard | Allentown | PA | 18103 | USA | Gloria R. Ziegler (a/k/a Gloria Semmel Ziegler), an individual, and John J. Ziegler, an individual | 01/01/2004 - Present |
| Four Points by Sheraton Anaheim | 1221 S. Harbor Blvd. | Anaheim | CA | 92805 | USA | USA Hotel Group, LLC | 01/01/2004 - Present |
| Four Points by Sheraton Asheville Downtown | 22 Woodfin St | Asheville | NC | 28801 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton at Phoenix Mesa Gateway Airport | 6850 E Williams Field | Mesa | AZ | 85212 | USA | The Gila River Indian Community | 01/01/2004 - Present |
| Four Points by Sheraton Atlanta Airport West | 3528 North Desert Drive | Atlanta | GA | 30344 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Bakersfield | 5101 California Ave | Bakersfield | CA | 93309 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Bangor Airport | 308 Godfrey Blvd | Bangor | ME | 04401 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Bellingham Hotel & Conference Center | 714 Lakeway Drive | Bellingham | WA | 98229 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Bentonville | 211 SE Walton Boulevard | Bentonville | AR | 72712 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Boston Logan Airport Revere | 407 Squire Road | Revere | MA | 02151 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Buffalo Grove | 900 West Lake Cook Road | Buffalo Grove | IL | 60089 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Charleston | 600 Kanawha Blvd E | Charleston | WV | 25301 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Charlotte | 201 S Mcdowell St | Charlotte | NC | 28204 | USA | BBL Carlton Hotel LLC | 01/01/2004 - Present |
| Four Points by Sheraton Charlotte - Lake Norman | 16508 Northcross Drive | Huntersville | NC | 28078 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Charlotte - Pineville | 9705 Leitner Dr | Pineville | NC | 28134 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Chicago O'Hare Airport | 10249 W Irving Park Rd | Schiller Park | IL | 60176 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Chicago Westchester / Oak Brook | 2222 Enterprise Drive | Westchester | IL | 60154 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Cincinnati North | 7500 Tyler's Place Boulevard | West Chester | OH | 45069 | USA | Vistavion LLC | 01/01/2004 - Present |
| Four Points by Sheraton Cleveland Airport | 4181 West 150th Street | Cleveland | OH | 44135 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Cleveland-Eastlake | 35000 Curtis Boulevard | Eastlake | OH | 44095 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Cocoa Beach | 4001 N Atlantic Ave | Cocoa Beach | FL | 32931 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton College Station | 1503 Texas Ave S | College Station | TX | 77840 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Columbus - Polaris | 8505 Pulsar Place | Columbus | OH | 43240 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Columbus Ohio Airport | 3030 Plaza Properties Boulevard | Columbus | OH | 43219 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Coral Gables | 3861 SW 40th St | Coral Gables | FL | 33146 | USA | Vifere Corp., N.V. | 01/01/2004 - Present |
| Four Points by Sheraton Dallas Arlington Entertainment District | 2455 East Randol Mill Road | Arlington | TX | 76011 | USA | DRN Worthington Tenant Limited Partnership | 01/01/2004 - Present |
| Four Points by Sheraton Dallas Fort Worth Airport North | 1580 Point West Boulevard | Coppell | TX | 75019 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Destin-Fort Walton Beach | 1325 Miracle Strip Pkwy SE | Fort Walton Beach | FL | 32548 | USA | RPA/GP FT. WALTON BEACH LLC | 01/01/2004 - Present |
| Four Points by Sheraton Detroit Metro Airport | 8800 Wickham Rd | Romulus | MI | 48174 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Detroit Novi | 27000 Karevich Drive | Novi | MI | 48377 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Downtown Seattle Center | 601 Roy St. | Seattle | WA | 98109 | USA | PFHC-601 Roy, LLC | 01/01/2004 - Present |
| Four Points by Sheraton Eastham Cape Cod | 3800 State Highway | Eastham | MA | 02642 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Elkhart | 3214 Cassopolis Street | Elkhart | IN | 46514 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Fargo Medical Center | 5064 23rd Avenue S | Fargo | ND | 58104 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Fort Lauderdale Airport - Dania Beach | 1900 Stirling Road | Dania Beach | FL | 33004 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Fort Lauderdale Airport/Cruise Port | 1800 South Federal Highway | Fort Lauderdale | FL | 33316 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Fort Myers Airport | 13900 Treeline Avenue South | Fort Myers | FL | 33913 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton French Quarter | 541 Bourbon St | New Orleans | LA | 70130 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Galveston | 2300 Seawall Boulevard | Galveston | TX | 77550 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Greensboro | 7619 Thorndike Road | Greensboro | NC | 27409 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Hotel & Suites San Francisco Airport | 264 South Airport Boulevard | South San Francisco | CA | 94080 | USA | Summit Hospitality 115, LLC | 01/01/2004 - Present |
| Four Points by Sheraton Houston Energy Corridor | 18861 Katy Freeway | Houston | TX | 77094 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Houston Greenway Plaza | 2828 Southwest Freeway | Houston | TX | 77098 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Houston Hobby Airport | 8720 Gulf Fwy | Houston | TX | 77017 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Houston Intercontinental Airport | 15222 North Houston Parkway East | Houston | TX | 77032 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Houston-CITYCENTRE | 10655 Katy Freeway | Houston | TX | 77024 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Huntsville Airport | 1000 Glenn Hearn Blvd SW | Huntsville | AL | 35824 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Jacksonville Baymeadows | 8520 Baymeadows Rd | Jacksonville | FL | 32256 | USA | | 01/01/2004 - Present |

33

# Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Four Points by Sheraton Jacksonville Beachfront | 11 1st Street North | Jacksonville Beach | FL | 32250 | USA | Oceanfront Lodging II, Inc. | 01/01/2004 - Present |
| Four Points by Sheraton Juneau | 51 Egan Drive | Juneau | AK | 99801 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Kalamazoo | 3600 E Cork St | Kalamazoo | MI | 49001 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Kansas City - Sports Complex | 4011 Blue Ridge Cut-Off | Kansas City | MO | 64133 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Kansas City Airport | 11832 NW Plaza Cir | Kansas City | MO | 64153 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Knoxville Cumberland House | 1109 White Ave | Knoxville | TN | 37916 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Las Vegas East Flamingo | 4055 Palos Verdes Street | Las Vegas | NV | 89119 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Lexington | 1938 Stanton Way | Lexington | KY | 40511 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Little Rock Midtown | 925 South University Avenue | Little Rock | AR | 72204 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Los Angeles International Airport | 9750 Airport Blvd | Los Angeles | CA | 90045 | USA | New Wynn LI LP | 01/01/2004 - Present |
| Four Points by Sheraton Los Angeles Westside | 5990 Green Valley Circle | Culver City | CA | 90230 | USA | Core Culver LLC | 01/01/2004 - Present |
| Four Points by Sheraton Louisville Airport | 2850 Crittenden Drive | Louisville | KY | 40209 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Mall of America - Minneapolis Airport | 7745 Lyndale Avenue South | Richfield | MN | 55423 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Manhattan | 530 Richards Dr | Manhattan | KS | 66502 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Manhattan Chelsea | 160 W 25th St | New York | NY | 10001 | USA | Chelsea Grand, LLC | 01/01/2004 - Present |
| Four Points by Sheraton Manhattan Midtown West | 446 10th Avenue | New York | NY | 10001 | USA | CARE Realty Corp. | 01/01/2004 - Present |
| Four Points by Sheraton Manhattan SoHo Village | 66 Charlton St | New York | NY | 10014 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Melville Long Island | 333 South Service Road | Plainview | NY | 11803 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Memphis - Southwind | 4090 Stansell Court | Memphis | TN | 38125 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Memphis East | 5877 Poplar Ave | Memphis | TN | 38119 | USA | Mid -South Associates, LLC (f/k/a Mid -South Health Care Associates, L.L.C.) | 01/01/2004 - Present |
| Four Points by Sheraton Meridian | 225 Bonita Dr | Meridian | MS | 39301 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Miami Airport | 3570 NW 74th Avenue | Miami | FL | 33122 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Miami Beach | 4343 Collins Avenue | Miami Beach | FL | 33140 | USA | Mid-Beach Management, Inc., as Trustee of Mid-Beach Trust | 01/01/2004 - Present |
| Four Points by Sheraton Midland | 5518 Starboard Drive | Midland | TX | 79706 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Midtown - Times Square | 326 W 40th St | New York | NY | 10018 | USA | Times Square Hospitality Fee I LLC | 01/01/2004 - Present |
| Four Points by Sheraton Milwaukee Airport | 5311 South Howell Avenue | Milwaukee | WI | 53207 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Milwaukee North Shore | 8900 N Kildeer Ct | Milwaukee | WI | 53209 | USA | Zelley Real Estate Assoc., LLC | 01/01/2004 - Present |
| Four Points by Sheraton Mount Prospect O'Hare | 2200 South Elmhurst Road | Mount Prospect | IL | 60056 | USA | LF3 Mount Prospect, LLC; LF3 Mount Prospect, LLC | 01/01/2004 - Present |
| Four Points by Sheraton Nashville - Brentwood | 760 Old Hickory Blvd | Brentwood | TN | 37027 | USA | U.S. Hung Wui Investments, Inc. | 01/01/2004 - Present |
| Four Points by Sheraton Nashville Airport | 800 Royal Pkwy | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Nashville Downtown | 1 Gay St | Nashville | TN | 37201 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Newark Christiana Wilmington | 56 S. Old Baltimore Pike | Newark | DE | 19702 | USA | MPE Hotel I Tenant (New York) LLC | 01/01/2004 - Present |
| Four Points by Sheraton Newburgh Stewart Airport | 5 Lakeside Road | Newburgh | NY | 12550 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Niagara Falls | 7001 Buffalo Ave | Niagara Falls | NY | 14304 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Norwood | 1125 Boston Providence Tpke | Norwood | MA | 02062 | USA | Factory Mutual Engineering Corporation | 01/01/2004 - Present |
| Four Points by Sheraton Oklahoma City Airport | 4305 West 149 Service Road | Oklahoma City | OK | 73128 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Oklahoma Quail Springs | 3117 NW 137th St | Oklahoma City | OK | 73134 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Ontario-Rancho Cucamonga | 11960 Foothills Boulevard | Rancho Cucamonga | CA | 91739 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Orlando Convention Center | 6435 Westwood Boulevard | Orlando | FL | 32821 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Orlando International Drive | 5905 International Drive | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Philadelphia Airport | 4101 Island Avenue | Philadelphia | PA | 19153 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Philadelphia City Center | 1201 Race St | Philadelphia | PA | 19107 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Philadelphia Northeast | 9461 Roosevelt Blvd | Philadelphia | PA | 19114 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Phoenix North | 2532 West Peoria Avenue | Phoenix | AZ | 85029 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Phoenix South Mountain | 10831 South 51st Street | Phoenix | AZ | 85044 | USA | Uptown Square, LLC; Elliot & 51st st. LLC | 01/01/2004 - Present |
| Four Points by Sheraton Pleasanton | 5115 Hopyard Rd | Pleasanton | CA | 94588 | USA | W2005 New Century Hotel Portfolio, L.P | 01/01/2004 - Present |
| Four Points by Sheraton Portland East | 1919 NE 181st Ave | Portland | OR | 97230 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Punta Gorda Harborside | 33 Tamiami Trl | Punta Gorda | FL | 33950 | USA | Harbor Inn Resort & Yacht Club, LLP | 01/01/2004 - Present |
| Four Points by Sheraton Raleigh Arena | 1200 Hurricane Alley Way | Raleigh | NC | 27607 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Raleigh Durham Airport | 1200 Caren Circle | Morrisville | NC | 27560 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Raleigh North | 4501 Capital Blvd | Raleigh | NC | 27604 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Richmond | 9901 Midlothian Turnpike | Richmond | VA | 23235 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Richmond Airport | 4700 South Laburnum Avenue | Richmond | VA | 23231 | USA | Urban Commons 4th Street A, LLC | 01/01/2004 - Present |
| Four Points by Sheraton Sacramento International Airport | 4900 Duckhorn Drive | Sacramento | CA | 95834 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Jose Airport | 4950 Diners Center | San Jose | CA | 95804 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Salt Lake City Airport | 200 North Admiral Byrd Road | Salt Lake City | UT | 84116 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Antonio Airport | 8818 Jones Maltsberger | San Antonio | TX | 78216 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Diego | 8110 Aero Drive | San Diego | CA | 92123 | USA | City of San Diego | 01/01/2004 - Present |
| Four Points by Sheraton San Diego - SeaWorld | 3888 Greenwood Street | San Diego | CA | 92110 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Diego Downtown Little Italy | 1617 1st Avenue | San Diego | CA | 92101 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Francisco Bay Bridge | 1603 Powell St | Emeryville | CA | 94608 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Jose Downtown | 1471 N 4th St | San Jose | CA | 95112 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Jose South | 211 S 1st St | San Jose | CA | 95113 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Rafael Marin County | 1010 Northgate Drive | San Rafael | CA | 94903 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Santa Cruz Scotts Valley | 5030 Scotts Valley Drive | Scotts Valley | CA | 95066 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Scranton | 300 Meadow Avenue | Scranton | PA | 18505 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Seattle Airport South | 22406 Pacific Highway South | Des Moines | WA | 98198 | USA | Yarelton Investment & Management (Washington) LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

34

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Four Points by Sheraton St. Louis - Fairview Heights | 319 Fountains Pkwy | Fairview Heights | IL | 62208 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Suites Tampa Airport Westshore | 4400 West Cypress Street | Tampa | FL | 33607 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Tallahassee Downtown | 316 West Tennessee St | Tallahassee | FL | 32301 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Tucson Airport | 7060 S Tucson Blvd | Tucson | AZ | 85756 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Ventura Harbor Resort | 1050 Schooner Dr | Ventura | CA | 93001 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Virginia Beach Oceanfront | 1211 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | Surfside Resort LLC | 01/01/2004 - Present |
| Four Points by Sheraton Wakefield Boston Hotel & Conference Center | 1 Audubon Road | Wakefield | MA | 01880 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton West Lafayette | 1600 Cumberland Avenue | West Lafayette | IN | 47906 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Williston | 7115 2nd Avenue West | Williston | ND | 58801 | USA | Setka Hospitality LLC | 01/01/2004 - Present |
| Four Points by Sheraton York | 1650 Toronto St | York | PA | 17402 | USA | 1650 Toronto Associates LP | 01/01/2004 - Present |
| Franklin Marriott Cool Springs | 700 Cool Springs Blvd | Franklin | TN | 37067 | USA | | 01/01/2004 - Present |
| Fullerton Marriott at California State University | 2701 East Nutwood Avenue | Fullerton | CA | 92831 | USA | Sky Harbor Fullerton LLC | 01/01/2004 - Present |
| Gaithersburg Marriott Washingtonian Center | 9751 Washingtonian Boulevard | Gaithersburg | MD | 20878 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Gaylord National Resort & Convention Center | 201 Waterfront Street | National Harbor | MD | 20745 | USA | RHP Operations NH, LLC | 01/01/2004 - Present |
| Gaylord Opryland Resort & Convention Center | 2800 Opryland Drive | Nashville | TN | 37214 | USA | RHP Operations OH, LLC | 01/01/2004 - Present |
| Gaylord Palms Resort & Convention Center | 6000 West Osceola Parkway | Kissimmee | FL | 34746 | USA | RHP Operations GP LLC | 01/01/2004 - Present |
| Gaylord Rockies Resort & Convention Center | 18479 East 78th Drive | Aurora | CO | 80019 | USA | Opryland Attractions, LLC | 01/01/2004 - Present |
| Gaylord Rockies Resort & Convention Center | 6700 N. Gaylord Rockies Boulevard | Aurora | CO | 80019 | USA | Aurora Convention Center Hotel, LLC | 01/01/2004 - Present |
| Gaylord Springs Golf Course | 18 Springhouse Lane | Nashville | TN | 37214 | USA | Springhouse Golf, LLC | 01/01/2004 - Present |
| Gaylord Texan Resort & Convention Center | 1501 Gaylord Trail | Grapevine | TX | 76051 | USA | RHP Operations GT LLC | 01/01/2004 - Present |
| Gaylord Wildhorse Saloon | 120 2nd Ave. North | Nashville | TN | 37201 | USA | Wildhorse Saloon Entertainment Ventures, Inc. | 01/01/2004 - Present |
| GE Healthcare Institute RiverEdge Credos | N16W23419 Watertown Road | Waukesha | WI | 53186 | USA | GE Healthcare | 01/01/2004 - Present |
| Glenn Hotel, Autograph Collection* | 110 Marietta St. NW | Atlanta | GA | 30303 | USA | | 01/01/2004 - Present |
| Gramercy Park Hotel, New York, A Member of Design Hotels | 2 Lexington Avenue | New York | NY | 10010 | USA | RFR Holding LLC | 01/01/2004 - Present |
| Grand Bohemian Asheville, Autograph Collection* | 11 Boston Way | Asheville | NC | 28803 | USA | Kessler Asheville LLC | 01/01/2004 - Present |
| Grand Bohemian Hotel Charleston, Autograph Collection | 55 Wentworth Street | Charleston | SC | 29401 | USA | KHR Charleston Meeting LLC | 01/01/2004 - Present |
| Grand Bohemian Hotel Mountain Brook, Autograph Collection | 2655 Lane Park Road | Mountain Brook | AL | 35223 | USA | KHR Mountain Brook LLC | 01/01/2004 - Present |
| Grand Bohemian Hotel Orlando, Autograph Collection* | 325 S. Orange Avenue | Orlando | FL | 32801 | USA | IA Lodging Orlando Downtown, L.L.C. | 01/01/2004 - Present |
| Grande Lakes Orlando Costco Club Road | 6351 International Golf Club Road | Orlando | FL | 32821 | USA | | 01/01/2004 - Present |
| Greensboro Marriott Downtown | 304 N. Greene Street | Greensboro | NC | 27401 | USA | | 01/01/2004 - Present |
| Greenville Marriott | One Parkway East | Greenville | SC | 29615 | USA | | 01/01/2004 - Present |
| Hartford Marriott Downtown | 200 Columbus Blvd | Hartford | CT | 06103 | USA | Adriaen's Landing Hotel, LLC | 01/01/2004 - Present |
| Hartford/Windsor Marriott Airport | 28 Day Hill Road | Windsor | CT | 06095 | USA | | 01/01/2004 - Present |
| Hawk's Landing Golf Club | One World Center Drive | Orlando | FL | 32821 | USA | | 01/01/2004 - Present |
| Hi-Lo Hotel, Autograph Collection | 320 SW Stark Street | Portland | OR | 97204 | USA | | 01/01/2004 - Present |
| Hollywood Beach Marriott | 2501 North Ocean Drive | Hollywood | FL | 33019 | USA | | 01/01/2004 - Present |
| Horizons Brand-wide Matters | | | | | | | 01/01/2004 - Present |
| Hotel Adagio, Autograph Collection* | 550 Geary Street | San Francisco | CA | 94102 | USA | CHSP Union Square LLC | 01/01/2004 - Present |
| Hotel Americano, New York, a Member of Design Hotels* | 518 West 27th Street | New York | NY | 10001 | USA | Grupo Habita | 01/01/2004 - Present |
| Hotel Beaux Arts, Autograph Collection | 255 Biscayne Boulevard Way | Miami | FL | 33131 | USA | | 01/01/2004 - Present |
| Hotel Blackhawk, Autograph Collection* | 200 East 3rd Street | Davenport | IA | 52801 | USA | Hotel Blackhawk, L.L.C. | 01/01/2004 - Present |
| Hotel Chicago Downtown, Autograph Collection | 333 North Dearborn Street | Chicago | IL | 60654 | USA | LHO Chicago River, L.L.C. | 01/01/2004 - Present |
| Hotel Colonnade Coral Gables, Autograph Collection | 180 Aragon Avenue | Coral Gables | FL | 33134 | USA | Menudo Owner LLC | 01/01/2004 - Present |
| Hotel Duval, Autograph Collection* | 415 North Monroe St. | Tallahassee | FL | 32301 | USA | | 01/01/2004 - Present |
| Hotel EMC2, Autograph Collection | 228 East Ontario Street | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Hotel ICON, Autograph Collection* | 220 Main Street | Houston | TX | 77002 | USA | | 01/01/2004 - Present |
| Hotel Ivy, a Luxury Collection Hotel, Minneapolis | 201 S 11th St | Minneapolis | MN | 55403 | USA | Ivy Equity Partners LLC | 01/01/2004 - Present |
| Hotel Knoxville | 500 Hill Avenue SE | Knoxville | TN | 37915 | USA | | 01/01/2004 - Present |
| Hotel LeVeque, Autograph Collection | 50 West Broad Street | Columbus | OH | 43215 | USA | Tower 50, LLC | 01/01/2004 - Present |
| Hotel Monaco, Autograph Collection* | 1212 S Naubuc Road | Anaheim | CA | 92805 | USA | ULS Hotel Group, LLC | 01/01/2004 - Present |
| Hotel Nia, Autograph Collection | 200 Independence Drive | Menlo Park | CA | 94022 | USA | Bohannon Development Company | 01/01/2004 - Present |
| Hotel Northland, Autograph Collection | 304 North Adams Street | Green Bay | WI | 54301 | USA | | 01/01/2004 - Present |
| Hotel Paradox, Autograph Collection | 611 Ocean Street | Santa Cruz | CA | 95060 | USA | | 01/01/2004 - Present |
| Hotel Park City, Autograph Collection* | 2001 Park Avenue | Park City | UT | 84060 | USA | | 01/01/2004 - Present |
| HOTEL PASEO, Autograph Collection | 45-400 Larkspur Lane | Palm Desert | CA | 92260 | USA | | 01/01/2004 - Present |
| Hotel Republic San Diego, Autograph Collection | 421 West B Street | San Diego | CA | 92101 | USA | Rockpoint Group, L.L.C. | 01/01/2004 - Present |
| Hotel Saint-Louis, Autograph Collection* | 705 Olive Street | St. Louis | MO | 63101 | USA | Morgan 721 Olive LLC | 01/01/2004 - Present |
| Hotel Talisa, a Luxury Collection Resort, Vail | 1300 Westhaven Drive | Vail | CO | 81657 | USA | | 01/01/2004 - Present |
| Hotel Trio Healdsburg | 110 Dry Creek Road | Healdsburg | CA | 95448 | USA | SVI Healdsburg LLC | 01/01/2004 - Present |
| Hotel Zachary, Chicago, a Tribute Portfolio Hotel | 3630 North Clark Street | Chicago | IL | 60613 | USA | HSC Plaza and Building Operations LLC | 01/01/2004 - Present |
| Houston Airport Marriott at George Bush Intercontinental | 18700 John F. Kennedy Blvd. | Houston | TX | 77032 | USA | HST Houston AP LLC, Houston Airport Hotel Owner Limited Partnership | 01/01/2004 - Present |
| Houston CityPlace Marriott at Springwoods Village | 1200 Lake Plaza Drive | Spring | TX | 77389 | USA | | 01/01/2004 - Present |
| Houston Marriott Energy Corridor | 16011 Katy Freeway | Houston | TX | 77094 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Houston Marriott Medical Center/Museum District | 6580 Fannin Street | Houston | TX | 77030 | USA | Potomac Hotel Limited Partnership | 01/01/2004 - Present |
| Houston Marriott West Loop by The Galleria | 1750 West Loop South | Houston | TX | 77027 | USA | Which West Loop Lessee, LLC | 01/01/2004 - Present |
| Houston Marriott Westchase | 2900 Briarpark Drive | Houston | TX | 77042 | USA | | 01/01/2004 - Present |
| Huntsville Marriott at the Space & Rocket Center | 5 Tranquility Base | Huntsville | AL | 35805 | USA | | 01/01/2004 - Present |
| Hutchinson Island Marriott Beach Resort & Marina | 555 NE Ocean Boulevard | Stuart | FL | 34996 | USA | | 01/01/2004 - Present |

35

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Indianapolis Marriott East | 7202 East 21st Street | Indianapolis | IN | 46219 | USA | | 01/01/2004 - Present |
| Indianapolis Marriott North | 3645 River Crossing Parkway | Indianapolis | IN | 46240 | USA | | 01/01/2004 - Present |
| Inn at Bay Harbor, Autograph Collection | 3600 Village Harbor Drive | Bay Harbor | MI | 49770 | USA | | 01/01/2004 - Present |
| Irvine Marriott | 18000 Von Karman Avenue | Irvine | CA | 92612 | USA | Plaza Investment & Consultancy, LLC | 01/01/2004 - Present |
| Ithaca Marriott Downtown on the Commons | 120 South Aurora Street | Ithaca | NY | 14850 | USA | | 01/01/2004 - Present |
| Jackson Downtown Convention Center Hotel | 200 East Amite Street | Jackson | MS | 39201 | USA | | 01/01/2004 - Present |
| Jacksonville Marriott | 4670 Salisbury Road | Jacksonville | FL | 32256 | USA | | 01/01/2004 - Present |
| JW Marriott Atlanta Buckhead | 3300 Lenox Road | Atlanta | GA | 30326 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| JW Marriott Austin | 110 East 2nd Street | Austin | TX | 78701 | USA | Finley Company | 01/01/2004 - Present |
| JW Marriott Chicago | 151 West Adams St. | Chicago | IL | 60603 | USA | UST Prime III Hotel Owner, L.P. | 01/01/2004 - Present |
| JW Marriott Denver Cherry Creek | 150 Clayton St. | Denver | CO | 80206 | USA | DiamondRock Cherry Creek Owner, LLC | 01/01/2004 - Present |
| JW Marriott Essex House New York | 160 Central Park South | New York | NY | 10019 | USA | DTRS Essex House, LLC; Essex House Condominium | 01/01/2004 - Present |
| JW Marriott Grand Rapids | 235 Louis Street NW | Grand Rapids | MI | 49503 | USA | | 01/01/2004 - Present |
| JW Marriott Houston | 5150 Westheimer | Houston | TX | 77056 | USA | HMC Retirement Properties, L.P. | 01/01/2004 - Present |
| JW Marriott Houston Downtown, | 806 Main Street | Houston | TX | 77002 | USA | AVR Houston 806 Main Street II LLC; AVR Houston 806 Main Street LLC | 01/01/2004 - Present |
| JW Marriott Indianapolis | 10 South West Street | Indianapolis | IN | 46225 | USA | White Legacy Properties, LLC | 01/01/2004 - Present |
| JW Marriott Las Vegas Resort & Spa | 221 N Rampart Blvd | Las Vegas | NV | 89145 | USA | | 01/01/2004 - Present |
| JW Marriott Los Angeles L.A. Live | 900 West Olympic Blvd | Los Angeles | CA | 90015 | USA | Olympic and Georgia Partners, LLC | 01/01/2004 - Present |
| JW Marriott Marquis Miami | 255 Biscayne Boulevard Way | Miami | FL | 33131 | USA | | 01/01/2004 - Present |
| JW Marriott Miami | 1099 Brickell Avenue | Miami | FL | 33131 | USA | | 01/01/2004 - Present |
| JW Marriott Miami Turnberry Resort & Spa | 19999 West Country Club Drive | Aventura | FL | 33180 | USA | Hotel Development, LLC | 01/01/2004 - Present |
| JW Marriott Minneapolis Mall of America | 2141 Lindau Lane | Minneapolis | MN | 55425 | USA | | 01/01/2004 - Present |
| JW Marriott Nashville | 201 8th Ave South | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| JW Marriott New Orleans | 614 Canal Street | New Orleans | LA | 70130 | USA | Sunstone Canal Lessee, Inc. | 01/01/2004 - Present |
| JW Marriott Orlando Grande Lakes* | 4000 Central Florida Parkway | Orlando | FL | 32837 | USA | Bijal Hotel Limited Partnership; Bijal Hospitality L.L.C. | 01/01/2004 - Present |
| JW Marriott Phoenix Desert Ridge Resort & Spa | 5350 East Marriott Drive | Phoenix | AZ | 85054 | USA | DRPhoenix Hotel Owner LLC | 01/01/2004 - Present |
| JW Marriott San Antonio Hill Country Resort & Spa | 23808 Resort Parkway | San Antonio | TX | 78261 | USA | | 01/01/2004 - Present |
| JW Marriott San Francisco Union Square | 500 Post Street | San Francisco | CA | 94102 | USA | CHSP TRS Union Square II LLC | 01/01/2004 - Present |
| JW Marriott Santa Monica Le Merigot | 1740 Ocean Avenue | Santa Monica | CA | 90401 | USA | | 01/01/2004 - Present |
| JW Marriott Scottsdale Camelback Inn® Resort & Spa | 5402 E Lincoln Drive | Scottsdale | AZ | 85253 | USA | Camelback Inn Acosites Limited Liability | 01/01/2004 - Present |
| JW Marriott Tucson Starr Pass Resort & Spa | 3800 West Starr Pass Blvd | Tucson | AZ | 85745 | USA | Starr Pass Resort Developments LLC | 01/01/2004 - Present |
| JW Marriott Washington, DC | 1331 Pennsylvania Avenue | Washington | DC | 20004 | USA | JWDC Limited Partnership | 01/01/2004 - Present |
| Kansas City Marriott Country Club Plaza | 4445 Main Street | Kansas City | MO | 64111 | USA | | 01/01/2004 - Present |
| Kansas City Marriott Downtown | 200 West 12th Street | Kansas City | MO | 64105 | USA | Kansas City Hotel Operator Inc | 01/01/2004 - Present |
| Key Largo Bay Marriott Beach Resort | 103800 Overseas Highway/MM 103.8 | Key Largo | FL | 33037 | USA | | 01/01/2004 - Present |
| Key West Marriott Beachside Hotel | 3841 North Roosevelt Boulevard | Key West | FL | 33040 | USA | | 01/01/2004 - Present |
| KHS, Kintetsu Hotel Systems, Inc. | | | | | USA | Kintetsu Miyako Hotels International, Inc. (formerly known as Kintetsu Hotel Systems, Inc.) | 01/01/2004 - Present |
| Koloa Landing Resort at Poipu, Autograph Collection | 2641 Poipu Road | Koloa | HI | 96756 | USA | | 01/01/2004 - Present |
| LA Live Shared Services | 901 W Olympic Ave | Los Angeles | CA | 90015 | USA | | 01/01/2004 - Present |
| Laguna Cliffs Marriott Resort & Spa | 25135 Park Lantern | Dana Point | CA | 92629 | USA | Regency Laguna, LP | 01/01/2004 - Present |
| Lake Arrowhead Resort and Spa, Autograph Collection* | 27984 Highway 189 | Lake Arrowhead | CA | 92352 | USA | OHV-Pacific Lake Arrowhead Resort, LLC | 01/01/2004 - Present |
| Lancaster Marriott at Penn Square | 25 South Queen Street | Lancaster | PA | 17603 | USA | Penn Square Partners | 01/01/2004 - Present |
| Las Alcobas, a Luxury Collection Hotel, Napa Valley | 1915 Main Street | St. Helena | CA | 94574 | USA | Spring Mountain Hotel LLC | 01/01/2004 - Present |
| Las Vegas Marriott | 325 Convention Center Drive | Las Vegas | NV | 89109 | USA | MRC I Funding Corporation | 01/01/2004 - Present |
| Le Meridien Arlington | 1121 19th Street North | Arlington | VA | 22209 | USA | Arlington 2 Hotel Operator LLC | 01/01/2004 - Present |
| Le Meridien Atlanta Perimeter | 111 Perimeter Center West | Atlanta | GA | 30346 | USA | Hotel 111 Perimeter Center, L.P. | 01/01/2004 - Present |
| Le Meridien Cambridge | 20 Sidney St | Cambridge | MA | 02139 | USA | 20 Sidney Street Cambridge, LLC | 01/01/2004 - Present |
| Le Meridien Chambers Minneapolis | 901 Hennepin Ave | Minneapolis | MN | 55403 | USA | Ashford TRS Chambers LLC | 01/01/2004 - Present |
| Le Meridien Charlotte | 555 South McDowell Street | Charlotte | NC | 28204 | USA | Carolina Hospitality Group 2010 LLC | 01/01/2004 - Present |
| Le Meridien Chicago - Oakbrook Center | 2100 Spring Road | Oak Brook | IL | 60523 | USA | RBP Oak Brook LLC | 01/01/2004 - Present |
| Le Meridien Columbus, The Joseph | 620 North High Street | Columbus | OH | 43215 | USA | Pizuti Short North Hotel LLC | 01/01/2004 - Present |
| Le Meridien Dallas by the Galleria | 13402 Noel Rd | Dallas | TX | 75240 | USA | NB Hotels Dallas LLC | 01/01/2004 - Present |
| Le Meridien Dallas, The Stoneleigh | 2927 Maple Avenue | Dallas | TX | 75201 | USA | Dallas Hotel Operator, Inc. | 01/01/2004 - Present |
| Le Meridien Delfina Santa Monica | 530 Pico Blvd | Santa Monica | CA | 90405 | USA | | 01/01/2004 - Present |
| Le Meridien Houston Downtown | 1121 Walker Street | Houston | TX | 77002 | USA | Houston Hotel Partners, LLC | 01/01/2004 - Present |
| Le Meridien Indianapolis | 123 South Illinois Street | Indianapolis | IN | 46225 | USA | | 01/01/2004 - Present |
| Le Meridien New Orleans | 333 Poydras Street | New Orleans | LA | 70130 | USA | | 01/01/2004 - Present |
| Le Meridien New York, Central Park | 120 W 57th Street | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Le Meridien Philadelphia | 1421 Arch St | Philadelphia | PA | 19102 | USA | | 01/01/2004 - Present |
| Le Meridien San Francisco | 333 Battery St | San Francisco | CA | 94111 | USA | CHSP San Francisco LLC | 01/01/2004 - Present |
| Le Meridien Tampa | 601 North Florida Avenue | Tampa | FL | 33602 | USA | City of Tampa | 01/01/2004 - Present |
| Lexington Griffin Gate Marriott Resort & Spa | 1800 Newtown Pike | Lexington | KY | 40511 | USA | LA Lodging Lexington Newtown TRS, L.L.C. | 01/01/2004 - Present |
| Lido House, Autograph Collection | 3300 Newport Boulevard | Newport Beach | CA | 92663 | USA | Loto House, LLC | 01/01/2004 - Present |
| Lincolnshire Marriott Resort | Ten Marriott Drive | Lincolnshire | IL | 60069 | USA | | 01/01/2004 - Present |
| Lion & Crown Travel Company | | | | | USA | | 01/01/2004 - Present |
| Little Rock Marriott | 3 Statehouse Plaza | Little Rock | AR | 72201 | USA | City Advertising and Promotion Commission of Little Rock, Arkansas; City of Little Rock, Arkansas | 01/01/2004 - Present |
| Long Beach Marriott | 4700 Airport Plaza Drive | Long Beach | CA | 90815 | USA | | 01/01/2004 - Present |
| Long Island Marriott | 101 James Doolittle Boulevard | Uniondale | NY | 11553 | USA | Royal Blue Hospitality LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Los Angeles Airport Marriott | 5855 West Century Boulevard | Los Angeles | CA | 90045 | USA | ALD LAX Owner, LLC | 01/01/2004 - Present |
| Los Angeles Marriott Burbank Airport | 2500 North Hollywood Way | Burbank | CA | 91505 | USA | | 01/01/2004 - Present |
| Louisville Marriott East | 1903 Embassy Square Blvd | Louisville | KY | 40299 | USA | Hotel 1903 Embassy Square, L.P. | 01/01/2004 - Present |
| Mason Marriott City Center | 240 Coliseum Drive | Macon | GA | 31217 | USA | LCOF Mason Investment, LLC | 01/01/2004 - Present |
| Magnolia Hotel Denver, a Tribute Portfolio Hotel | 818 17th Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Magnolia Hotel Houston, a Tribute Portfolio Hotel | 1100 Texas Avenue | Houston | TX | 77002 | USA | | 01/01/2004 - Present |
| Magnolia Hotel St. Louis, a Tribute Portfolio Hotel | 421 North 8th Street | St. Louis | MO | 63101 | USA | | 01/01/2004 - Present |
| Mansion on Forsyth Park, Autograph Collection* | 700 Drayton Street | Savannah | GA | 31401 | USA | THE MANSION ON FORSYTH PARK LP | 01/01/2004 - Present |
| Marina del Rey Marriott | 4100 Admiralty Way | Marina Del Rey | CA | 90292 | USA | HMH Marina LLC | 01/01/2004 - Present |
| Marriott Resorts Title Company | | | | | USA | | 01/01/2004 - Present |
| Marriott Business Services | | | | | USA | | 01/01/2004 - Present |
| Marriott Columbus University Area | 3100 Olentangy River Road | Columbus | OH | 43202 | USA | UPH Holdings, LLC | 01/01/2004 - Present |
| Marriott Headquarters | 10400 Fernwood Road | Bethesda | MD | 20817 | USA | | 01/01/2004 - Present |
| Marriott Hotel Frederick | 100 Hotel Road | Frederick | NJ | 07666 | USA | | 01/01/2004 - Present |
| Marriott Houston | 255 N Sam Houston Pkwy East | Houston | TX | 77060 | USA | | 01/01/2004 - Present |
| Marriott Irvine Spectrum | 7905 Irvine Center Drive | Irvine | CA | 92618 | USA | Spectrum Gateway Hotels, LLC | 01/01/2004 - Present |
| Marriott Kansas City Overland Park | 10800 Metcalf Avenue | Overland Park | KS | 66210 | USA | OP Hotel I Investors, LLC | 01/01/2004 - Present |
| Marriott Marquis Chicago | 2121 South Prairie Avenue | Chicago | IL | 60616 | USA | Metropolitan Pier and Exposition Authority | 01/01/2004 - Present |
| Marriott Marquis Houston | 1777 Walker Street | Houston | TX | 77010 | USA | Houston Convention Center Hotel, LLC | 01/01/2004 - Present |
| Marriott Marquis San Diego Marina | 333 West Harbor Drive | San Diego | CA | 92101 | USA | COMH San Diego LLC | 01/01/2004 - Present |
| Marriott Marquis Washington, DC | 901 Massachusetts Avenue NW | Washington | DC | 20001 | USA | | 01/01/2004 - Present |
| Marriott Orlando Downtown | 400 West Livingston Street | Orlando | FL | 32801 | USA | | 01/01/2004 - Present |
| Marriott Ranch B & B | 5305 Marriott Lane | Hume | VA | 22639 | USA | | 01/01/2004 - Present |
| Marriott Resorts Travel Company | | | | | USA | | 01/01/2004 - Present |
| Marriott Rewards Center | | | | | USA | | 01/01/2004 - Present |
| Marriott Riverside at the Convention Center | 3400 Market Street | Riverside | CA | 92501 | USA | WB Sunstone-Riverside, Inc. | 01/01/2004 - Present |
| Marriott Shoals Hotel & Spa | 800 Cox Creek Parkway South | Florence | AL | 35630 | USA | | 01/01/2004 - Present |
| Marriott St. Louis Airport | I-70 at Lambert Airport | St. Louis | MO | 63134 | USA | | 01/01/2004 - Present |
| Marriott St. Louis Grand | 800 Washington Avenue | St. Louis | MO | 63101 | USA | 800 Washington LLC | 01/01/2004 - Present |
| Marriott Stanton South Beach | 161 Ocean Drive | Miami Beach | FL | 33139 | USA | Komar Investments, Inc. | 01/01/2004 - Present |
| Marriott Syracuse Downtown | 100 East Onondaga Street | Syracuse | NY | 13202 | USA | | 01/01/2004 - Present |
| Marriott Tulsa Hotel Southern Hills | 1902 East 71st | Tulsa | OK | 74136 | USA | | 01/01/2004 - Present |
| Marriott Wildfire Golf Course | 5225 East Pathfinder Drive | Phoenix | AZ | 85024 | USA | Phoenix Resort, LLC | 01/01/2004 - Present |
| Marriott Worldwide Reservation Services | | | | | USA | | 01/01/2004 - Present |
| Marriott's Sabal Palms | | | | | USA | | 01/01/2004 - Present |
| Mauna Kea Beach Hotel, Autograph Collection | 62-100 Mauna Kea Beach Drive | Kamuela Island | HI | 96743 | USA | | 01/01/2004 - Present |
| Meadowview Conference Resort & Convention Center | 1901 Meadowview Parkway | Kingsport | TN | 37660 | USA | Kingsport Hotel, L.L.C. City of Kingsport, Tennessee | 01/01/2004 - Present |
| Melville Marriott Long Island | 1350 Old Walt Whitman Road | Melville | NY | 11747 | USA | Gels Tower Hotel Master Landlord, LLC; Gels Tower Hotel Master Tenant, LLC | 01/01/2004 - Present |
| Metropolitan at The Ritz, Autograph Collection | 2017 East 9th Street | Cleveland | OH | 44115 | USA | | 01/01/2004 - Present |
| Miami Marriott Biscayne Bay | 1633 North Bayshore Drive | Miami | FL | 33132 | USA | Potomac Hotel Limited Partnership | 01/01/2004 - Present |
| Miami Marriott Dadeland | 9090 S. Dadeland Boulevard | Miami | FL | 33156 | USA | | 01/01/2004 - Present |
| Milwaukee Marriott Downtown | 323 East Wisconsin Avenue | Milwaukee | WI | 53202 | USA | Wisconsin & Milwaukee Hotel LLC | 01/01/2004 - Present |
| Milwaukee Marriott West | W231N1600 Corporate Court | Waukesha | WI | 53186 | USA | | 01/01/2004 - Present |
| Minneapolis Airport Marriott | 2020 American Boulevard East | Bloomington | MN | 55425 | USA | NF III Atlanta Midtown, LLC | 01/01/2004 - Present |
| Minneapolis Marriott City Center | 30 South 7th Street | Minneapolis | MN | 55402 | USA | City Center Hotel Limited Partnership | 01/01/2004 - Present |
| Minneapolis Marriott Northwest | 7025 Northland Drive North | Minneapolis | MN | 55428 | USA | Minneapolis Hotel Acquisition LLC | 01/01/2004 - Present |
| Minneapolis Marriott West | 9960 Wayzata Boulevard | Minneapolis | MN | 55426 | USA | | 01/01/2004 - Present |
| Mobile Marriott | 3101 Airport Blvd. | Mobile | AL | 36606 | USA | Statesboro Hotels 1031 Acquisition, LLC | 01/01/2004 - Present |
| Monterey Marriott | 350 Calle Principal | Monterey | CA | 93940 | USA | San Carlos Associates LLC | 01/01/2004 - Present |
| Montgomery Marriott Prattville Hotel & Conference Center at Capitol Hill | 2500 Legends Circle | Prattville | AL | 36066 | USA | | 01/01/2004 - Present |
| Morgantown Marriott at Waterfront Place | 2 Waterfront Place | West Virginia | WV | 26501 | USA | | 01/01/2004 - Present |
| MORI (Marriott Ownership Resorts) | | | | | USA | | 01/01/2004 - Present |
| Morrison House, Autograph Collection | 116 South Alfred Street | Alexandria | VA | 22314 | USA | | 01/01/2004 - Present |
| Mosy Atlanta Midtown | 48 13th Street NE | Atlanta | GA | 30309 | USA | NF III Atlanta Midtown, LLC | 01/01/2004 - Present |
| Mosy Boston Downtown | 240 Tremont Street | Boston | MA | 02116 | USA | Boston Redevelopment Authority | 01/01/2004 - Present |
| Mosy Chattanooga Downtown | 1220 King Street | Chattanooga | TN | 37402 | USA | | 01/01/2004 - Present |
| Mosy Chicago Downtown | 530 North LaSalle Drive | Chicago | IL | 60654 | USA | Chosy Hotel LLC | 01/01/2004 - Present |
| Mosy Denver Cherry Creek | 240 Josephine Street | Denver | CO | 80206 | USA | 240 Josephine LLP | 01/01/2004 - Present |
| Mosy Minneapolis Downtown | 247 Chicago Avenue South | Minneapolis | MN | 55415 | USA | | 01/01/2004 - Present |
| Mosy Minneapolis Uptown | 1121 West Lake Street | Minneapolis | MN | 55408 | USA | | 01/01/2004 - Present |
| Mosy Nashville | 1136 8th Avenue South | Nashville | TN | 37201 | USA | | 01/01/2004 - Present |
| Mosy New Orleans Downtown/French Quarter Area | 210 O'Keefe Avenue | New Orleans | LA | 70112 | USA | | 01/01/2004 - Present |
| Mosy NYC Chelsea | 105 West 28th Street | New York | NY | 10001 | USA | | 01/01/2004 - Present |
| Mosy NYC Downtown | 26 Ann Street | New York | NY | 10038 | USA | 143-145 Fulton Street Associates, LLC | 01/01/2004 - Present |
| Mosy NYC East Village | 112 East 11th Street | New York | NY | 10003 | USA | | 01/01/2004 - Present |
| Mosy NYC Times Square | 485 7th Avenue | New York | NY | 10018 | USA | | 01/01/2004 - Present |
| Mosy Phoenix Tempe/ASU Area | 1333 Rural Road | Tempe | AZ | 85281 | USA | | 01/01/2004 - Present |
| Mosy San Diego Downtown/Gaslamp Quarter | 831 6th Avenue | San Diego | CA | 92101 | USA | | 01/01/2004 - Present |

37

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Moxy Seattle Downtown | 1016 Republican Street | Seattle | WA | 98109 | USA | | 01/01/2004 - Present |
| Moxy Washington, DC Downtown | 1011 K Street NW | Washington | DC | 20001 | USA | | 01/01/2004 - Present |
| Multisite Florida Club | | | | | USA | | 01/01/2004 - Present |
| Myrtle Beach Marriott Resort & Spa at Grande Dunes | 8400 Costa Verde Drive | Myrtle Beach | SC | 29572 | USA | | 01/01/2004 - Present |
| Napa Solano Airport, Courtyard & Spa | 3425 Solano Avenue | Napa | CA | 94558 | USA | IA Lodging Napa Solano, L.L.C. | 01/01/2004 - Present |
| Nashville Airport Marriott | 600 Marriott Drive | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| New Orleans Downtown Marriott at the Convention Center | 859 Convention Center Blvd. | New Orleans | LA | 70130 | USA | AB TCP Big Easy Hotel LLC | 01/01/2004 - Present |
| New Orleans Marriott | 555 Canal Street | New Orleans | LA | 70130 | USA | HMC Hotel Properties II Limited Partners | 01/01/2004 - Present |
| New Orleans Marriott Metairie at Lakeway | 3838 North Causeway Blvd | New Orleans | LA | 70002 | USA | | 01/01/2004 - Present |
| New York LaGuardia Airport Marriott | 102-05 Ditmars Boulevard | East Elmhurst | NY | 11369 | USA | | 01/01/2004 - Present |
| New York Marriott at the Brooklyn Bridge | 333 Adams Street | Brooklyn | NY | 11201 | USA | Brooklyn Renaissance Hotel III LLC | 01/01/2004 - Present |
| New York Marriott Downtown | 85 West Street | New York | NY | 10006 | USA | HMC Capital Resources LP | 01/01/2004 - Present |
| New York Marriott East Side | 525 Lexington Avenue | New York | NY | 10017 | USA | Lexington Avenue Hotel, L.P. | 01/01/2004 - Present |
| New York Marriott Marquis | 1535 Broadway | New York | NY | 10036 | USA | HMT Times Square Hotel, LP | 01/01/2004 - Present |
| Newark Liberty International Airport Marriott | Newark Liberty International Airport, 1 Hotel Road | Newark | NJ | 07114 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Newport Beach Marriott Hotel & Spa | 900 Newport Center Drive | Newport Beach | CA | 92660 | USA | HHR Newport Beach LLC | 01/01/2004 - Present |
| Newport Marriott | 25 America's Cup Avenue | Newport | RI | 02840 | USA | 25 America's Cup Avenue, Newport LLC | 01/01/2004 - Present |
| Nashville Marriott | 2800 Opryland Drive | Nashville | TN | 37219 | USA | | 01/01/2004 - Present |
| Norfolk Waterside Marriott | 235 E Main Street | Norfolk | VA | 23510 | USA | | 01/01/2004 - Present |
| North Charleston Marriott | 4770 Goer Drive | North Charleston | SC | 29406 | USA | | 01/01/2004 - Present |
| North San Diego Area Sales Office | | | | | USA | | 01/01/2004 - Present |
| Oakland Marriott City Center | 1001 Broadway | Oakland | CA | 94607 | USA | GC Oakland Hotel Operator, LLC | 01/01/2004 - Present |
| Oklahoma City Marriott | 3233 Northwest Expressway | Oklahoma City | OK | 73112 | USA | | 01/01/2004 - Present |
| Omaha Reservations Center | 1818 NORTH STREET | Omaha | NE | 68114 | USA | | 01/01/2004 - Present |
| Orlando Airport Marriott Lakeside | 7499 Augusta National Drive | Orlando | FL | 32822 | USA | | 01/01/2004 - Present |
| Orlando Marriott Lake Mary | 1501 International Parkway | Lake Mary | FL | 32746 | USA | | 01/01/2004 - Present |
| Orlando World Center Marriott | 8701 World Center Drive | Orlando | FL | 32821 | USA | HMC Hotel Properties Limited Partners | 01/01/2004 - Present |
| Palace Hotel, San Francisco | 2 New Montgomery St | San Francisco | CA | 94105 | USA | Kyo-ya Hotels & Resorts, LP | 01/01/2004 - Present |
| Palm Beach Gardens Marriott | 4000 RCA Boulevard | Palm Beach Gardens | FL | 33410 | USA | | 01/01/2004 - Present |
| Palm Beach Marriott Singer Island Beach Resort & Spa | 3800 North Ocean Drive | Palm Beach - Singer Island | FL | 33404 | USA | | 01/01/2004 - Present |
| Park City Marriott | 1895 Sidewinder Drive P.O. Box 4439 | Park City | UT | 84060 | USA | CP Philly West, LLC | 01/01/2004 - Present |
| Peoria Marriott Pere Marquette | 501 Main Street | Peoria | IL | 61602 | USA | Pere Marquette Historical Holdings LLC | 01/01/2004 - Present |
| Perry Lane Hotel, a Luxury Collection Hotel, Savannah | 256 East Perry Street | Savannah | GA | 31401 | USA | | 01/01/2004 - Present |
| Philadelphia 201 Hotel | 201 North 17th Street | Philadelphia | PA | 19103 | USA | CL1 Philadelphia LLC | 01/01/2004 - Present |
| Philadelphia Airport Marriott | One Arrivals Road | Philadelphia | PA | 19153 | USA | Owner: Philadelphia Airport Hotel Limited Partnership Tenant: CCMH Philadelphia AP LLC | 01/01/2004 - Present |
| Philadelphia Marriott Old City | One Dock Street (2nd and Walnut Streets) | Philadelphia | PA | 19106 | USA | | 01/01/2004 - Present |
| Philadelphia Marriott West | 111 Crawford Avenue | West Conshohocken | PA | 19428 | USA | | 01/01/2004 - Present |
| Phoenix Airport Marriott | 1101 North 44th Street | Phoenix | AZ | 85008 | USA | | 01/01/2004 - Present |
| Phoenix Marriott Resort Tempe at The Buttes | 2000 Westcourt Way | Tempe | AZ | 85282 | USA | | 01/01/2004 - Present |
| Pier Sixty Marriott Autograph Collection* | 900 Sunset Drive | Imperial Beach | CA | 91932 | USA | Imperial Beach Redevelopment Agency | 01/01/2004 - Present |
| Pittsburgh Airport | 239 Summit Park Drive | Pittsburgh | PA | 15275 | USA | Sierra Fayette Associates Limited Partnership | 01/01/2004 - Present |
| Pittsburgh Airport Marriott | 777 Aten Rd | Coraopolis | PA | 15108 | USA | DJKC Credit SL Prt Mar LLC | 01/01/2004 - Present |
| Pittsburgh Marriott City Center | 112 Washington Place | Pittsburgh | PA | 15219 | USA | | 01/01/2004 - Present |
| Pittsburgh Marriott North | 100 Cranberry Woods Drive | Cranberry Township | PA | 16066 | USA | | 01/01/2004 - Present |
| Playa Largo Resort & Spa, Autograph Collection | 97450 Overseas Highway | Key Largo | FL | 33037 | USA | 144 Real Estate Properties, Inc.; 144 State Street, LLC | 01/01/2004 - Present |
| Pleasanton Marriott | 11950 Dublin Canyon Blvd | Pleasanton | CA | 94588 | USA | Hospitality City Center OP, LP | 01/01/2004 - Present |
| Portland Marriott at Sable Oaks | 200 Sable Oaks Drive | South Portland | ME | 04106 | USA | IA Lodging Austin Woven TRS, L.L.C. | 01/01/2004 - Present |
| Portland Sheraton at Sable Oaks | 520 Southwest Broadway | Portland | OR | 97205 | USA | Potomac Tower Hotel II, L.L.C. | 01/01/2004 - Present |
| Princeton Marriott at Forrestal | 100 College Road East | Princeton | NJ | 08540 | USA | Princeton Forrestal LLC | 01/01/2004 - Present |
| Providence Marriott Downtown | 1 Orms Street | Providence | RI | 02904 | USA | | 01/01/2004 - Present |
| Q&C Hotel/Bar New Orleans, Autograph Collection | 344 Camp Street | New Orleans | LA | 70130 | USA | KBS 3Q&A Ll Q&C PROPERTY, LLC | 01/01/2004 - Present |
| Raleigh Marriott City Center | 500 Fayetteville Street | Raleigh | NC | 27601 | USA | Raleigh Hotel Operator, Inc. | 01/01/2004 - Present |
| Rekart House, Buffalo, a Tribute Portfolio Hotel | 5000 Main Street | Amherst | NY | 14226 | USA | | 01/01/2004 - Present |
| Renaissance Albany Hotel | 144 State Street | Albany | NY | 12207 | USA | 144 Real Estate Properties, Inc.; 144 State Street, LLC | 01/01/2004 - Present |
| Renaissance Allentown Hotel | 12 North Seventh Street | Allentown | PA | 18101 | USA | | 01/01/2004 - Present |
| Renaissance Arlington Capital View Hotel | 2800 S. Potomac Ave | Arlington | VA | 22202 | USA | Potomac Yard Hotel I, L.L.C. | 01/01/2004 - Present |
| Renaissance Asheville Hotel | One Thomas Wolfe Plaza | Asheville | NC | 28801 | USA | Asheville PropCo. LLC | 01/01/2004 - Present |
| Renaissance Atlanta Airport Gateway Hotel | 2081 Convention Center Concourse | College Park | GA | 30337 | USA | College Park Gateway Hotel Three, LLC | 01/01/2004 - Present |
| Renaissance Atlanta Midtown Hotel | 866 W. Peachtree Street, NW | Atlanta | GA | 30308 | USA | CWI 2 Atlanta Peachtree Hotel, LLC | 01/01/2004 - Present |
| Renaissance Atlanta Waverly Hotel & Convention Center | 2450 Galleria Parkway | Atlanta | GA | 30339 | USA | IA Lodging Atlanta Waverly TRS, L.L.C. | 01/01/2004 - Present |
| Renaissance Austin Hotel | 9721 Arboretum Boulevard | Austin | TX | 78759 | USA | IA Lodging Austin Arboretum TRS LLC | 01/01/2004 - Present |
| Renaissance Baltimore Harborplace Hotel | 202 East Pratt Street | Baltimore | MD | 21202 | USA | Sunstone East Pratt Lessee, Inc. | 01/01/2004 - Present |
| Renaissance Baton Rouge Hotel | 7000 Bluebonnet Boulevard | Baton Rouge | LA | 70810 | USA | | 01/01/2004 - Present |

38

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Renaissance Birmingham Ross Bridge Golf Resort & Spa | 4000 Grand Avenue | Hoover | AL | 35226 | USA | | 01/01/2004 - Present |
| Renaissance Boca Raton Hotel | 2000 NW 19th Street | Boca Raton | FL | 33431 | USA | | 01/01/2004 - Present |
| Renaissance Boston Patriot Place Hotel | 28 Patriot Place | Foxborough | MA | 02035 | USA | Foxboro Realty Associates LLC | 01/01/2004 - Present |
| Renaissance Boston Waterfront Hotel | 606 Congress Street | Boston | MA | 02210 | USA | RBW Tenant, L.P. | 01/01/2004 - Present |
| Renaissance Charleston Historic District Hotel | 68 Wentworth Street | Charleston | SC | 29401 | USA | Duckworth/Charleston Tenant, LLC | 01/01/2004 - Present |
| Renaissance Charlotte SouthPark Hotel | 5501 Carnegie Blvd | Charlotte | NC | 28209 | USA | Cartman Hotel, LLC | 01/01/2004 - Present |
| Renaissance Chicago Downtown Hotel | 1 West Wacker Drive | Chicago | IL | 60601 | USA | Chicago Hotel Operator, Inc. | 01/01/2004 - Present |
| Renaissance Chicago North Shore Hotel | 933 Skokie Boulevard | Northbrook | IL | 60062 | USA | | 01/01/2004 - Present |
| Renaissance Chicago O'Hare Suites Hotel | 8500 West Bryn Mawr Ave | Chicago | IL | 60631 | USA | | 01/01/2004 - Present |
| Renaissance Cincinnati Downtown Hotel | 36 East Fourth Street | Cincinnati | OH | 45202 | USA | Bartlett Building, LLC | 01/01/2004 - Present |
| Renaissance Cleveland Hotel | 24 Public Square | Cleveland | OH | 44113 | USA | | 01/01/2004 - Present |
| Renaissance Clubsport Aliso Viejo Laguna Beach Hotel | 50 Enterprise Dr | Aliso Viejo | CA | 92656 | USA | | 01/01/2004 - Present |
| Renaissance Clubsport Walnut Creek Hotel | 2805 Jones Road | Walnut Creek | CA | 94597 | USA | | 01/01/2004 - Present |
| Renaissance Columbus Downtown Hotel | 50 N 3rd Street | Columbus | OH | 43215 | USA | Terrapin Columbus Properties LLC | 01/01/2004 - Present |
| Renaissance Columbus Westerville-Polaris Hotel | 409 Altair Parkway | Westerville | OH | 43082 | USA | Westar Hotel Partners LLC | 01/01/2004 - Present |
| Renaissance Concourse Atlanta Airport Hotel | One Hartsfield Centre Parkway | Atlanta | GA | 30354 | USA | | 01/01/2004 - Present |
| Renaissance Dallas Addison Hotel | 15201 Dallas Parkway | Addison | TX | 75001 | USA | | 01/01/2004 - Present |
| Renaissance Dallas at Plano Legacy West Hotel | 6007 Legacy Drive | Plano | TX | 75024 | USA | Moon Hotel Legacy LLC | 01/01/2004 - Present |
| Renaissance Dallas Hotel | 2222 Stemmons Freeway | Dallas | TX | 75207 | USA | Deep Ellen Real Estate, LLC | 01/01/2004 - Present |
| Renaissance Denver Downtown City Center Hotel | 918 17th Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Renaissance Denver Stapleton Hotel | 3801 Quebec Street | Denver | CO | 80207 | USA | UCRDH, LLC | 01/01/2004 - Present |
| Renaissance Des Moines Savery Hotel | 401 Locust St. | Des Moines | IA | 50309 | USA | Hotel Des Moines, L.P. | 01/01/2004 - Present |
| Renaissance Fort Lauderdale Cruise Port Hotel | 1617 Southeast 17th Street | Fort Lauderdale | FL | 33316 | USA | 17th Street Hotel, LLC | 01/01/2004 - Present |
| Renaissance Indian Wells Resort & Spa | 44-400 Indian Wells Lane | Indian Wells | CA | 92210 | USA | BBC Esmeralda LLC | 01/01/2004 - Present |
| Renaissance Indianapolis North Hotel | 11925 N. Meridian Street | Carmel | IN | 46032 | USA | | 01/01/2004 - Present |
| Renaissance Las Vegas Hotel | 3400 Paradise Road | Las Vegas | NV | 89169 | USA | | 01/01/2004 - Present |
| Renaissance Long Beach Hotel | 111 East Ocean Boulevard | Long Beach | CA | 90802 | USA | Sunstone Ocean Lessee, Inc. | 01/01/2004 - Present |
| Renaissance Los Angeles Airport Hotel | 9620 Airport Boulevard | Los Angeles | CA | 90045-5468 | USA | Sunstone LA Airport Lessee, Inc. | 01/01/2004 - Present |
| Renaissance Minneapolis Bloomington Hotel | 5500 American Boulevard West | Bloomington | MN | 55437 | USA | | 01/01/2004 - Present |
| Renaissance Minneapolis Hotel, The Depot | 225 South 3rd Avenue | Minneapolis | MN | 55401 | USA | | 01/01/2004 - Present |
| Renaissance Mobile Riverview Plaza Hotel | 64 South Water Street | Mobile | AL | 36602 | USA | The Employees' Retirement System of Alabama | 01/01/2004 - Present |
| Renaissance Montgomery Hotel & Spa at the Convention Center | 201 Tallapoosa Street | Montgomery | AL | 36104 | USA | | 01/01/2004 - Present |
| Renaissance Nashville Hotel | 611 Commerce Street | Nashville | TN | 37203 | USA | PIM TRS Nashville LLC | 01/01/2004 - Present |
| Renaissance New Orleans Arts Warehouse District Hotel | 700 Tchoupitoulas Street | New Orleans | LA | 70130 | USA | HM Hotel Lessee, LLC | 01/01/2004 - Present |
| Renaissance New Orleans Pere Marquette French Quarter Area Hotel | 817 Common Street | New Orleans | LA | 70112 | USA | PM Hotel Lessee, LLC | 01/01/2004 - Present |
| Renaissance New York Hotel 57 | 130 East 57th Street | New York | NY | 10022 | USA | Apple Eight Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Renaissance New York Midtown Hotel | 218 W 35th Street | New York | NY | 10001 | USA | | 01/01/2004 - Present |
| Renaissance New York Times Square Hotel | Two Times Square 714 Seventh Avenue at W. 48th Street | New York | NY | 10036 | USA | | 01/01/2004 - Present |
| Renaissance Newark Airport Hotel | 1000 Spring Street | Elizabeth | NJ | 07201 | USA | | 01/01/2004 - Present |
| Renaissance Newport Beach Hotel | 4500 MacArthur Boulevard | Newport Beach | CA | 92660 | USA | WJ Newport LLC | 01/01/2004 - Present |
| Renaissance Orlando Airport Hotel | 5445 Forbes Place | Orlando | FL | 32812 | USA | | 01/01/2004 - Present |
| Renaissance Orlando at SeaWorld® | 6677 Sea Harbor Drive | Orlando | FL | 32821-8092 | USA | Sunstone Sea Harbor Lessee, Inc. | 01/01/2004 - Present |
| Renaissance Philadelphia Airport Hotel | 500 Stevens Drive | Philadelphia | PA | 19113 | USA | Newmine Management LLC | 01/01/2004 - Present |
| Renaissance Philadelphia Downtown Hotel | 401 Chestnut Street | Philadelphia | PA | 19106 | USA | | 01/01/2004 - Present |
| Renaissance Phoenix Downtown Hotel | 100 N 1st St. | Phoenix | AZ | 85004 | USA | PHXHotel LLC | 01/01/2004 - Present |
| Renaissance Pittsburgh Hotel | 107 6th Street | Pittsburgh | PA | 15222 | USA | RLI III-RH Pittsburgh, LP | 01/01/2004 - Present |
| Renaissance Portsmouth-Norfolk Waterfront Hotel | 425 Water Street | Portsmouth | VA | 23704 | USA | | 01/01/2004 - Present |
| Renaissance Providence Downtown Hotel | 5 Avenue of the Arts | Providence | RI | 02903 | USA | | 01/01/2004 - Present |
| Renaissance Raleigh North Hills Hotel | 4100 Main at North Hills Street | Raleigh | NC | 27609 | USA | Black Sapphire Raleigh 2014, LLC | 01/01/2004 - Present |
| Renaissance Reno Downtown Hotel | 1 Lake Street | Reno | NV | 89501 | USA | | 01/01/2004 - Present |
| Renaissance Schaumburg Convention Center Hotel | 1551 Thoreau Drive | Schaumburg | IL | 60173 | USA | Village of Schaumburg | 01/01/2004 - Present |
| Renaissance Seattle Hotel | 515 Madison Street | Seattle | WA | 98104 | USA | | 01/01/2004 - Present |
| Renaissance St. Louis Airport Hotel | 9801 Natural Bridge Road | St. Louis | MO | 63134 | USA | Hotel St. Louis Natural Bridge, L.P. | 01/01/2004 - Present |
| Renaissance Tampa International Plaza Hotel | 4200 Jim Walter Boulevard | Tampa | FL | 33607 | USA | Westshore Ren Hotel Project Owner, LLC | 01/01/2004 - Present |
| Renaissance Toledo Downtown Hotel | 444 N. Summit Street | Toledo | OH | 43604 | USA | | 01/01/2004 - Present |
| Renaissance Waterford Oklahoma City Hotel | 6300 Waterford Boulevard | Oklahoma City | OK | 73118 | USA | Sunstone K9 Lessee, Inc. | 01/01/2004 - Present |
| Renaissance Westchester | 80 West Red Oak Lane | White Plains | NY | 10604 | USA | Sunstone Red Oak Lessee, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Abilene | 1641 Musgrave Blvd | Abilene | TX | 79601 | USA | MCRT Abilene 2 LP | 01/01/2004 - Present |
| Residence Inn by Marriott Akron Fairlawn | 4080 Embassy Parkway | Fairlawn | OH | 44333 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Akron/South Green | 897 Arcadia Bridge East | Akron | OH | 44312 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Albany Clifton Park | 1740 Route 9 | Clifton Park | NY | 12065 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Albany East Greenbush/Tech Valley | 3 Tech Valley Drive | East Greenbush | NY | 12061 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Albany Washington Avenue | 124 Washington Avenue Extension | Albany | NY | 12203 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Albuquerque | 3300 Prospect Avenue NE | Albuquerque | NM | 87107 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Albuquerque Airport | 2301 International Drive SE | Albuquerque | NM | 87106 | USA | MCR Albuquerque LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Albuquerque North | 4331 The Lane @ 25 NE | Albuquerque | NM | 87109 | USA | IM Albuquerque, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Alexandria Old Town South at Carlyle | 2345 Mill Road | Alexandria | VA | 22314 | USA | MHF Alexandria V LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

39

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn By Marriott Alexandria Old Town/Duke Street | 1456 Duke Street | Alexandria | VA | 22314 | USA | AVR Alexandria Old Town Hotel LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Allentown Bethlehem/Lehigh Valley Airport | 2180 Motel Drive | Bethlehem | PA | 18018 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Amarillo | 6700 Interstate 40 West | Amarillo | TX | 79106 | USA | Heritage Inn Number XXV Limited Partnership | 01/01/2004 - Present |
| Residence Inn By Marriott Amelia Island | 2301 Sadler Road | Fernandina Beach | FL | 32034 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Anaheim Hills Yorba Linda | 125 South Festival Drive | Anaheim Hills | CA | 92808 | USA | Ponderosa Yorba Linda, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Anaheim Placentia/Fullerton | 700 W Kimberly Avenue | Placentia | CA | 92870 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Anaheim Resort Area/Garden Grove | 11931 Harbor Blvd | Garden Grove | CA | 92840 | USA | Chatham RIGG LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Anaheim Resort/Convention Center | 640 West Katella Ave | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Anchorage/Midtown | 1025 35th Avenue | Anchorage | AK | 99508 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Ann Arbor Downtown | 120 W Huron St. | Ann Arbor | MI | 48104 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Ann Arbor North | 3535 Green Court | Ann Arbor | MI | 48105 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Annapolis | 170 Admiral Cochrane Drive | Annapolis | MD | 21401 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Appleton | 310 Metro Drive | Appleton | WI | 54913 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Arlington | 1050 Brookhollow Plaza Drive | Arlington | TX | 76006 | USA | R.I. Midwest Heritage Inn of Appleton, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Arlington | 650 North Quincy Street | Arlington | VA | 22203 | USA | Grand Prix Arlington LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Arlington Ballston | 2850 South Potomac Ave | Arlington | VA | 22202 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Arlington Capital View | 1401 North Adams Street | Arlington | VA | 22201 | USA | Potomac Yards Hotel II, L.L.C. | 01/01/2004 - Present |
| Residence Inn By Marriott Arlington Courthouse | 1651 North Oak Street | Arlington | VA | 22209 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Arlington Rosslyn | 7035 Arundel Mills Circle | Hanover | MD | 21076 | USA | AHP MD Hanover 7035 Properties LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Arundel Mills BWI Airport | 701 Biltmore Avenue | Asheville | NC | 28803 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Asheville | 3401 International Boulevard | Hapeville | GA | 30354 | USA | Diamond Holdings and Hospitality, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Airport North/Virginia Avenue | 1325 Northpoint Drive | Alpharetta | GA | 30022 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Alpharetta/North Point Mall | 5465 Windward Pkwy West | Alpharetta | GA | 30004 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Alpharetta/Windward | 2960 Piedmont Road NE | Atlanta | GA | 30305 | USA | APEX Atlanta, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Buckhead | 2220 Lake Boulevard | Atlanta | GA | 30319 | USA | NE III CI Lenox Park OPCO LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Buckhead/Lenox Park | 2771 Cumberland Blvd | Smyrna | GA | 30080 | USA | BSHH L.L.C.   REGARDED ENTITY | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Cumberland/Galleria | 134 Peachtree Street NW | Atlanta | GA | 30303 | USA | Grand Prix Atlanta LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Downtown | 1735 Peachtree Street | Atlanta | GA | 30309 | USA | W2005 New Century Hotel Portfolio, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Gwinnett Place | 3443 George Busbee Drive, NW | Kennesaw | GA | 30144 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Kennesaw/Town Center | 1200 Avalon Parkway | McDonough | GA | 30253 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Midtown/Georgia Tech | 1041 W Peachtree Street | Atlanta | GA | 30309 | USA | RLJ LODGING TRUST MASTERS TRS INC | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Midtown/Peachtree at 17th | 1365 Peachtree Street | Atlanta | GA | 30309 | USA | SUMMIT HOTEL TRS, INC | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta NE/Duluth Sugarloaf | 3940 Satellite Blvd | Duluth | GA | 30096 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Norcross/Peachtree Corners | 5500 Triangle Drive | Norcross | GA | 30092 | USA | Grand Prix Atlanta (Peachtree Corners) LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Atlanta Perimeter Center/Dunwoody | 4695 Ashford Dunwoody Road | Dunwoody | GA | 30346 | USA | Spruill Center for the Arts, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Atlantic City Airport Egg Harbor Township | 3022 Fire Road | Egg Harbor Township | NJ | 08234 | USA | AHP NJ Egg Harbor 3022 Properties LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Auburn | 670 Turner Street | Auburn | ME | 04210 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Augusta | 1116 Marks Church Road | Augusta | GA | 30909 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Austin Airport | 3201 Manor Road | Austin | TX | 78744 | USA | COOR AUS Cassy, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Austin Lake Austin/River Place | 6608 River Place Blvd | Austin | TX | 78730 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Austin Northwest/The Domain Area | 11301 Burnet Road | Austin | TX | 78758 | USA | Summit Hospitality 137, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Austin Southwest | 6000 US HWY 290 West | Austin | TX | 78735 | USA | Columbia Hospitality, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Austin-University Area | 1200 Barbara Jordan Blvd, Building 4 | Austin | TX | 78723 | USA | AHP MD Baltimore 4980 Properties LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Bakersfield | 4241 Chester Lane | Bakersfield | CA | 93309 | USA | BSHH L.L.C.   REGARDED ENTITY | 01/01/2004 - Present |
| Residence Inn By Marriott Baltimore at The Johns Hopkins Medical Campus | 800 North Wolfe Street | Baltimore | MD | 21205 | USA | Moody National Lancaster-Austin Holding, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Baltimore BWI Airport | 1160 Winterson Road | Linthicum | MD | 21090 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Baltimore Downtown/Inner Harbor | 17 Light St | Baltimore | MD | 21202 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Baltimore Hunt Valley | 45 Schilling Road | Hunt Valley | MD | 21031 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Baltimore Owings Mills | 10620 Red Run Blvd | Owings Mill | MD | 21117 | USA | Apple Eight Hospitality Ownership | 01/01/2004 - Present |
| Residence Inn By Marriott Baltimore White Marsh | 4980 Mercantile Road | Baltimore | MD | 21236 | USA | Bethany Arms Motel & Apts, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Bangor | 22 Bass Park Blvd | Bangor | ME | 04401 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Bath Brunswick Area | 139 Richardson Street | Bath | ME | 04530 | USA | RLJ II Bethesda Lessee, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Baton Rouge Siegen Lane | 10133 North Mall Dr. | Baton Rouge | LA | 70809 | USA | Sunstone Beverly Hills LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Baton Rouge Towne Center at Cedar Lodge | 7061 Commerce Circle | Baton Rouge | LA | 70809 | USA | IM Baton Rouge, L.P.;<br>IM Baton Rouge, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Beaumont | 5380 Clearwater Court | Beaumont | TX | 77705 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Bend | 500 SW Bond Street | Bend | OR | 97702 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Bentonville Rogers | 4611 West Locust Street | Rogers | AR | 72756 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Bethany Beach Ocean Suites Residence Inn | 99 Hollywood Street | Bethany Beach | DE | 19930 | USA | Bethany Arms Motel & Apts, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Bethesda Downtown | 7335 Wisconsin Avenue | Bethesda | MD | 20814 | USA | RLJ II Bethesda Lessee, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Beverly Hills | 1177 South Beverly Drive | Los Angeles | CA | 90035 | USA | Sunstone Beverly Hills LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Big Sky/The Wilson Hotel | 145 Town Center Avenue | Big Sky | MT | 59716 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Billings | 956 South 25th Street West | Billings | MT | 59102 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Binghamton | 4610 Vestal Parkway East | Vestal | NY | 13850 | USA | Grand Prix Binghamton LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Birmingham Downtown at UAB | 821 20th Street South | Birmingham | AL | 35205 | USA | | 01/01/2004 - Present |

40

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Birmingham Homewood | 50 State Farm Parkway | Birmingham | AL | 35209 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Birmingham Hoover | 2725 John Hawkins Parkway | Hoover | AL | 35244 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Bismarck North | 3421 North 14th Street | Bismarck | ND | 58503 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Blacksburg | 850 Prices Fork Road | Blacksburg | VA | 24060 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Blacksburg University | 1275 Ireland Grove Road | Bloomington | IL | 61704 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Bloomington | 7850 Bloomington Avenue South | Bloomington | MN | 55425 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Bloomington by Mall of America | 525 NW 77th Street | Boca Raton | FL | 33487 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boca Raton | 400 South Capitol Blvd | Boise | ID | 83702 | USA | BSHH L.L.C. REGARDED ENTITY | 01/01/2004 - Present |
| Residence Inn by Marriott Boise Downtown/City Center | 7303 West Denton | Boise | ID | 83704 | USA | IM Boise 2, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Boise West | 500 Minuteman Road | Andover | MA | 01810 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Andover | 125 Brookline Avenue | Boston | MA | 02215 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Back Bay/Fenway | 180 Forbes Road | Braintree | MA | 02184 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Braintree | 2020 Brackett Street | Bridgewater | MA | 02324 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Bridgewater | 400 Soldiers Field Road | Burlington | MA | 01803 | USA | NEEP Investors Holdings LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Burlington | 6 Cambridge Center | Cambridge | MA | 02142 | USA | IA Urban Hotels Cambridge TRS, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Cambridge | 320 Baker Avenue | Concord | MA | 01742 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Concord | 259 Elm Street | Dedham | MA | 02026 | USA | Chatham Dedham RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Dedham | 370 Congress Street | Boston | MA | 02210 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Downtown/Seaport | 2001 Washington St | Boston | MA | 02119 | USA | Boston Redevelopment Authority | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Downtown/South End | 250 Foxborough Blvd | Foxborough | MA | 02035 | USA | NEP Foxborough (MA) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Foxborough | 400 Staples Drive | Framingham | MA | 01702 | USA | Framingham Hotel Property Company LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Framingham | 4 Edgar Parkway | Franklin | MA | 02038 | USA | NEP Franklin (MA) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Franklin | 34-44 Charles River Ave | Charlestown | MA | 02129 | USA | Tudor Wharf Hotel Realty LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Harbor on Tudor Wharf | 200 Maple Street | Chelsea | MA | 02150 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Logan Airport/Chelsea | 112 Donald Lynch Blvd | Marlborough | MA | 01752 | USA | Apple Eight Hospitality Texas, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Marlborough | 160 Cochituate Rd | Natick | MA | 01760 | USA | Superior Drive Needham Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Natick | 80 B Street | Needham | MA | 02494 | USA | SXC Needham Inn LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Needham | 51 Newbury Street, Route 1 | Danvers | MA | 01923 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston North Shore/Danvers | 275 Norwood Park South | Norwood | MA | 02062 | USA | Norwood Hotel Property Company LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Norwood/Canton | 1775 Andover Street | Tewksbury | MA | 01876 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Tewksbury/Andover | 250 Second Avenue | Waltham | MA | 02451 | USA | Second Avenue Hotel Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Waltham | 570 Arsenal Street | Watertown | MA | 02472 | USA | BP Watertown Hotel LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Watertown | 25 Connector Road | Westborough | MA | 01581 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Westborough | 71 4th Avenue | Waltham | MA | 01886 | USA | Apple Eight SPE Westford, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Westford | 300 Presidential Way | Woburn | MA | 01801 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boston Woburn | 3030 Center Green Drive | Boulder | CO | 80301 | USA | APEX Boulder, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Boulder | 455 Zang Street | Broomfield | CO | 80021 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boulder Broomfield/Interlocken | 2550 Canyon Boulevard | Boulder | CO | 80302 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Boulder Canyon Boulevard | 6100 S. Valley View Blvd | Bozeman | MT | 59718 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Bozeman | 280 Wildwood Drive South | Branson | MO | 65616 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Branson | 600 South Ridge Street | Breckenridge | CO | 80424 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Breckenridge | 1241 Route 22 East | Branchburg | NJ | 08876 | USA | WDDG Forge Hotels (Pool A) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Bridgewater Branchburg | 126 Liberty Street | Brockton | MA | 02301 | USA | AAM CRI Hotel, LLC, Oxford MRIVT, LLC, Wells Farm MRIVT, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Brockton Boston | 3975 N. Expressway 83 | Brownsville | TX | 78520 | USA | IHP Brownsville (TX) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Brownsville | 720 University Drive East | College Station | TX | 77840 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Bryan College Station | 100 Ripley Point Drive | Williamsville | NY | 14221 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Buffalo Amherst | 620 Delaware Avenue | Buffalo | NY | 14202 | USA | Delta-Sonic Carwash Systems, Inc.; Ronald Benderson, Randall Benderson, and David Baldauf, as Trustees of The Todd Benderson 1989 Trust, The Shaun Benderson 1989 Trust, The Evan Benderson 1989 Trust, and The Brett Benderson 1989 Trust; Ronald Benderson, Randall Benderson, and David Baldauf, as Trustees of The Todd Benderson 1989 Trust, The Shaun Benderson 1989 Trust, The Evan Benderson 1989 Trust, and The Brett Benderson 1989 Trust | 01/01/2004 - Present |
| Residence Inn by Marriott Buffalo Downtown | 107 Anderson Road | Buffalo | NY | 14225 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Buffalo Galleria Mall | 71 Rathe Road | Colchester | VT | 05446 | USA | SPK Holdings, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Burlington Colchester | 2912 Petit Street | Camarillo | CA | 93012 | USA | BRE SSP Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Camarillo | 5280 Broadmoor Circle NW | Canton | OH | 44709 | USA | R.I. Heritage Inn of Canton, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Canton | 8959 Astronaut Blvd | Cape Canaveral | FL | 32920 | USA | AHP Master Lease, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Cape Canaveral Cocoa Beach | 4900 E 2nd Street | Casper | WY | 82609 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Casper | 1900 Dodge Road NE | Cedar Rapids | IA | 52402 | USA | R.I. Heritage Inn of Cedar Rapids, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Cedar Rapids | 730 33rd Ave SW | Cedar Rapids | IA | 52404 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Cedar Rapids South | 502 West Marketview Drive | Champaign | IL | 61822 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Champaign | 14440 Chantilly Crossing Lane | Chantilly | VA | 20151 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Chantilly Dulles South | 200 West Grand Marketplace Business Park | Charleston | SC | 25311 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Charleston | 115 Calhoun Street | Charleston | SC | 29407 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Charleston Downtown/Riverview | | | SC | 29401 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Charleston Historic District/Hotel Bella Grace | | | | | | | |

41

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn By Marriott Charleston Kiawah Island/Andell Inn | 300 Farm Lake View Road | Kiawah Island | SC | 29455 | USA | Atlantic Partners II, LLC; Ferncroft Andell, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Charleston Mt. Pleasant | 1116 Isle of Palms Connector | Mt. Pleasant | SC | 29464 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charleston North/Ashley Phosphate | 7427 Northwoods Blvd | North Charleston | SC | 29420 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charleston Summerville | 1528 North Main Street | Summerville | SC | 29486 | USA | Chatham Summerville RI LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte Airport | 2220 West Tyvola Road | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte City Center | 220 East Trade Street | Charlotte | NC | 28202 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte Concord | 7601 Scott Padgett Pkwy | Concord | NC | 28027 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte Lake Norman | 16810 Kenton Drive | Huntersville | NC | 28078 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte Northlake | 9110 Harris Corners Parkway | Charlotte | NC | 28269 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte Piper Glen | 5115 Piper Station Drive | Charlotte | NC | 28277 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte SouthPark | 6030 Piedmont Row Drive | Charlotte | NC | 28210 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte Steele Creek | 5115 Fayview Drive | Charlotte | NC | 28278 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlotte University Research Park | 8503 North Tryon Street | Charlotte | NC | 28262 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlottesville | 1111 Millmont Street | Charlottesville | VA | 22903 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Charlottesville Downtown | 315 West Main Street | Charlottesville | VA | 22903 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chattanooga Near Hamilton Place | 2340 Center Street | Chattanooga | TN | 37421 | USA | AHIP TN Chattanooga 2340 Properties LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Cherry Hill Philadelphia | 1821 Old Cuthbert Road | Cherry Hill | NJ | 08034 | USA | Grand Prix Cherry Hill LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Chesapeake Greenbrier | 1500 Crossways Blvd | Chesapeake | VA | 23320 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Bloomingdale | 295 Knollwood Dr | Bloomingdale | IL | 60108 | USA | W2005/Fargo Hotels (Pool B) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Bolingbrook | 180 Remington Blvd | Bolingbrook | IL | 60440 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Deerfield | 530 Lake Cook Road | Deerfield | IL | 60015 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Downtown/Loop | 11 South LaSalle Street | Chicago | IL | 60603 | USA | 11 South LaSalle Hotel Partners, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Downtown/Magnificent Mile | 201 East Walton Place | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Downtown/River North | 410 North Dearborn Street | Chicago | IL | 60654 | USA | Dearbrn Res (DE), LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Midway Airport | 6638 South Cicero Avenue | Bedford Park | IL | 60638 | USA | Weglarz Hotel IV, L.L.C. | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago O'Hare | 7101 Chestnut Street | Rosemont | IL | 60018 | USA | Grand Prix Chicago LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Waukegan/Gurnee | 1440 South White Oak Drive | Waukegan | IL | 60085 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Wilmette/Skokie | 3205 Old Glenview Road | Wilmette | IL | 60091 | USA | WIN, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Chico | 2485 Carmichael Drive | Chico | CA | 95928 | USA | IM Chico 1, L.P.; IM Chico 1, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Cincinnati Airport | 2811 Circleport Drive | Erlanger | KY | 41018 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cincinnati Downtown/The Phelps | 506 E. 4th Street | Cincinnati | OH | 45202 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cincinnati Midtown/Rookwood | 3815 Edwards Road | Cincinnati | OH | 45209 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cincinnati North/West Chester | 6240 Muhlhauser Road | West Chester | OH | 45069 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cincinnati Northeast/Mason | 2511 Kings Center Court | Mason | OH | 45040 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Clearwater Beach | 305 Coronado Drive | Clearwater Beach | FL | 33767 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Clearwater Downtown | 940 Court Street | Clearwater | FL | 33756 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland Airport/Middleburg Heights | 19049 East Bagley Road | Middleburg Heights | OH | 44130 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland Avon at The Emerald Event Center | 33040 Just Imagine Drive | Avon | OH | 44011 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland Beachwood | 3628 Park East Drive | Cleveland | OH | 44122 | USA | SREIT RI Cleveland PropCo, L.L.C | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland Downtown | 527 Prospect Avenue | Cleveland | OH | 44115 | USA | Summit Hotels THS 144, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland Independence | 5101 West Creek Road | Independence | OH | 44131 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland Mentor | 5660 Emerald Court | Mentor | OH | 44060 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Cleveland University Circle/Medical Center | 1914 E. 101ST STREET | Cleveland | OH | 44106 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Colorado Springs North/Air Force Academy | 9805 Federal Drive | Colorado Springs | CO | 80921 | USA | BREIT Falcon Property Owner LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Colorado Springs South | 2765 Geyser Drive | Colorado Springs | CO | 80906 | USA | BREIT Falcon Property Owner LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Columbia | 4954 Blue Ridge Road | Ellicott City | MD | 21043 | USA | Pinnacle Hotel Management | 01/01/2004 - Present |
| Residence Inn By Marriott Columbia | 1100 Woodland Springs Court | Columbia | MO | 65202 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Columbia Northeast/Fort Jackson Area | 2320 LeGrand Rd | Columbia | SC | 29223 | USA | Polaris Courtyard, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Columbia Northwest/Harbison | 944 Lake Murray Blvd | Irmo | SC | 29063 | USA | UPH Holdings LLC | 01/01/2004 - Present |
| Residence Inn By Marriott West Columbia | 123 Harbison Road | West Columbia | SC | 29169 | USA | Hotel 7000 Huntington Park, LP | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus | 2670 Adams Farm Drive | Columbus | GA | 31909 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus | 4525 W. State Rd 46 | Columbus | IN | 47201 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus Downtown | 36 E Gay Street | Columbus | OH | 43215 | USA | Concord Buckeye Hotel LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus Dublin | 6364 Frantz Road | Dublin | OH | 43017 | USA | Hotel 6364 Frantz, LP | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus Easton | 3999 Easton Loop West | Columbus | OH | 43219 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus Polaris | 8865 Lyra Drive | Columbus | OH | 43240 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus University Area | 3100 Olentangy River Road | Columbus | OH | 43202 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Columbus Worthington | 7300 Huntington Park Drive | Columbus | OH | 43235 | USA | Hotel 7300 Huntington Park, LP | 01/01/2004 - Present |
| Residence Inn By Marriott Concord | 91 Hall Street | Concord | NH | 03301 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Coralville | 2681 James Street | Coralville | IA | 52241 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Corona Riverside | 1015 Montecito Drive | Corona | CA | 92879 | USA | Heritage Inn Number VI, Limited Partnership | 01/01/2004 - Present |
| Residence Inn By Marriott Corpus Christi | 5229 Blanche Moore Drive | Corpus Christi | TX | 78411 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Costa Mesa Newport Beach | 881 West Baker Street | Costa Mesa | CA | 92626 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Cranbury South Brunswick | 2662 Route 130 | Cranbury | NJ | 08512 | USA | HIP LQ9S-II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Cypress Los Alamitos | 4931 Katella Avenue | Los Alamitos | CA | 90720 | USA | HIP LQ9S-II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Addison/Quorum Drive | 14975 Quorum Drive | Dallas | TX | 75254 | USA | Grand Prix Addison (RI) LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Allen/Fairview | 210 East Stacy Road | Fairview | TX | 75069 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Arlington South | 801 Highlander Blvd | Dallas | TX | 76015 | USA | Summit Hotel OP, LP | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas at The Canyon | 3425 Canyon Bluff Blvd | Dallas | TX | 75211 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas by the Galleria | 5460 James Temple Drive | Dallas | TX | 75240 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Central Expressway | 10333 North Central Expressway | Dallas | TX | 75231 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas DFW Airport North/Grapevine | 2020 State Highway 26 | Grapevine | TX | 76051 | USA | Moody National 2020-Grapevine Holding, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas DFW Airport North/Irving | 8600 Esters Blvd | Irving | TX | 75063 | USA | HIP Irving (TX) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas DFW Airport South/Irving | 2200 Valley View Lane | Irving | TX | 75062 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Downtown | 1712 Commerce Street | Dallas | TX | 75201 | USA | Supreme Bright Dallas II, LLC, 1712 Commerce Master Tenant, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Frisco | 4343 Frisco Square Avenue | Frisco | TX | 75034 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Las Colinas | 950 Walnut Hill Lane | Irving | TX | 75038 | USA | Apex Irving, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Lewisville | 755 C Vista Ridge Mall Drive | Lewisville | TX | 75067 | USA | Heritage Inn Number XV, Limited Partnership | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Market Center | 6950 N Stemmons Freeway | Dallas | TX | 75247 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Park Central | 7642 LBJ Freeway | Dallas | TX | 75251 | USA | HP Dallas (TX) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Plano/Legacy | 5001 Whitestone Lane | Plano | TX | 75024 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Plano/Richardson | 1705 E President George Bush Hwy | Plano | TX | 75074 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Plano/Richardson at Coit Rd. | 300 Shepherd Drive | Plano | TX | 75075 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Plano/The Colony | 6600 Colonade Court | The Colony | TX | 75056 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dallas Richardson | 1040 Waterwood Drive | Richardson | TX | 75082 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dana Point San Juan Capistrano | 33711 Camino Capistrano | San Juan Capistrano | CA | 92675 | USA | Apple Ten Services Capistrano, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Danbury | 22 Segar Street | Danbury | CT | 06810 | USA | VRI-HRS-Sage Street, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Davenport | 120 East 55th Street | Davenport | IA | 52806 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dayton Beavercreek | 2779 Fairfield Commons | Beavercreek | OH | 45431 | USA | MFC Beavercreek, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dayton Troy | 87 Troy Town Drive | Troy | OH | 45373 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dayton Vandalia | 7272 Poe Avenue | Dayton | OH | 45414 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Daytona Beach Oceanfront | 3209 South Atlantic Avenue | Daytona Beach | FL | 32118 | USA | Oceanside Two, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Daytona Beach Speedway/Airport | 1725 Richard Petty Blvd | Daytona Beach | FL | 32114 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Decatur | 1223 Courtyard Circle | Decatur | AL | 35603 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Deerfield Forsyth | 230 Lville Avenue | Forsyth | IL | 62535 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Delray Beach | 1111 East Atlantic Avenue | Delray Beach | FL | 33483 | USA | Anthouse Properties, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Denton | 3761 South I-35 East | Denton | TX | 76210 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Aurora | 16490 E 40th Circle | Aurora | CO | 80011 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Airport at Gateway Park | 16921 E 40th Circle | Denver | CO | 80249 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Airport/Convention Center | 6700 Cherry Creek | Denver | CO | 80246 | USA | Grand Prix Livonia LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Cherry Creek | 2777 Zuni Street | Denver | CO | 80211 | USA | Grand Prix Troy (SE) LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Highlands Ranch | 93 West Centennial Boulevard | Highlands Ranch | CO | 80126 | USA | Grand Prix Denver LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Denver North/Westminster | 5010 West 88th Place | Westminster | CO | 80031 | USA | Apple Seven Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Denver South/Park Meadows Mall | 8322 South Valley Highway | Englewood | CO | 80112 | USA | R.I. Heritage Inn of Westminster, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Southwest/Littleton | 3090 W. County Line Road | Littleton | CO | 80129 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Stapleton | 4667 N Central Park Blvd | Denver | CO | 80238 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Denver Tech Center | 6565 South Yosemite | Englewood | CO | 80111 | USA | Grand Prix Englewood/Denver South LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Deptford | 1154 Hurffville Road | Deptford | NJ | 08096 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Des Moines Ankeny | 1515 SW Main Street | Ankeny | IA | 50023 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Des Moines Downtown | 100 Water Street | Des Moines | IA | 50309 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Des Moines West at Jordan Creek Town Center | 160 S. Jordan Creek Pkway. | West Des Moines | IA | 50266 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P | 01/01/2004 - Present |
| Residence Inn by Marriott Detroit Livonia | 17250 Fox Drive | Livonia | MI | 48152 | USA | Grand Prix Livonia LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Detroit Troy/Madison Heights | 32650 Stephenson Highway | Madison Heights | MI | 48071 | USA | Grand Prix Troy (SE) LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Detroit Warren | 30120 Civic Center N | Warren | MI | 48093 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Dothan | 186 Hospitality Lane | Dothan | AL | 36303 | USA | Concord Greenberg Durham Hotel, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dover | 600 Jefferic Blvd | Dover | DE | 19901 | USA | JS NDH LLC, N8 NDH LLC, N5 NDH LLC, S5 NDH LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Dulles Airport at Dulles 28 Centre | 45250 Monterey Place | Dulles | VA | 20166 | USA | Dulles 28 Hotel One, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Duluth | 517 West Central Entrance | Duluth | MN | 55811 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Durango | 21691 US Highway 160 West | Durango | CO | 81301 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Durham McPherson/Duke University Medical Center Area | 1108 West Main Street | Durham | NC | 27701 | USA | Sunbelt-RDA, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Durham Research Triangle Park | 201 Residence Inn Blvd | Durham | NC | 27713 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott East Lansing | 2841 Hannah Boulevard | East Lansing | MI | 48823 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott El Paso | 6791 Gateway West Blvd | El Paso | TX | 79925 | USA | W2005/Fargo Hotels (Pool A) Realty, L.P | 01/01/2004 - Present |
| Residence Inn by Marriott Erie | 8260 Peach Street | Erie | PA | 16509 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Eugene Springfield | 25 Club Road | Eugene | OR | 97401 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Fair Lakes Fairfax | 12815 Fair Lakes Parkway | Fairfax | VA | 22033 | USA | Fairfax Harbor Real Estate, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fairfax City | 3565 Chain Bridge Road | Fairfax City | VA | 22030 | USA |  | 01/01/2004 - Present |

43

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Property Zip | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Fairfax Merrifield | 8125 Gatehouse Road | Falls Church | VA | USA | 22042 | Ashford TRS Lessee IV LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fargo | 4355 23rd Ave South | Fargo | ND | USA | 58103 | R.I. of Fargo, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Fayetteville Cross Creek | 1468 Skibo Road | Fayetteville | NC | USA | 28303 | Apple Eight SPE Fayetteville, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Fishkill | 500 Westage Business Center Drive | Fishkill | NY | USA | 12524 | | 01/01/2004 - Present |
| Residence Inn by Marriott Flagstaff | 3440 North Country Club Drive | Flagstaff | AZ | USA | 86004 | | 01/01/2004 - Present |
| Residence Inn by Marriott Flint Grand Blanc | 2202 West Hill Road | Flint | MI | USA | 48507 | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Florence | 1000 Sweetwater Avenue | Florence | AL | USA | 35630 | | 01/01/2004 - Present |
| Residence Inn by Marriott Florence | 2660 Hospitality Boulevard | Florence | SC | USA | 29501 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale Airport & Cruise Port | 4801 Anglers Avenue | Dania Beach | FL | USA | 33312 | Sunbelt-RDF, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale Coconut Creek | 5730 North State Road 7 | Coconut Creek | FL | USA | 33076 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale Intracoastal/Il Lugano | 3333 NE 32 AVE | Fort Lauderdale | FL | USA | 33308 | Chatham Lugano LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale Pompano Beach Central | 2880 Center Port Circle | Pompano Beach | FL | USA | 33064 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale Pompano Beach/Oceanfront | 1350 North Ocean Boulevard | Pompano Beach | FL | USA | 33062 | CLAREMONT POMPANO OPERATOR LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale SW/Miramar | 14700 SW 29th Street | Miramar | FL | USA | 33027 | BRET HOLDINGS, TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Lauderdale Weston | 2605 Weston Road | Weston | FL | USA | 33331 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Myers at I-75 and Gulf Coast Town Center | 10054 Gulf Center Drive | Fort Myers | FL | USA | 33913 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Myers Sanibel | 20371 Summerlin Road | Fort Myers | FL | USA | 33908 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Smith | 3005 South 74th Street | Fort Smith | AR | USA | 72903 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Worth Alliance Airport | 13400 North Freeway | Fort Worth | TX | USA | 76177 | IM Fort Smith, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Worth Cultural District | 2500 Museum Way | Fort Worth | TX | USA | 76107 | Fort Worth RI L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Worth Fossil Creek | 5801 Sandshell Dr | Fort Worth | TX | USA | 76137 | | 01/01/2004 - Present |
| Residence Inn by Marriott Franklin Cool Springs | 2009 Meridian Blvd | Franklin | TN | USA | 37067 | Apple Ten SPE Franklin, Inc./Apple Ten SPE Franklin II, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Frederick | 5230 Westview Drive | Frederick | MD | USA | 21703 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fredericksburg | 60 Towne Centre Blvd | Fredericksburg | VA | USA | 22407 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fremont Silicon Valley | 5400 Farwell Place | Fremont | CA | USA | 94536 | Grand Prix Fremont LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fresno | 5322 N Diesel Avenue | Fresno | CA | USA | 93710 | | 01/01/2004 - Present |
| Residence Inn by Marriott Fulton at Maple Lawn | 11800 W. Maple Lawn Blvd | Fulton | MD | USA | 20759 | | 01/01/2004 - Present |
| Residence Inn by Marriott Gainesville I-75 | 3275 SW 40th Boulevard | Gainesville | FL | USA | 32608 | | 01/01/2004 - Present |
| Residence Inn by Marriott Gaithersburg Washingtonian Center | 9721 Washingtonian Blvd. | Gaithersburg | MD | USA | 20878 | Grand Prix Gaithersburg LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Glenwood Springs | 125 Wulfsohn Road | Glenwood Springs | CO | USA | 81601 | | 01/01/2004 - Present |
| Residence Inn by Marriott Grand Rapids Airport | 4443 28th Street | Grand Rapids | MI | USA | 49512 | | 01/01/2004 - Present |
| Residence Inn by Marriott Grand Rapids West | 3451 Rivertown Point Court, SW | Grandville | MI | USA | 49418 | FH Grandville, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Green Bay Downtown | 470 Marina Lane | Green Bay | WI | USA | 54304 | | 01/01/2004 - Present |
| Residence Inn by Marriott Greensboro Airport | 7616 Thorndike Road | Greensboro | NC | USA | 27409 | Grand Prix Fremont LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Greenville | 1830 West Mcgee Road | Greenville | NC | USA | 27834 | | 01/01/2004 - Present |
| Residence Inn by Marriott Greenville | 80 Carolina Point Parkway | Greenville | SC | USA | 29607 | | 01/01/2004 - Present |
| Residence Inn by Marriott Greenville Downtown | 200 East Washington Street | Greenville | SC | USA | 29601 | | 01/01/2004 - Present |
| Residence Inn by Marriott Greenville-Spartanburg Airport | 120 Milestone Way | Greenville | SC | USA | 29615 | Apple Eight SPE Greenville, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Gulfport-Biloxi Airport | 14141 Airport Road | Gulfport | MS | USA | 39503 | | 01/01/2004 - Present |
| Residence Inn by Marriott Hamilton | 559 Route 130 North | Hamilton Township | NJ | USA | 08620 | | 01/01/2004 - Present |
| Residence Inn by Marriott Hanover Lebanon | 32 Centerra Parkway | Lebanon | NH | USA | 03766 | | 01/01/2004 - Present |
| Residence Inn by Marriott Harlingen | 109 Bass Pro Drive | Harlingen | TX | USA | 78552 | | 01/01/2004 - Present |
| Residence Inn by Marriott Harrisburg Carlisle | 1 Hampton Court | Carlisle | PA | USA | 17013 | MCR Carlisle LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Harrisburg Hershey | 4480 Lewis Road | Harrisburg | PA | USA | 17111 | | 01/01/2004 - Present |
| Residence Inn by Marriott Harrisburg North | 2250 Kohn Road | Harrisburg | PA | USA | 17110 | HSS South Pointe Hotel, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Harrisburg | 3461 Eisenhour Ave | Harrisburg | PA | USA | 22801 | | 01/01/2004 - Present |
| Residence Inn by Marriott Hartford Avon | 55 Simsbury Road | Avon | CT | USA | 06001 | Moody National Kirby-Houston Holding, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Hartford | 942 Main Street | Hartford | CT | USA | 06103 | | 01/01/2004 - Present |
| Residence Inn by Marriott Hartford Downtown | 201 Hale Road | Manchester | CT | USA | 06042 | | 01/01/2004 - Present |
| Residence Inn by Marriott Hartford Manchester | 100 Dunbar Blvd | Windsor | CT | USA | 06095 | RI MANCHESTER TENANT CORP | 01/01/2004 - Present |
| Residence Inn by Marriott Hartford Windsor | 100 Dunbar Blvd Ave 100 Duntley Ave | Windsor | CT | USA | 06095 | Grand Prix Windsor LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Hattiesburg | 116 Grand Drive | Hattiesburg | MS | USA | 39401 | Sunbelt-RHM, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Hazleton | 1 Station Circle | Hazleton | PA | USA | 18202 | | 01/01/2004 - Present |
| Residence Inn by Marriott Helena | 2500 East Custer Avenue | Helena | MT | USA | 59602 | | 01/01/2004 - Present |
| Residence Inn by Marriott Herndon Reston | 315 Elden Street | Herndon | VA | USA | 20170 | | 01/01/2004 - Present |
| Residence Inn by Marriott Holland | 631 Southpoint Ridge | Holland | MI | USA | 49423 | Apple Ten Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Houston I-10 West/Park Row | 1550 Barker Cypress Road | Houston | TX | USA | 77084 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Katy Mills | 25401 Katy Mills Parkway | Katy | TX | USA | 77494 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Medical Center/NRG Park | 7807 Kirby Drive | Houston | TX | USA | 77030 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Northwest/Cypress | 15050 Northwest Drive | Houston | TX | USA | 77065 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Northwest/Willowbrook | 7311 W. Greens Road | Houston | TX | USA | 77064 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Pasadena | 4711 E. Sam Houston Pkwy South | Pasadena | TX | USA | 77505 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Springwoods Village | 22814 Holzwarth Road | Spring | TX | USA | 77389 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston The Woodlands/Lake Front Circle | 1040 Lake Front Circle | The Woodlands | TX | USA | 77380 | Heritage Inn of Woodlands Limited Partnership | 01/01/2004 - Present |
| Residence Inn by Marriott Houston The Woodlands/Market Street | 9333 Six Pines | The Woodlands | TX | USA | 77380 | W2005/Fargo Hotels (Pool A) Realty, L. P | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Tomball | 14303 Medical Complex Drive | Tomball | TX | USA | 77377 | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston West/Beltway 8 at Clay Road | 10421 Clay Road | Houston | TX | USA | 77041 | | 01/01/2004 - Present |

44

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Houston West/Energy Corridor | 1150 Eldridge Parkway | Houston | TX | 77077 | USA | Apple Seven SPE Houston, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Westchase on Westheimer | 9965 Westheimer @ Elmside | Houston | TX | 77042 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Houston West University | 2939 Westpark | Houston | TX | 77005 | USA | Chatham Houston West Univ RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Huntington Beach Fountain Valley | 9930 Slater Avenue | Fountain Valley | CA | 92708 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Huntsville | 6250 Old Madison Pike Road | Huntsville | AL | 35806 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Idaho Falls | 635 West Broadway | Idaho Falls | ID | 83402 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Indianapolis Northwest | 6220 Digital Way | Indianapolis | IN | 46278 | USA | MCH Indianapolis 1 LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Indianapolis Southeast/Greenwood | 5250 Noggle Way | Indianapolis | IN | 46237 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Irvine John Wayne Airport/Orange County | 2855 Main Street | Irvine | CA | 92614 | USA | Main Street Hotels, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Irvine Spectrum | 10 Morgan Street | Irvine | CA | 92618 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Jackson | 126 Old Medina Crossing | Jackson | TN | 38305 | USA | Hotel 126 Old Medina, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Jackson The District at Eastover | 1248 Eastover Drive | Jackson | MS | 39211 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Jersey City | 80 Christopher Columbus Drive | Jersey City | NJ | 07302 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Kalamazoo East | 1500 East Kilgore Road | Kalamazoo | MI | 49001 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City at The Legends | 1877 Village West Parkway | Kansas City | KS | 66111 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City Country Club Plaza | 4601 Broadway Boulevard | Kansas City | MO | 64112 | USA | Apple Eight SPE Kansas City, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City Downtown/Convention Center | 1535 Baltimore Ave | Kansas City | MO | 64108 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City Independence | 3700 South Arrowhead Avenue | Independence | MO | 64057 | USA | W2005/Fargo Hotels (Pool B) Realty, L.P | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City Olathe | 12215 South Strangline Road | Olathe | KS | 66062 | USA | IM Olathe, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City Overland Park | 12010 Blue Valley Pkwy | Overland Park | KS | 66213 | USA | Apple Eight Overland Park, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Killeen | 400 East Central Texas Expressway | Killeen | TX | 76541 | USA | MOFT Killeen LP | 01/01/2004 - Present |
| Residence Inn by Marriott Kingston | 800 Frank Settle Blvd | Kingston | TN | 12401 | USA | R.I. of Kingston, LP | 01/01/2004 - Present |
| Residence Inn by Marriott Knoxville Downtown | 210 W Church Ave | Knoxville | TN | 37902 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott La Mirada Buena Park | 14473 Firestone Boulevard | La Mirada | CA | 90638 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lafayette | 3615 Ambassador Caffery Parkway | Lafayette | LA | 47905 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lafayette Airport | 128 James Comeaux Road | Lafayette | LA | 70508 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lake Charles | 1591 West Prien Lake Road | Lake Charles | LA | 70601 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lakeland | 3701 Harden Blvd | Lakeland | FL | 33803 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Lancaster | 1305 Arcadia Road | Lancaster | PA | 17601 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lansing West | 922 Delta Commerce Drive | Lansing | MI | 48917 | USA | R.I. Heritage Inn of Lansing, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Laredo Del Mar | 310 Lost Oaks Blvd | Laredo | TX | 78041 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Largo Capital Beltway | 1330 Caraway Court | Largo | MD | 20774 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Las Vegas Airport | 7690 South Las Vegas Boulevard | Las Vegas | NV | 89123 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Las Vegas Convention Center | 3225 Paradise Road | Las Vegas | NV | 89109 | USA | MRCI Funding Corporation | 01/01/2004 - Present |
| Residence Inn by Marriott Las Vegas Henderson/Green Valley | 2190 Olympic Avenue | Henderson | NV | 89014 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Las Vegas Hughes Center | 370 Hughes Center Dr | Las Vegas | NV | 89169 | USA | Ashford TRS LV Hughes Center, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Las Vegas South | 5875 Dean Martin Drive | Las Vegas | NV | 89118 | USA | W2005/Fargo Hotels (Pool A) Realty, L.P | 01/01/2004 - Present |
| Residence Inn by Marriott Las Vegas South/Henderson | 3225 Saint Rose Parkway | Henderson | NV | 89052 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lexington Keeneland/Airport | 3110 Wall Street | Lexington | KY | 40513 | USA | R.I. of Lexington, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Lexington North | 1080 Newtown Pike | Lexington | KY | 40511 | USA | Grand Prix Lexington LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Lincoln South | 5865 Boboli Lane | Lincoln | NE | 68516 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Little Rock | 1401 South Shackleford Road | Little Rock | AR | 72211 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Little Rock Downtown | 219 River Market Avenue | Little Rock | AR | 72201 | USA | SREIT RI Little Rock PropCo, L.L.C | 01/01/2004 - Present |
| Residence Inn by Marriott Little Rock North | 4110 Health Care Drive | North Little Rock | AR | 72117 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Livermore Pleasanton | 1000 Airway Boulevard | Livermore | CA | 94551 | USA | PI Properties No. 45, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Long Beach | 4111 East Willow Street | Long Beach | CA | 90815 | USA | Portside Partners Holdco, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Long Beach Downtown | 600 Queensway Drive | Long Beach | CA | 90802 | USA | HHP OPS II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Long Island Hauppauge/Islandia | 850 Veterans Memorial Hwy. | Hauppauge | NY | 11788 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Long Island Holtsville | 25 Middle Ave | Holtsville | NY | 11742 | USA | Chatham Holtsville RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Long Island/Islip Courthouse Complex | 7 Court House Drive | Central Islip | NY | 11722 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Long Island-East End | 2012 Old County Road | Riverhead | NY | 11901 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles Burbank/Downtown | 321 South First Street | Burbank | CA | 91502 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles L.A. LIVE | 901 W Olympic Blvd | Los Angeles | CA | 90015 | USA | 901 West Olympic Boulevard Limited Partnership | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles LAX/Century Boulevard | 5933 West Century Blvd | Los Angeles | CA | 90045 | USA | SVI LAX LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles LAX/Manhattan Beach | 1700 North Sepulveda Boulevard | Manhattan Beach | CA | 90266 | USA | Fair Oaks Hotels, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles Pasadena/Old Town | 21 West Walnut Street | Pasadena | CA | 91103 | USA | City of Redondo Beach, Redondo Industrial Park | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles Redondo Beach | 2420 Marine Avenue | Redondo Beach | CA | 90278 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles Torrance/Redondo Beach | 3701 Torrance Boulevard | Torrance | CA | 90503 | USA | Torrance Inn IV, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Los Angeles Westlake Village | 30950 Russell Ranch Road | Westlake Village | CA | 91362 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Louisville Airport | 700 Phillips Lane | Louisville | KY | 40209 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Louisville East | 120 North Hurstbourne Parkway | Louisville | KY | 40222 | USA | Grand Prix Louisville(RI) LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Louisville East/Oxmoor | 401 Bullitt Lane | Louisville | KY | 40207 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Loveland Fort Collins | 5450 McWhinney Blvd. | Loveland | CO | 80538 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lubbock Southwest | 6435 62nd Street | Lubbock | TX | 79424 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Lynchburg | 2630 Wards Road | Lynchburg | VA | 24502 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Madison East | 4862 Hayes Road | Madison | WI | 53704 | USA | R.I. Heritage Inn of Madison, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Madison West/Middleton | 8400 Market Street | Middleton | WI | 53562 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Manassas Battlefield Park | 7345 Williamson Blvd. | Manassas | VA | 20109 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Maui Wailea | 75 Wailea Ike Drive | Wailea | HI | 96753 | USA | Pfilian Hotels, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott McAllen | 220 W. Expressway 83 | McAllen | TX | 78501 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Melbourne | 1430 South Babcock Street | Melbourne | FL | 32901 | USA | Melbourne RI Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Memphis Downtown | 110 Monroe Avenue | Memphis | TN | 38103 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Memphis Southaven | 7120 Sleepy Hollow Drive | Southaven | MS | 38671 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Miami Airport/Doral | 3450 NW 91st Ave | Doral | FL | 33172 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Miami Aventura Mall | 19900 West Country Club Drive | Aventura | FL | 33180 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Miami Beach South Beach | 1231 17th Street | Miami Beach | FL | 33139 | USA | SOBE 17 Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Miami Beach Surfside | 9200 Collins Avenue | Surfside | FL | 33154 | USA | HDP TLD Partners, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Miami Sunny Isles Beach | 17700 Collins Avenue | Sunny Isles | FL | 33160 | USA | 17700 Collins Avenue Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Miami West/FL Turnpike | 11500 N W 105th Street | Miami | FL | 33178 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Midland | 850 Jon Mann Blvd | Midland | MI | 48642 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Midland | 5509 Deauville Blvd | Midland | TX | 79706 | USA | MCRT Midland 1 LP | 01/01/2004 - Present |
| Residence Inn by Marriott Milford | 62 Rowe Avenue | Milford | CT | 06460 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Milpitas Silicon Valley | 1501 California Circle | Milpitas | CA | 95035 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Milwaukee Downtown | 648 North Plankinton Avenue | Milwaukee | WI | 53203 | USA | Historic Hotel Milwaukee LL, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Milwaukee North/Glendale | 7003 N. Port Washington Road | Glendale | WI | 53217 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Milwaukee West | 1300 Discovery Parkway | Wauwatosa | WI | 53226 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis Downtown at The Depot | 425 South Second Street | Minneapolis | MN | 55401 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis Downtown/City Center | 45 South Eighth Street | Minneapolis | MN | 55402 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis Eden Prairie | 7780 Flying Cloud Drive | Eden Prairie | MN | 55344 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis Edina | 3400 Edinborough Way | Edina | MN | 55435 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis Maple Grove/Arbor Lakes | 11655 Arbor Lakes Parkway N | Maple Grove | MN | 55311 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis Plymouth | 2750 Annapolis Circle | Plymouth | MN | 55441 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis St. Paul/Eagan | 1560 Quarry Road | Eagan | MN | 55121 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Minneapolis St. Paul/Roseville | 2985 Centre Pointe Drive | Roseville | MN | 55113 | USA | RIRV, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Missoula Downtown | 125 N. Pattee Street | Missoula | MT | 59802 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Modesto North | 2901 Healthcare Way | Modesto | CA | 95356 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Moline Quad Cities | 4600 53rd Street | Moline | IL | 61265 | USA | HSS QC Hotel, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Monroe | 4960 Millhaven Road | Monroe | LA | 71203 | USA | IHE Monroe I, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Morgantown | 1046 Willowdale Road | Morgantown | WV | 26505 | USA | MHC Morgantown, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Mt. Laurel at Bishop's Gate | 1000 Bishop's Gate Blvd | Mt. Laurel | NJ | 08054 | USA | AHIP NJ Mount Laurel Properties LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Myrtle Beach | 2605 South Ocean Boulevard | Myrtle Beach | SC | 29577 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Mystic Groton | 40 Whitehall Avenue | Mystic | CT | 06355 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Naples | 4075 Tamiami Trail North | Naples | FL | 34103 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Nashua | 25 Trafalgar Square | Nashua | NH | 03063 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville Airport | 2300 Elm Hill Pike | Nashville | TN | 37214 | USA | IHP I OPS-II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville at Opryland | 2500 Music Valley Drive | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville Brentwood | 206 Ward Circle | Brentwood | TN | 37027 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville Downtown/Convention Center | 410 5th Avenue South | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville Green Hills | 3807 Cleghorn Avenue | Nashville | TN | 37215 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville SE/Murfreesboro | 1485 Conference Center Boulevard | Murfreesboro | TN | 37129 | USA | Ace Hospitality, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Nashville Vanderbilt/West End | 1803 Hayes Street | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott National Harbor Washington, DC Area | 192 Waterfront St | National Harbor | MD | 20745 | USA | RLI III - R National Harbor Lessee, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Near Universal Orlando™ | 5616 Major Boulevard | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Neptune at Gateway Centre | 230 Jumping Brook Road | Neptune | NJ | 07753 | USA | AHIP NJ Neptune Properties LLC | 01/01/2004 - Present |
| Residence Inn by Marriott New Bedford Dartmouth | 181 Faunce Corner Road | North Dartmouth | MA | 02747 | USA | Vinbili Valuate Corner, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott New Orleans Covington/North Shore | 101 Park Place Blvd | Covington | LA | 70433 | USA | Northpark RI, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott New Orleans Downtown | 345 St. Joseph Street | New Orleans | LA | 70130 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott New Orleans Metairie | Three Galleria Boulevard | Metairie | LA | 70001 | USA | Summit Hotel TRS 103, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott New Orleans West/Elmwood | 1000 Elmwood Park Blvd | New Orleans | LA | 70123 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott New Rochelle | 35 LeCount Place | New Rochelle | NY | 10801 | USA | Chatham New Rochelle RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott New York Downtown/Manhattan/World Trade Center Area | 170 Broadway | New York | NY | 10007 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott New York Manhattan/Central Park | 1717 Broadway | New York | NY | 10019 | USA | Granite Broadway Development LLC | 01/01/2004 - Present |
| Residence Inn by Marriott New York Manhattan/Midtown East | 148 East 48th Street | New York | NY | 10017 | USA | RIH-SB Property Holding Company, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott New York Manhattan/Times Square | 1033 Avenue of the Americas | New York | NY | 10018 | USA | MG HOTEL SPE LLC | 01/01/2004 - Present |
| Residence Inn by Marriott New York The Bronx at Metro Center Atrium | 1776 Eastchester Rd | New York | NY | 10461 | USA | 1776 Eastchester Realty LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Newark Elizabeth/Liberty International Airport | 83 Glimcher Realty Way | Elizabeth | NJ | 07201 | USA | IHP I OPS-II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Newport Middletown | 325 West Main Road | Middletown | RI | 02842 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Newport News Airport | 530 St. Johns Road | Newport News | VA | 23602 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Norfolk Airport | 1590 North Military Highway | Norfolk | VA | 23502 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Norfolk Downtown | 227 West Brambleton Avenue | Norfolk | VA | 23510 | USA | MCRTZ Norfolk 2 LLC | 01/01/2004 - Present |
| Residence Inn by Marriott North Conway | 1801 White Mountain Highway | North Conway | NH | 03860 | USA | LH North Conway Holdings, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Norwalk | 45 South Main Street | Norwalk | CT | 06854 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Ocala | 3610 SW 38th Ave | Ocala | FL | 34474 | USA | AHIP FL Ocala 3610 Properties LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Ocean City | 300 Seabay Lane | Ocean City | MD | 21842 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Odessa | 7301 Tres Hermanas Blvd | Odessa | TX | 79765 | USA | MCRT Odessa 2 LP | 01/01/2004 - Present |
| Residence Inn by Marriott Oklahoma City Airport | 804 South Meridian Avenue | Oklahoma City | OK | 73107 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

46

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Oklahoma City North/Quail Springs | 13900 Mcauley Boulevard | Oklahoma City | OK | 73134 | USA | Midland Capital, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Oklahoma City Northwest | 3151 NW Expressway | Oklahoma City | OK | 73112 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Oklahoma City South | 1111 East I-240 Service Road | Oklahoma City | OK | 73149 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Omaha Aksarben Village | 1717 S 67th Street | Omaha | NE | 68106 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Omaha Downtown/Old Market Area | 1523 Cuming Street | Omaha | NE | 68102 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Omaha West | 18202 Cuming Street | Elkhorn | NE | 68022 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Ontario Airport | 2025 Convention Center Way | Ontario | CA | 91764 | USA | Grand Prix Ontario LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Ontario Rancho Cucamonga | 9299 Haven Avenue | Rancho Cucamonga | CA | 91730 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Orangeburg Rockland/Bergen | 3 Stevens Way | Orangeburg | NY | 10962 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando Airport | 7024 Augusta National Dr. | Orlando | FL | 32822 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando Altamonte Springs/Maitland | 270 Douglas Avenue | Altamonte Springs | FL | 32714 | USA | Grand Prix Altamonte LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando at Millenia | 5403 Millenia Lakes Boulevard | Orlando | FL | 32839 | USA | BRET Orlando TRS LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando at SeaWorld® | 11000 Westwood Boulevard | Orlando | FL | 32821 | USA | Ashford TRS Sx LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando Convention Center | 8800 Universal Blvd | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando Downtown | 680 N. Orange Avenue | Orlando | FL | 32801 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando East/UCF Area | 11651 University Blvd | Orlando | FL | 32817 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando Lake Mary | 825 Heathrow Park Lane | Lake Mary | FL | 32746 | USA | BRE Apex Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Orlando Lake Nona | 6955 Lake Nona Blvd | Lake Nona | FL | 32827 | USA | UNT Hotel I, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Oxnard River Ridge | 2101 West Vineyard Avenue | Oxnard | CA | 93030 | USA | Cavort Properties LP | 01/01/2004 - Present |
| Residence Inn by Marriott Paducah | 3900 Coleman Crossing Circle | Paducah | KY | 42001 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Palm Desert | 38305 Cook Street | Palm Desert | CA | 92211 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Palmdale Lancaster | 514 West Avenue P | Palmdale | CA | 93551 | USA | W2005/Fargo Hotels (Pool A) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Palo Alto Los Altos | 4460 El Camino Real | Los Altos | CA | 94022 | USA | RLJ III Los Altos, LP | 01/01/2004 - Present |
| Residence Inn by Marriott Palo Alto Menlo Park | 555 Glenwood Avenue | Menlo Park | CA | 94025 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Palo Alto Mountain View | 1854 El Camino Real West | Mountain View | CA | 94040 | USA | Grand Prix Mountain View LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Parsippany | 3 Gatehall Drive | Parsippany | NJ | 07054 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Pasadena Arcadia | 321 East Huntington Drive | Arcadia | CA | 91006 | USA | PI Properties No. 42, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Pensacola Airport/Medical Center | 6000 Cobble Field Road | Pensacola | FL | 32504 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Pensacola Downtown | 601 E. Chase Street | Pensacola | FL | 32502 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Peoria | 2000 W. War Memorial Drive | Peoria | IL | 61614 | USA | R.I. Heritage Inn of Peoria, AZ, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Airport | 3701 Island Ave | Philadelphia | PA | 19153 | USA | Solow RI LP | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Center City | One East Penn Square | Philadelphia | PA | 19107 | USA | Granite Penn Square LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Conshohocken | 191 Washington Street | Conshohocken | PA | 19428 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Glen Mills/Concordville | 11 Fellowship Road | Concordville | PA | 19342 | USA | Spring Valley Hotel, LP | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Great Valley/Malvern | 10 General Warren Blvd | Malvern | PA | 19355 | USA | NF III Malvern, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Langhorne | 15 Cabot Boulevard East | Langhorne | PA | 19047 | USA | MCR Langhorne LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Montgomeryville | 1113 Bethlehem Pike | North Wales | PA | 19454 | USA | W2005/Fargo Hotels (Pool D) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Valley Forge | 600 West Swedesford Road | Berwyn | PA | 19312 | USA | Apex Berwyn, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Valley Forge/Collegeville | 500 Campus Drive | Collegeville | PA | 19426 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia West Chester/Exton | 10 North Pottstown Pike | Exton | PA | 19341 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Philadelphia Willow Grove | 3 Walnut Grove Drive | Horsham | PA | 19044 | USA | Grand Hotel Investors LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix | 8242 N Black Canyon Freeway | Phoenix | AZ | 85051 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Chandler/Fashion Center | 200 North Center Court | Chandler | AZ | 85226 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Chandler/South | 2727 West Queen Creek Road | Chandler | AZ | 85248 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Desert View at Mayo Clinic | 5665 East Mayo Boulevard | Phoenix | AZ | 85054 | USA | Phoenix RI Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Downtown | 132 South Central Avenue | Phoenix | AZ | 85004 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Gilbert | 3021 E Banner Gateway Drive | Gilbert | AZ | 85234 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Glendale Sports & Entertainment District | 7350 North Zanjero Blvd | Glendale | AZ | 85305 | USA | BCORE Falcon Property Owner AZ LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Glendale/Peoria | 8435 West Paradise Lane | Peoria | AZ | 85382 | USA | R.I. Heritage Inn of Peoria, AZ, L.P | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Goodyear | 2020 N Litchfield Road | Goodyear | AZ | 85338 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Mesa | 941 W. Grove Avenue | Mesa | AZ | 85210 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix Mesa East | 6656 E Superstition Springs | Mesa | AZ | 85209 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Phoenix NW/Surprise | 16418 North Bullard Avenue | Surprise | AZ | 85374 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Pinehurst Southern Pines | 105 Bruce Wood Road | Southern Pines | NC | 28387 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Pittsburgh Cranberry Township | 1308 Freedom Road | Cranberry Township | PA | 16066 | USA | AHIP PA Cranberry II Properties LLP | 01/01/2004 - Present |
| Residence Inn by Marriott Pittsburgh Monroeville/Wilkins Township | 3455 William Penn Highway | Pittsburgh | PA | 15235 | USA | Wilkins Hospitality Associates, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Pittsburgh North Shore | 574 West General Robinson St | Pittsburgh | PA | 15212 | USA | Pearl Hotel Investors LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Pittsburgh Oakland/University Place | 3341 Forbes Ave | Oakland | PA | 15213 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Pittsburgh University/Medical Center | 3896 Bigelow Boulevard | Pittsburgh | PA | 15213 | USA | SCHENLEY CENTER ASSOCIATES LP | 01/01/2004 - Present |
| Residence Inn by Marriott Pleasant Hill Concord | 700 Ellinwood Way | Pleasant Hill | CA | 94523 | USA | HG3I RI Mason Blvd., LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Pleasanton | 11920 Dublin Canyon Road | Pleasanton | CA | 94588 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Port St. Lucie | 1920 SW Fountainview Blvd | Port St. Lucie | FL | 34986 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Portland Airport at Cascade Station | 9301 NE Cascades Parkway | Portland | OR | 97220 | USA | Summit Hospitality 080, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Portland Downtown/Pearl District | 1150 NW 9th | Portland | OR | 97209 | USA | Summit Hotel Investors, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Portland Downtown/RiverPlace | 2115 SW River Parkway | Portland | OR | 97201 | USA | RI Port Blocks JV 151, LLC; BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Portland Downtown/Waterfront | 145 Fore Street | Portland | ME | 04101 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Portland Hillsboro | 18855 NW Tanasbourne Drive | Hillsboro | OR | 97124 | USA | RI Port Hillsboro JV 152, LLC; BRE Select Hotels Properties LLC | 01/01/2004 - Present |

47

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Portland Hillsboro/Brookwood | 3160 NE Brookwood Parkway | Hillsboro | OR | 97124 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Portland North | 1250 North Anchor Way | Portland | OR | 97217 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Portland Scarborough | 800 Roundwood Drive | Scarborough | ME | 04074 | USA | Grand Prix Portland LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Portland South/Lake Oswego | 15200 SW Bangy Road | Lake Oswego | OR | 97035 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Portsmouth | 1 International Drive | Portsmouth | NH | 03801 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Portsmouth Downtown/Waterfront | 100 Deer Street | Portsmouth | NH | 03801 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Potomac Mills Woodbridge | 14301 Crossing Place | Woodbridge | VA | 22192 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Poughkeepsie | 2525 South Rd | Poughkeepsie | NY | 12601 | USA | IHP I OPS-II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Provident | 3590 Lee Circle | Prescott | AZ | 86301 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Providence Coventry | 755 Centre of New England Blvd | West Greenwich | RI | 02817 | USA | Commerce Park Associates 14, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Providence Downtown | 100 Sabin Street | Providence | RI | 02903 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Provo | 252 West 2230 North | Provo | UT | 84604 | USA | Apple New Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Provo South University | 1293 S. University Ave. | Provo | UT | 84601 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Pullman/Moscow Road | 1255 NW Bishop Boulevard | Pullman | WA | 99163 | USA | Washington State University | 01/01/2004 - Present |
| Residence Inn by Marriott Raleigh Cary | 2900 Regency Parkway | Cary | NC | 27518 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Raleigh North | 1000 Little Brier Creek Lane | Raleigh | NC | 27617 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Raleigh-Durham Airport/Brier Creek | 10600 Little Brier Creek Lane | Raleigh | NC | 27560 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Raleigh-Durham Airport/Morrisville | 2020 Hospitality Court | Morrisville | NC | 27560 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Rapid City | 583 Concourse Drive | Rapid City | SD | 57703 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Redwood City San Carlos | 800 East San Carlos Avenue | San Carlos | CA | 94070 | USA | SC Landmark Hotels, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Reno | 9845 Gateway Drive | Reno | NV | 89521 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Reno Sparks | 300 Legends Bay Drive | Sparks | NV | 89434 | USA | Sparks Legends Development, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Richmond Chester | 800 Bermuda Hundred Rd. | Chester | VA | 23836 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Richmond Downtown | 14 S. 14th Street | Richmond | VA | 23219 | USA | Apple New Hospitality Management, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Richmond Northwest/Short Pump | 3940 Westerre Parkway | Richmond | VA | 23233 | USA | Grand Prix Richmond (Northwest)LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Richmond West End | 2121 Dickens Road | Richmond | VA | 23230 | USA | Grand Prix Richmond LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Roanoke Airport | 3315 Ordway Drive | Roanoke | VA | 24017 | USA | IHP Roanoke I (VA) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Rochester Henrietta | 1300 Jefferson Road | Rochester | NY | 14623 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Rochester Mayo Clinic Area | 441 West Center Street, NW | Rochester | MN | 55902 | USA | RES 441 Center Street LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Rochester West/Greece | 500 Paddy Creek Circle | Rochester | NY | 14615 | USA | Murapiro, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Rockford | 7542 Colosseum Drive | Rockford | IL | 61107 | USA | R.I. Heritage Inn of Rockford, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Rocklin Roseville | 1850 Freedom Way Drive | Roseville | CA | 95678 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Rocky Mount | 230 Gateway Boulevard | Rocky Mount | NC | 27804 | USA | Hotel Rocky Mount II, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Roseville | 1930 Taylor Rd | Roseville | CA | 95661 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Sacramento Airport Natomas | 2410 West El Camino Avenue | Sacramento | CA | 95833 | USA | Welcome Natomas, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Sacramento Cal Expo | 1530 Howe Avenue | Sacramento | CA | 95825 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Sacramento Downtown at Capitol Park | 1121 15th Street | Sacramento | CA | 95814 | USA | Apple New Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Sacramento Folsom | 2555 Iron Point Road | Folsom | CA | 95630 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Sacramento Rancho Cordova | 2779 Prospect Park Drive | Rancho Cordova | CA | 95670 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Saddle River | 7 Boroline Road | Saddle River | NJ | 07458 | USA | Grand Prix Saddle River LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Saginaw | 5230 Fashion Square Mall | Saginaw | MI | 48604 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Salem | 640 Hawthorne Avenue SE | Salem | OR | 97301 | USA | R.I. of San Angelo, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Salinas Monterey | 17215 El Rancho Way | Salinas | CA | 93907 | USA | IWWFE San Antonio, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Salisbury | 1400 Jake Alexander Blvd S | Salisbury | NC | 28147 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Salt Lake City Cottonwood | 6425 South 3000 East | Salt Lake City | UT | 84121 | USA | IM San Antonio, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Salt Lake City Downtown | 285 West Broadway (300 South) | Salt Lake City | UT | 84101 | USA | Ashford TRS Six LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Salt Lake City Murray | 171 E 5300 S | Murray | UT | 84107 | USA | Apple New Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Salt Lake City Sandy | 270 West 10000 South | Sandy | UT | 84070 | USA | Chatham Gaslamp RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Salt Lake City West Jordan | 7558 South Plaza Center Drive | West Jordan | UT | 84084 | USA | Carlsbad Landowners, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Angelo | 2545 Southwest Blvd | San Angelo | TX | 76901 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Antonio Airport/Alamo Heights | 1014 NE Loop 410 | San Antonio | TX | 78209 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Antonio Downtown/Alamo Plaza | 425 Bonham Street | San Antonio | TX | 78205 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Antonio North Stone Oak | 1115 North 1604 East | San Antonio | TX | 78232 | USA | Carmel Valley Residence Hotel LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Antonio SeaWorld®/Lackland | 2838 Cinema Ridge | San Antonio | TX | 78238 | USA | Chatham RIMV LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Antonio Six Flags® at The RIM | 5707 Rim Pass Drive | San Antonio | TX | 78257 | USA | Apple Seven SPE SoCal, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott San Bernardino | 1040 E Harriman Place | San Bernardino | CA | 92408 | USA | LPA Developers, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Carlsbad | 2000 Faraday Ave. | Carlsbad | CA | 92008 | USA | Carlsbad Landowners, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Central | 5400 Kearny Mesa Road | San Diego | CA | 92111 | USA | Chatham Gaslamp RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Chula Vista | 2005 Centerpark Road | Chula Vista | CA | 91915 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Downtown/Bayfront | 900 Bayfront Court | San Diego | CA | 92101 | USA | Apple Eight Hospitality Management, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Downtown/Gaslamp Quarter | 356 6th Avenue | San Diego | CA | 92101 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego La Jolla | 8901 Gilman Drive | La Jolla | CA | 92037 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Mission Valley | 1865 Hotel Circle South | San Diego | CA | 92108 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego North/San Marcos | 1245 Los Vallecitos Blvd. | San Marcos | CA | 92069 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Oceanside | 3603 Ocean Ranch Blvd | Oceanside | CA | 92056 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Rancho Bernardo/Carmel Mountain Ranch | 11002 Rancho Carmel Drive | San Diego | CA | 92128-4299 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Diego Sorrento Mesa/Sorrento Valley | 5995 Pacific Mesa Court | San Diego | CA | 92121-4316 | USA | Ashford TRS Lessee IV LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Francisco Airport/Oyster Point Waterfront | 1350 Veterans Blvd | South San Francisco | CA | 94080 | USA | | 01/01/2004 - Present |

48

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott San Francisco Airport/San Mateo | 2000 Winward Way | San Mateo | CA | 94404 | USA | Grand Prix San Mateo LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Jose Airport | 10 Skyport Drive | San Jose | CA | 95110 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Jose Campbell | 2761 South Bascom Avenue | Campbell | CA | 95008 | USA | Grand Prix Campbell/San Jose LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Jose Cupertino | 19429 Stevens Creek Boulevard | Cupertino | CA | 95014 | USA | Main Street Cupertino Hotel Property, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Jose North/Silicon Valley | 1560 Zanker Road | San Jose | CA | 95002 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott San Jose South | 6111 San Ignacio Avenue | San Jose | CA | 95119 | USA | Grand Prix San Jose LLC | 01/01/2004 - Present |
| Residence Inn by Marriott San Jose South/Morgan Hill | 18620 Madrone Parkway | Morgan Hill | CA | 95037 | USA | W2005/Forge Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott San Ramon | 1071 Market Place | San Ramon | CA | 94583 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Santa Barbara Goleta | 6350 Hollister Avenue | Goleta | CA | 93117 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Santa Clarita Valencia | 25320 The Old Road | Santa Clarita | CA | 91381 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Santa Fe | 1698 Galisteo Street | Santa Fe | NM | 87505-4747 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Saratoga Springs | 295 Excelsior Avenue | Saratoga Springs | NY | 12866 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Savannah Airport | 5710 White Bluff Road | Savannah | GA | 31405 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Savannah Downtown/Historic District | 500 West Charlton Street | Savannah | GA | 31401 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Scottsdale North | 17011 North Scottsdale Road | Phoenix | AZ | 85255 | USA | BRETT Falcon Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Scottsdale Paradise Valley | 6040 North Scottsdale Road | Scottsdale | AZ | 85253 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Scranton | 947 Viewmont Drive | Dickson City | PA | 18519 | USA | W2005/Forge Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle Bellevue | 14455 NE 29th Place | Bellevue | WA | 98007 | USA | Grand Prix Bellevue LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle Bellevue/Downtown | 605 114th Avenue SE | Bellevue | WA | 98004 | USA | Chatham Bellevue RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle Downtown/Convention Center | 1815 Terry Avenue | Seattle | WA | 98101 | USA | Seattle Funding Corp | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle Downtown/Lake Union | 800 Fairview Avenue North | Seattle | WA | 98109 | USA | Apple Seven SPE Lake Union, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle East/Redmond | 7575 164th Avenue, N.E. | Redmond | WA | 98052 | USA | BRE Newton Hotels Property Owner LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle North/Lynnwood Everett | 18200 Alderwood Mall Parkway | Lynnwood | WA | 98037 | USA | Grand Prix Lynnwood LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle Northeast/Bothell | 11920 NE 195th Street | Bothell | WA | 98011 | USA | Grand Prix Bothell LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle Sea-Tac Airport | 19608 International Boulevard | SeaTac | WA | 98188 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle South/Renton | 1200 Lake Washington Blvd. N | Renton | WA | 98057 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle South/Tukwila | 16201 West Valley Highway | Seattle | WA | 98188 | USA | Grand Prix Tukwila LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Seattle University District | 4501 12th Ave. NE | Seattle | WA | 98105 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Spokane East Valley | 1220 S Liberty | Spokane | WA | 99206 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Spokane | 1210 N Columbus | Spokane | WA | 99202-2315 | USA | IM Spokane, LP | 01/01/2004 - Present |
| Residence Inn by Marriott Shelton Fairfield County | 1001 Bridgeport Avenue | Shelton | CT | 06484 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Shreveport | 4910 W. Monkhouse Drive | Shreveport | LA | 71109 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Shreveport-Bossier City/Downtown | 501 Traffic Street | Bossier City | LA | 71111 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Sioux Falls | 12300 West Dove Dr | Sioux Falls | SD | 57004 | USA | RU III - B Silver Spring Levone, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Sioux Falls | 4509 W. Empire Place | Sioux Falls | SD | 57106 | USA | C.V. Heritage Inn of Sioux Falls, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Somerset | 37 Worlds Fair Drive | Somerset | NJ | 08873 | USA | IHP I OPS-II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Southington | 778 West Street | Southington | CT | 06489 | USA | Viti Inn-778 West Street, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Spartanburg | 9011 Fairforest Road | Spartanburg | SC | 29301 | USA | MCRT Spartanburg LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Spartanburg Westgate | 100 Residence Drive | Spartanburg | SC | 29301 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Spokane East Valley | 15915 E. Indiana Avenue | Spokane | WA | 99216 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Springdale | 1740 South 48th Street | Springdale | AR | 72762 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Springfield Chicopee | 500 Memorial Drive | Chicopee | MA | 01020 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Springfield Old Keene Mill | 6412 Backlick Road | Springfield | VA | 22150 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Springfield South | 2915 East Stanford Avenue | Springfield | MO | 62703 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott St. Cloud | 450 Division Street | Waite Park | MN | 56388 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott St. Louis Airport/Earth City | 3290 Rider Trail South | Earth City | MO | 63045 | USA | Apple Hotel Holdings LLC | 01/01/2004 - Present |
| Residence Inn by Marriott St. Louis Downtown | 525 S. Jefferson | St. Louis | MO | 63103 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott St. Louis Galleria | 8011 Galleria Parkway | St. Louis | MO | 63117 | USA | Hotel St. Louis Jefferson, LP | 01/01/2004 - Present |
| Residence Inn by Marriott St. Louis O'Fallon | 103 Progress Point Ct | O'Fallon | MO | 63368 | USA | Grand Prix Sili LLC | 01/01/2004 - Present |
| Residence Inn by Marriott St. Louis West County | 12815 Daylight Drive | St. Louis | MO | 63131 | USA | Grand Prix Sili II LLC | 01/01/2004 - Present |
| Residence Inn by Marriott St. Louis Westport | 11918 Westline Industrial Drive | Maryland Heights | MO | 63146 | USA | Suncoast Parkway Hotel Holdings, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott St. Paul Downtown | 200 Grand Avenue | St. Paul | MN | 55102 | USA | Healthcare Hospitality IIDST | 01/01/2004 - Present |
| Residence Inn by Marriott St. Paul Woodbury | 205 Radio Drive | Woodbury | MN | 55125 | USA | TM of Woodbury, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott St. Petersburg Clearwater | 5050 Ulmerton Road | Clearwater | FL | 33760 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott St. Petersburg Treasure Island | 11908 Gulf Blvd | Treasure Island | FL | 33706 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Stamford Downtown | 25 Atlantic Street | Stamford | CT | 06901 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott State College | 1555 University Drive | State College | PA | 16801 | USA | Apple Hotel Holdings LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Stockton | 3240 March Lane | Stockton | CA | 95219 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Sunnyvale Silicon Valley I | 750 Lakeway Drive | Sunnyvale | CA | 94085 | USA | Grand Prix Sili LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Sunnyvale Silicon Valley II | 1080 Stewart Drive | Sunnyvale | CA | 94086 | USA | Grand Prix Sili II LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Syracuse Carrier Circle | 6420 Yorktown Circle | Syracuse | NY | 13057 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Syracuse Downtown at Armory Square | 300 West Fayette Street | Syracuse | NY | 13202 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Tallahassee Universities at the Capitol | 600 West Gaines Street | Tallahassee | FL | 32304 | USA | Tallahassee DT LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Tampa Downtown | 101 East Tyler Street | Tampa | FL | 33602 | USA | NF III Tampa DT, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Tampa Oldsmar | 4012 Tampa Road | Oldsmar | FL | 34677 | USA | Tampa Road Hotel Holdings II, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Tampa Suncoast Parkway at North Pointe Village | 2101 NorthPointe Parkway | Lutz | FL | 33558 | USA | Suncoast Parkway Hotel Holdings, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Tampa Westshore/Airport | 4312 Boy Scout Blvd | Tampa | FL | 33607 | USA | SREIT RI Tampa PropCo, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Temecula Murrieta | 25407 Madison Avenue | Murrieta | CA | 92562 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Tempe | 5075 South Priest Drive | Tempe | AZ | 85282 | USA | | 01/01/2004 - Present |

49

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn by Marriott Tempe Downtown/University | 510 South Forest Avenue | Tempe | AZ | 85281 | USA | Tempe BL LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Temple | 4301 South General Bruce Dr | Temple | TX | 76502 | USA | MCKT Temple LP | 01/01/2004 - Present |
| Residence Inn by Marriott Texarkana | 3900 St. Michael Drive | Texarkana | TX | 75503 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Toledo Maumee | 1370 Arrowhead Drive | Maumee | OH | 43537 | USA | FH-Hotel Maumee, LP | 01/01/2004 - Present |
| Residence Inn by Marriott Topeka | 1620 SW Arrowhead Drive | Topeka | KS | 66604 | USA | R.I. Heritage Inn of Topeka, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Tucson Airport | 2660 E. Medina Road | Tucson | AZ | 85706 | USA | Apple Seven Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Tucson Williams Centre | 5400 Williams Circle | Tucson | AZ | 85711 | USA | HIP Tucson II (AZ) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Tulsa Downtown | 202 West 5th Street | Tulsa | OK | 74103 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Tulsa Midtown | 4532 East Skelly Drive | Tulsa | OK | 74135 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Tulsa South | 11025 East 73rd Street South | Tulsa | OK | 74133 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Tuscaloosa | 211 Rice Mine Road Loop | Tuscaloosa | AL | 35406 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Tustin Orange County | 15181 Newport Avenue | Tustin | CA | 92780 | USA | Apple Ten Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Residence Inn by Marriott Tyler | 3303 West Heritage Drive | Tyler | TX | 75703 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Vienna | 8400 Old Courthouse Road | Vienna | VA | 22182 | USA | Chatham Tysons RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Vacaville | 360 Orange Drive | Vacaville | CA | 95687 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Virginia Beach Oceanfront | 3217 Atlantic Ave | Virginia Beach | VA | 23451 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Virginia Beach Town Center | 221 Bendix Road | Virginia Beach | VA | 23452 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Waco | 501 University Parks Drive | Waco | TX | 76706 | USA | Heritage Inn Number I/LII Limited Partnership | 01/01/2004 - Present |
| Residence Inn by Marriott Waldorf | 3020 Technology Place | Waldorf | MD | 20601 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Washington Capitol Hill/Navy Yard | 1233 First Street SE | Washington | DC | 20003 | USA | WDC Property Corp. | 01/01/2004 - Present |
| Residence Inn by Marriott Washington, DC Downtown | 1199 Vermont Avenue NW | Washington | DC | 20005 | USA | RIDC, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Washington, DC/Capitol | 333 E Street SW | Washington | DC | 20024 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Washington, DC/Dupont Circle | 2120 P Street NW | Washington | DC | 20037 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Washington, DC/Foggy Bottom | 801 New Hampshire Avenue NW | Washington | DC | 20037 | USA | Chatham Washington DC LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Wayne | 30 Nevins Road | Wayne | NJ | 07470 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Waukegan/Gurnee | 44 Martin Luther King Jr. Avenue | Waukegan | IL | 22980 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Weehawken Port Imperial | 500 Avenue at Port Imperial | Weehawken | NJ | 07086 | USA | XS Hotel Urban Renewal Associates LLC | 01/01/2004 - Present |
| Residence Inn by Marriott West Orange | 107 Prospect Avenue | West Orange | NJ | 07052 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott West Palm Beach | 2461 Metrocentre Blvd | West Palm Beach | FL | 33407 | USA | W2005 New Century Hotel Portfolio, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott West Palm Beach Downtown/CityPlace Area | 455 Hibiscus Street | West Palm Beach | FL | 33401 | USA | Hibiscus Ventures LLC | 01/01/2004 - Present |
| Residence Inn by Marriott West Springfield | 64 Border Way | West Springfield | MA | 01089 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Wheeling-St. Clairsville, OH | 50694 Ohio Valley Place | St. Clairsville | OH | 43950 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott White Plains Westchester County | 5 Barker Avenue | White Plains | NY | 10601 | USA | Chatham White Plains RI LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Wichita East at Plazzio | 12112 N. Greenwich Road | Wichita | KS | 67206 | USA | Hotel Wichita Greenwich II, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Williamsburg | 1648 Richmond Road | Williamsburg | VA | 23185 | USA | VIII-HI-Richmond Road, L.L.C. | 01/01/2004 - Present |
| Residence Inn by Marriott Williamsport | 150 West Church Street | Williamsport | PA | 17701 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Wilmington Downtown | 1300 North Market Street | Wilmington | DE | 19801 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Winston-Salem Hanes Mall | 3801 Forest Hill Drive | Winston-Salem | NC | 27103 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Winston-Salem University Area | 7835 North Point Boulevard | Winston-Salem | NC | 27106 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Woodbridge Edison/Raritan Center | 2 Regency Place | Woodbridge | NJ | 07095 | USA | NF III Secaucus Op CO LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Worcester | 503 Plantation Street | Worcester | MA | 01605 | USA | NEP Worcester (MA) Owner, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Yonkers Westchester County | 7 Executive Boulevard | Yonkers | NY | 10701 | USA |  | 01/01/2004 - Present |
| Residence Inn by Marriott Youngstown Boardman/Poland | 7396 Tiffany South | Poland | OH | 44514 | USA | R.I. Heritage Inn of Youngstown, L.P. | 01/01/2004 - Present |
| Residence Inn by Marriott Youngstown Warren/Niles | 5555 Youngstown-Warren Road | Niles | OH | 44446 | USA | R.I. of Niles, L.P. | 01/01/2004 - Present |
| RHR Novi, MI (Detroit) | 27790 Novi Road | Novi | MI | 48377 | USA | Hotel Baronette, Inc. | 01/01/2004 - Present |
| RI East Rutherford, NJ (Meadowlands) | 801 Rutherford Avenue | Rutherford | NJ | 07070 | USA | AWR Rutherford Tenant LLC | 01/01/2004 - Present |
| RI East Rutherford, NJ (Meadowlands) | 10 Murray Hill Parkway | East Rutherford | NJ | 07073 | USA | East Rutherford Lodging LLC | 01/01/2004 - Present |
| RI Secaucus, NJ | 800 Plaza Drive | Secaucus | NJ | 07094 | USA | NF III Secaucus Op CO LLC | 01/01/2004 - Present |
| Richmond Marriott | 500 East Broad Street | Richmond | VA | 23219 | USA | Apple Seven SPE Richmond, Inc. | 01/01/2004 - Present |
| Richmond Marriott Short Pump | 4240 Dominion Boulevard | Glen Allen | VA | 23060 | USA |  | 01/01/2004 - Present |
| ritz | Half Moon Bay |  |  |  | USA | AUH Properties LLC | 01/01/2004 - Present |
| Ritz-Carlton Salt Lake City Call Center |  |  |  |  | USA |  | 01/01/2004 - Present |
| Rochester Airport Marriott | 1890 West Ridge Road | Rochester | NY | 14615 | USA |  | 01/01/2004 - Present |
| Rochester Marriott Mayo Clinic Area | 101 First Avenue SW | Rochester | MN | 55902 | USA |  | 01/01/2004 - Present |
| Rotary House Hotel, The (Jesse H Jones Rotary House International | 1600 Holcombe Boulevard | Houston | TX | 77030 | USA | The Board of Regents of the University of Texas System, for and on behalf of The University of Texas M.D. Anderson Cancer Center | 01/01/2004 - Present |
| Royal Palm South Beach Miami, a Tribute Portfolio Resort | 1545 Collins Avenue | Miami Beach | FL | 33139 | USA | RP Hotel Holdings, LLC | 01/01/2004 - Present |
| Sacramento Marriott Rancho Cordova | 11211 Point East Drive | Rancho Cordova | CA | 95742 | USA |  | 01/01/2004 - Present |
| Saddle Brook Marriott | 180 at Garden State Parkway | Saddle Brook | NJ | 07663 | USA |  | 01/01/2004 - Present |
| Salt Lake City Marriott City Center | 220 South State Street | Salt Lake City | UT | 84111 | USA | Walboyn Development Corp., Ocean Properties, Ltd., Marpalm of Florida, Inc., Sable Oaks, Ltd. | 01/01/2004 - Present |
| Salt Lake City Marriott University Park | 480 Wakara Way | Salt Lake City | UT | 84108 | USA | Garber-Forbess Investment Group | 01/01/2004 - Present |
| Salt Lake City Marriott Ogden | 247 24th Street | Ogden | UT |  | USA |  | 01/01/2004 - Present |
| San Antonio Marriott Northwest | 3233 NW Loop 410 | San Antonio | TX | 78213 | USA |  | 01/01/2004 - Present |
| San Antonio Marriott Riverwalk | 101 Bowie Street | San Antonio | TX | 78205 | USA | HMC Hotel Properties II Limited Partnership | 01/01/2004 - Present |
| San Antonio Marriott Rivercenter | 889 East Market Street | San Antonio | TX | 78205 | USA | HMR Rivers, L.P. | 01/01/2004 - Present |
| San Diego Marriott Gaslamp Quarter | 660 K Street | San Diego | CA | 92101 | USA |  | 01/01/2004 - Present |
| San Diego Marriott La Jolla | 4240 La Jolla Village Drive | La Jolla | CA | 92037 | USA | CWJ 2 La Jolla Hotel, LP | 01/01/2004 - Present |
| San Francisco Marriott Fisherman's Wharf | 1250 Columbus Avenue | San Francisco | CA | 94133 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |

50

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| San Francisco Marriott Marquis | 780 Mission St | San Francisco | CA | 94103 | USA | YBG Associates LP | 01/01/2004 - Present |
| San Francisco Marriott Union Square | 480 Sutter St | San Francisco | CA | 94108 | USA | FelCor Union Square Lessee, L.L.C. | 01/01/2004 - Present |
| San Francisco Proper, a Member of Design Hotels | 1100 Market Street | San Francisco | CA | 94102 | USA | | 01/01/2004 - Present |
| San Jose Marriott | 301 South Market Street | San Jose | CA | 95113 | USA | San Jose 2 Hotel Operator, LLC | 01/01/2004 - Present |
| San Francisco Airport San Francisco Airport | 1775 South Airport Blvd | San Jose | CA | 94402 | USA | | 01/01/2004 - Present |
| San Ramon Marriott | 2600 Bishop Drive | San Ramon | CA | 94583 | USA | HMC Hotel Properties II Limited Partnership | 01/01/2004 - Present |
| Sanibel Harbour Marriott Resort & Spa | 17260 Harbour Pointe Drive | Fort Myers | FL | 33908 | USA | | 01/01/2004 - Present |
| Santa Clara Marriott | 2700 Mission College Boulevard | Santa Clara | CA | 95054 | USA | Santa Clara Host Hotel Limited Partnership | 01/01/2004 - Present |
| Santa Monica Proper Hotel, Santa Monica, a Member of Design Hotels | 700 Wilshire Blvd | Santa Monica | CA | | USA | | 01/01/2004 - Present |
| Santa Ynez Valley Marriott | 555 McMurray Road | Buellton | CA | 93427 | USA | | 01/01/2004 - Present |
| Savannah Marriott Riverfront | 100 General McIntosh Boulevard | Savannah | GA | 31401 | USA | | 01/01/2004 - Present |
| Sawgrass Marriott Golf Resort & Spa | 1000 PGA Tour Boulevard | Ponte Vedra Beach | FL | 32082 | USA | Sawgrass Hotel Operator, Inc. | 01/01/2004 - Present |
| Seattle Marriott Bellevue | 200 110th Avenue NE | Bellevue | WA | 98004 | USA | Bellevue 2 Hotel Operator, Inc. | 01/01/2004 - Present |
| Seattle Marriott Redmond | 7401 164th Avenue NE | Redmond | WA | 98052 | USA | A&J FH Redmond Owner, LLC | 01/01/2004 - Present |
| Seattle Marriott Waterfront | 2100 Alaskan Way | Seattle | WA | 98121 | USA | Ashford TRS Seattle Waterfront LLC | 01/01/2004 - Present |
| Seaview Golf Resort | | | | | | | 01/01/2004 - Present |
| Shadow Ridge Golf Club | 9002 Shadow Ridge Road | Palm Desert | CA | 92211 | USA | Marriott Resorts Hospitality Corporation | 01/01/2004 - Present |
| Sheraton Agoura Hills Hotel | 30100 Agoura Road | Agoura Hills | CA | 91301 | USA | | 01/01/2004 - Present |
| Sheraton Albuquerque Airport Hotel | 2910 Yale Blvd SE | Albuquerque | NM | 87106 | USA | | 01/01/2004 - Present |
| Sheraton Albuquerque Uptown Hotel | 2600 Louisiana Blvd. NE | Albuquerque | NM | 87110 | USA | | 01/01/2004 - Present |
| Sheraton Arlington Hotel | 1500 Convention Center Drive | Arlington | TX | 76011 | USA | | 01/01/2004 - Present |
| Sheraton Atlanta Hotel | 165 Courtland St NE | Atlanta | GA | 30303 | USA | | 01/01/2004 - Present |
| Sheraton Atlanta Perimeter North Hotel | 800 Hammond Dr NE | Atlanta | GA | 30328 | USA | Headquarters Hotel Associates, L.P | 01/01/2004 - Present |
| Sheraton Atlanta Perimeter North Convention Center Hotel | 2 Ravinia Drive | Atlantic City | NJ | 08401 | USA | | 01/01/2004 - Present |
| Sheraton Augusta Hotel | 1069 Stevens Creek Rd | Augusta | GA | 30907 | USA | Stevens Creek Hospitality, Inc. | 01/01/2004 - Present |
| Sheraton Austin Georgetown Hotel & Conference Center | 1101 Woodlawn Avenue | Georgetown | TX | 78628 | USA | Hines Georgetown Hotel, LLC | 01/01/2004 - Present |
| Sheraton Austin Hotel at the Capitol | 701 E 11th St | Austin | TX | 78701 | USA | CWI-JM Austin Capitol Hotel, LLC | 01/01/2004 - Present |
| Sheraton Baltimore North Hotel | 903 Dulaney Valley Rd | Towson | MD | 21204 | USA | | 01/01/2004 - Present |
| Sheraton Baltimore Washington Airport Hotel | 1100 Old Elkridge Landing Rd | Linthicum Heights | MD | 21090 | USA | PMF Investments, L.L.C. | 01/01/2004 - Present |
| Sheraton Bellevue Hotel | 100 112th Avenue Northeast | Bellevue | WA | 98004 | USA | Birmingham-Jefferson Civic Center Authority | 01/01/2004 - Present |
| Sheraton Birmingham Hotel | 2101 Richard Arrington Jr Blvd N | Birmingham | AL | 35203 | USA | | 01/01/2004 - Present |
| Sheraton Bloomington Hotel | 5601 West 78th Street | Minneapolis | MN | 55439 | USA | | 01/01/2004 - Present |
| Sheraton Boston Hotel | 39 Dalton Street | Boston | MA | 02199 | USA | HST Lessee Boston LLC | 01/01/2004 - Present |
| Sheraton Boston Needham Hotel | 100 Cabot Street | Needham | MA | 02494 | USA | | 01/01/2004 - Present |
| Sheraton Brooklyn New York Hotel | 37 Forbes Road | Boston | MA | 02189 | USA | | 01/01/2004 - Present |
| Sheraton Brooklyn New York Hotel | 222 E 20st Street | Brooklyn | NY | 11201 | USA | | 01/01/2004 - Present |
| Sheraton Carlsbad Resort & Spa | 5480 Grand Pacific Drive | Carlsbad | CA | 92008 | USA | | 01/01/2004 - Present |
| Sheraton Cerritos Hotel | 12725 Center Court Drive South | Cerritos | CA | 90703 | USA | Crowne Jewel of Pacifica Inc | 01/01/2004 - Present |
| Sheraton Chapel Hill Hotel | 1 Europa Drive | Chapel Hill | NC | 27517 | USA | | 01/01/2004 - Present |
| Sheraton Charlotte Airport Hotel | 3315 Scott Futrell Dr | Charlotte | NC | 28208 | USA | | 01/01/2004 - Present |
| Sheraton Charlotte Hotel | 555 South McDowell Street | Charlotte | NC | 28204 | USA | | 01/01/2004 - Present |
| Sheraton Chicago Northbrook Hotel | 1110 Willow Rd | Northbrook | IL | 60062 | USA | | 01/01/2004 - Present |
| Sheraton Cleveland Airport Hotel | 5300 Riverside Drive | Cleveland | OH | 44135 | USA | | 01/01/2004 - Present |
| Sheraton College Park North Hotel | 4095 Powder Mill Road | Beltsville | MD | 20705 | USA | | 01/01/2004 - Present |
| Sheraton Columbia Downtown Hotel | 1400 Main St | Columbia | SC | 29201 | USA | | 01/01/2004 - Present |
| Sheraton Columbia Town Center Hotel | 10207 Wincopin Cir | Columbia | MD | 21044 | USA | IMH Columbia, LLC | 01/01/2004 - Present |
| Sheraton Columbus Hotel at Capitol Square | 75 East State Street | Columbus | OH | 43215 | USA | Hotel 75 E State, L.P. | 01/01/2004 - Present |
| Sheraton Commander Hotel | 16 Garden St | Cambridge | MA | 02138 | USA | Estate of Edward N. Guleserian and Mary Bergoudian, Trustees of Commander Realty Associates Nominee Trust under Declaration of Trust | 01/01/2004 - Present |
| Sheraton Concord Hotel | 45 John Glenn Dr. | Concord | CA | 94520 | USA | | 01/01/2004 - Present |
| Sheraton Dallas Hotel | 400 Olive St | Dallas | TX | 75201 | USA | Chartres 400 LLC | 01/01/2004 - Present |
| Sheraton Dallas Hotel by the Galleria | 4801 Lyndon B Johnson Freeway | Dallas | TX | 75244 | USA | | 01/01/2004 - Present |
| Sheraton Denver Downtown Hotel | 1550 Court Pl | Denver | CO | 80202 | USA | Denver HS-EF Court Place, LLC | 01/01/2004 - Present |
| Sheraton Denver Tech Center Hotel | 7007 South Clinton Street | Greenwood Village | CO | 80112 | USA | SKY HARBOR DENVER TECH CENTER LLC | 01/01/2004 - Present |
| Sheraton Denver West Hotel | 360 Union Blvd | Lakewood | CO | 80228 | USA | | 01/01/2004 - Present |
| Sheraton Detroit Novi Hotel | 21111 Haggerty Rd | Novi | MI | 48375 | USA | | 01/01/2004 - Present |
| Sheraton Detroit Metro Airport Hotel | 8000 Merriman Road | Romulus | MI | 48174 | USA | | 01/01/2004 - Present |
| Sheraton DFW Airport Hotel | 4440 West John Carpenter Freeway | Irving | TX | 75063 | USA | | 01/01/2004 - Present |
| Sheraton Duluth Hotel | 301 E Superior St | Duluth | MN | 55802 | USA | | 01/01/2004 - Present |
| Sheraton Eatontown Hotel | 6 Industrial Way East | Eatontown | NJ | 07724 | USA | 6 Industrial Way East, LLC | 01/01/2004 - Present |
| Sheraton Edison | 125 Raritan Center Pkwy | Edison | NJ | 08837 | USA | Edison Hotel Operations LLC | 01/01/2004 - Present |
| Sheraton Erie Bayfront Hotel | 55 West Bay Drive | Erie | PA | 16507 | USA | Erie County Convention Center Authority | 01/01/2004 - Present |
| Sheraton Fairplex Hotel & Conference Center | 601 West McKinley Ave | Pomona | CA | 91768 | USA | Los Angeles County Fair Association | 01/01/2004 - Present |
| Sheraton Fisherman's Wharf Hotel | 2500 Mason Street | San Francisco | CA | 94133 | USA | | 01/01/2004 - Present |
| Sheraton Fort Worth Downtown Hotel | 1701 Commerce St | Fort Worth | TX | 76102 | USA | 1701 COMMERCE ACQUISITION, LLC | 01/01/2004 - Present |
| Sheraton Framingham Hotel & Conference Center | 1657 Worcester Road | Framingham | MA | 01701 | USA | AP WSP Framingham Owner LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Sheraton Garden Grove-Anaheim South Hotel | 12221 Harbor Blvd | Garden Grove | CA | 92840 | USA | | 01/01/2004 - Present |
| Sheraton Gateway Los Angeles Hotel | 6101 W Century Blvd | Los Angeles | CA | 90045 | USA | | 01/01/2004 - Present |
| Sheraton Grand at Wild Horse Pass | 5594 W Wildhorse Pass Blvd | Chandler | AZ | 85226 | USA | The Gila River Indian Community | 01/01/2004 - Present |
| Sheraton Grand at Wild Horse Pass | 301 East North Water Street | Chandler | AZ | 85226 | USA | The Gila River Indian Community | 01/01/2004 - Present |
| Sheraton Grand Chicago | 301 East North Water Street | Chicago | IL | 60611 | USA | Cityfront Hotel Associates Limited Partnership | 01/01/2004 - Present |
| Sheraton Grand Los Angeles | 711 S Hope St | Los Angeles | CA | 90017 | USA | NREA-TRC 711 Operating Company LLC | 01/01/2004 - Present |
| Sheraton Grand Nashville Downtown | 623 Union Street | Nashville | TN | 37219 | USA | | 01/01/2004 - Present |
| Sheraton Grand Sacramento Hotel | 1230 J Street, 13th and J Street | Sacramento | CA | 95814 | USA | CMG'I Street Hotel Sacramento, Inc. | 01/01/2004 - Present |
| Sheraton Grand Seattle | 1400 6th Avenue | Seattle | WA | 98101 | USA | Seattle Union Street Associates LLP | 01/01/2004 - Present |
| Sheraton Great Valley Hotel | 707 Lancaster Ave | Frazer | PA | 19355 | USA | | 01/01/2004 - Present |
| Sheraton Greensboro Hotel at Four Seasons | 3121 West Gate City Boulevard | Greensboro | NC | 27407 | USA | | 01/01/2004 - Present |
| Sheraton Gunter Hotel San Antonio | 205 East Houston Street | San Antonio | TX | 78205 | USA | Gunter PropCo LLC | 01/01/2004 - Present |
| Sheraton Harrisburg Hershey Hotel | 4650 Lindle Rd | Harrisburg | PA | 17111 | USA | | 01/01/2004 - Present |
| Sheraton Hartford Hotel at Bradley Airport | 1 Bradley International Airport | Windsor Locks | CT | 06096 | USA | State of Connecticut, Department of Transportation | 01/01/2004 - Present |
| Sheraton Houston Brookhollow Hotel | 3000 North Loop W | Houston | TX | 77092 | USA | | 01/01/2004 - Present |
| Sheraton Houston West Hotel | 11191 Clay Rd | Houston | TX | 77041 | USA | ICHouston Hotel Company LLC | 01/01/2004 - Present |
| Sheraton Imperial Hotel Raleigh-Durham Airport at Research Triangle Park | 4700 Emperor Blvd | Durham | NC | 27703 | USA | Imperial Hotel Group, LP | 01/01/2004 - Present |
| Sheraton Indianapolis Hotel at Keystone Crossing | 8787 Keystone Crossing | Indianapolis | IN | 46240 | USA | Keystone Hotel PropCo LLC | 01/01/2004 - Present |
| Sheraton Inner Harbor Hotel | 300 S Charles St | Baltimore | MD | 21201 | USA | HHM Safetenant, LLC | 01/01/2004 - Present |
| Sheraton Jacksonville Hotel | 10605 Deerwood Park Boulevard | Jacksonville | FL | 32256 | USA | | 01/01/2004 - Present |
| Sheraton Kansas City Hotel at Crown Center | 2345 McGee St | Kansas City | MO | 64108 | USA | Crown Center Redevelopment Corporation | 01/01/2004 - Present |
| Sheraton Kauai Resort | 2440 Hoonani Rd | Koloa | HI | 96756 | USA | Kauai Blue, Inc. | 01/01/2004 - Present |
| Sheraton Kona Resort & Spa at Keauhou Bay | 78-128 Ehukai Street | Kailua-Kona | HI | 96740 | USA | Kona Surf Partners LLC | 01/01/2004 - Present |
| Sheraton La Jolla Hotel | 3299 Holiday Court | La Jolla | CA | 92037 | USA | | 01/01/2004 - Present |
| Sheraton LaGuardia East Hotel | 135-20 39th Ave | Flushing | NY | 11354 | USA | Cooper Investors Inc. | 01/01/2004 - Present |
| Sheraton Lincoln Harbor Hotel | 500 Harbor Blvd | Weehawken | NJ | 07086 | USA | | 01/01/2004 - Present |
| Sheraton Lisle Naperville Hotel | 3000 Warrenville Road | Lisle | IL | 60532 | USA | | 01/01/2004 - Present |
| Sheraton Los Angeles San Gabriel | 303 East Valley Boulevard | San Gabriel | CA | 91776 | USA | | 01/01/2004 - Present |
| Sheraton Louisville Riverside Hotel | 700 W Riverside Drive | Jeffersonville | IN | 47130 | USA | | 01/01/2004 - Present |
| Sheraton Mahwah Hotel | 1 International Blvd | Mahwah | NJ | 07495 | USA | | 01/01/2004 - Present |
| Sheraton Maui Resort & Spa | 2605 Kaanapali Pkwy | Lahaina | HI | 96761 | USA | Kyo-ya Hotels & Resorts, LP | 01/01/2004 - Present |
| Sheraton McKinney Hotel | 1900 Gateway Boulevard | McKinney | TX | 75070 | USA | McKinney Hotel Fee Owner LLC | 01/01/2004 - Present |
| Sheraton Mesa Hotel at Wrigleyville West | 860 N Riverview | Mesa | AZ | 85201 | USA | | 01/01/2004 - Present |
| Sheraton Metairie-New Orleans Hotel | 4 Galleria Blvd | Metairie | LA | 70001 | USA | | 01/01/2004 - Present |
| Sheraton Miami Airport Hotel & Executive Meeting Center | 3900 Northwest 21st Street | Miami | FL | 33142 | USA | | 01/01/2004 - Present |
| Sheraton Midwest City Hotel at the Reed Conference Center | 5750 Will Rogers Rd | Oklahoma City | OK | 73110 | USA | | 01/01/2004 - Present |
| Sheraton Milwaukee Brookfield Hotel | 375 South Moorland Road | Brookfield | WI | 53005 | USA | | 01/01/2004 - Present |
| Sheraton Minneapolis Midtown Hotel | 2901 Chicago Avenue South | Minneapolis | MN | 55407 | USA | | 01/01/2004 - Present |
| Sheraton Music City Hotel | 777 McGavock Pike | Nashville | TN | 37214 | USA | 777 Nashville, LP | 01/01/2004 - Present |
| Sheraton Myrtle Beach Convention Center Hotel | 2101 N Oak St | Myrtle Beach | SC | 29577 | USA | MB Convention Center Hotel Corp | 01/01/2004 - Present |
| Sheraton New Orleans Hotel | 500 Canal St | New Orleans | LA | 70130 | USA | CS & M Associates | 01/01/2004 - Present |
| Sheraton New York Times Square Hotel | 811 7th Ave | New York | NY | 10019 | USA | HST Lessee SNY7 LLC | 01/01/2004 - Present |
| Sheraton Niagara Falls | 300 3rd St | Niagara Falls | NY | 14303 | USA | | 01/01/2004 - Present |
| Sheraton North Houston at George Bush Intercontinental Airport | 15700 John F Kennedy Boulevard | Houston | TX | 77032 | USA | SH Airport Hotel, LLC | 01/01/2004 - Present |
| Sheraton Oklahoma City Downtown Hotel | 1 N Broadway Ave | Oklahoma City | OK | 73102 | USA | YNT - OKC, LLC; DNT - OKC, LLC; American Property Investors - OKC, LLC | 01/01/2004 - Present |
| Sheraton Omaha Hotel | 655 N 108th Ave | Omaha | NE | 68154 | USA | | 01/01/2004 - Present |
| Sheraton Ontario Airport Hotel | 429 N Vineyard Ave | Ontario | CA | 91764 | USA | Urban Commons Cordova A, LLC | 01/01/2004 - Present |
| Sheraton Orlando Lake Buena Vista Resort | 12205 S Apopka Vineland Rd | Orlando | FL | 32836 | USA | | 01/01/2004 - Present |
| Sheraton Overland Park Hotel At The Convention Center | 6100 College Boulevard | Overland Park | KS | 66211 | USA | Overland Park Development Corporation | 01/01/2004 - Present |
| Sheraton Palo Alto Hotel | 625 El Camino Real | Palo Alto | CA | 94301 | USA | The Board of Trustees of The Leland Stanford Junior University | 01/01/2004 - Present |
| Sheraton Panama City Beach Golf & Spa Resort | 4114 Jan Cooley Drive | Panama City | FL | 32408 | USA | Bay Point Fund II, LLC | 01/01/2004 - Present |
| Sheraton Park City | 1895 Sidewinder Drive | Park City | UT | 84060 | USA | Driftwood Hospitality Management | 01/01/2004 - Present |
| Sheraton Park Hotel at the Anaheim Resort | P.O. Box 4439 / 1855 South Harbor Blvd | Anaheim | CA | 92802 | USA | 1855 South Harbor Boulevard Drive Holdings LLC | 01/01/2004 - Present |
| Sheraton Parsippany Hotel | 199 Smith Rd | Parsippany | NJ | 07054 | USA | Owner: Tenant: HST Lessee CMBS LLC | 01/01/2004 - Present |
| Sheraton Pasadena Hotel | 303 Cordova St | Pasadena | CA | 91101 | USA | | 01/01/2004 - Present |
| Sheraton Pentagon City Hotel | 900 S Orme St | Arlington | VA | 22204 | USA | | 01/01/2004 - Present |
| Sheraton Philadelphia Society Hill Hotel | 1 Dock St | Philadelphia | PA | 19106 | USA | | 01/01/2004 - Present |
| Sheraton Philadelphia University City Hotel | 3849 & Chestnut St | Philadelphia | PA | 19104 | USA | The Trustees of the University of Pennsylvania | 01/01/2004 - Present |
| Sheraton Phoenix Airport Hotel Tempe | 1600 S 52nd St | Tempe | AZ | 85281 | USA | | 01/01/2004 - Present |
| Sheraton Phoenix Crescent | 2620 W Dunlap Ave | Phoenix | AZ | 85021 | USA | New Crescent Investments, LLC | 01/01/2004 - Present |
| Sheraton Phoenix Downtown | 340 N 3rd Street | Phoenix | AZ | 85004 | USA | Sheraton Grand Phoenix LLC | 01/01/2004 - Present |
| Sheraton Pittsburgh Airport Hotel | 1160 Thorn Run Rd | Coraopolis | PA | 15108 | USA | LOGHIKI HOTELS LLC | 01/01/2004 - Present |
| Sheraton Pittsburgh Hotel at Station Square | 300 W Station Square Dr | Pittsburgh | PA | 15219 | USA | Station Square Pittsburgh Hotel, LLC | 01/01/2004 - Present |
| Sheraton Pleasanton Hotel | 5990 Stoneridge Mall Rd | Pleasanton | CA | 94588 | USA | | 01/01/2004 - Present |
| Sheraton Portland Airport Hotel | 8235 Northeast Airport Way | Portland | OR | 97220 | USA | The Port of Portland | 01/01/2004 - Present |
| Sheraton Portland South Hotel | 2590 Aalto Oaks | Southfield | OR | 04106 | USA | | 01/01/2004 - Present |
| Sheraton Portsmouth Harborside Hotel | 250 Market St | Portsmouth | NH | 03801 | USA | | 01/01/2004 - Present |
| Sheraton Princess Kaiulani | 120 Kaiulani Ave | Honolulu | HI | 96815 | USA | Kyo-ya Kaiulani, LLC | 01/01/2004 - Present |
| Sheraton Raleigh Hotel | 421 South Salisbury Street | Raleigh | NC | 27601 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.

This exhibit may be amended or supplemented if additional information is discovered.

52

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Sheraton Redding Hotel at the Sundial Bridge | 820 Sundial Bridge Drive | Redding | CA | 96003 | USA | Reston Hotel, LLC | 01/01/2004 - Present |
| Sheraton Reston Hotel | 11810 Sunrise Valley Dr | Reston | VA | 20191 | USA | | 01/01/2004 - Present |
| Sheraton Richmond | 5501 Eubank Road | Sandston | VA | 23150-1909 | USA | | 01/01/2004 - Present |
| Sheraton Rockville Hotel | 920 King Farm Blvd | Rockville | MD | 20850 | USA | Grand Prix Rockville LLC | 01/01/2004 - Present |
| Sheraton Salt Lake City Hotel | 150 W 500 S | Salt Lake City | UT | 84101 | USA | DHM Salt Lake City Hotel, LP | 01/01/2004 - Present |
| Sheraton San Diego Hotel & Marina | 1380 Harbor Island Drive | San Diego | CA | 92101 | USA | HST Lessee San Diego LP, SSD Holdings, LLC | 01/01/2004 - Present |
| Sheraton San Jose Hotel | 1801 Barber Ln | Milpitas | CA | 95035 | USA | WZ005 New Century Hotel Portfolio, L.P. | 01/01/2004 - Present |
| Sheraton Sand Key Resort | 1160 Gulf Blvd | Clearwater Beach | FL | 33767 | USA | | 01/01/2004 - Present |
| Sheraton Silver Spring Hotel | 8777 Georgia Ave | Silver Spring | MD | 20910 | USA | | 01/01/2004 - Present |
| Sheraton Silverthorne | 560 Silverthorne Lane | Silverthorne | CO | 80498 | USA | | 01/01/2004 - Present |
| Sheraton Sonoma County - Petaluma | 745 Baywood Dr | Petaluma | CA | 94954 | USA | | 01/01/2004 - Present |
| Sheraton Springfield Monarch Place Hotel | 1 Monarch Pl | Springfield | MA | 01144 | USA | | 01/01/2004 - Present |
| Sheraton Stamford Hotel | 2701 Summer St | Stamford | CT | 06901 | USA | Pokrovity Family Limited Partnership | 01/01/2004 - Present |
| Sheraton Stamford Hotel | 700 East Main St | Stamford | CT | 06901 | USA | Hotel Woodbury, L.P. | 01/01/2004 - Present |
| Sheraton Stonebriar Hotel | 5444 State Highway 121 | Frisco | TX | 75034 | USA | Kolorsky, Donna, RBD Stamford Land LLC; Scala, Patricia; Molae, Elizabeth; Grabowski, Bertha | 01/01/2004 - Present |
| Sheraton Suites Cuyahoga Falls | 1989 Front St | Cuyahoga Falls | OH | 44221 | USA | | 01/01/2004 - Present |
| Sheraton Suites Chicago Elk Grove | 121 Northwest Point Boulevard | Elk Grove Village | IL | 60007 | USA | | 01/01/2004 - Present |
| Sheraton Suites Chicago O'Hare | 6501 N. Mannheim Rd | Rosemont | IL | 60018 | USA | LCFZ Lincolnshire TRS, LLC | 01/01/2004 - Present |
| Sheraton Suites Columbus | 201 Hutchinson Ave | Columbus | OH | 43235 | USA | | 01/01/2004 - Present |
| Sheraton Suites Country Club Plaza | 770 West 47th Street | Kansas City | MO | 64112 | USA | Garrison KC Hotel-PropCo LLC | 01/01/2004 - Present |
| Sheraton Suites Fort Lauderdale at Cypress Creek | 555 NW 62nd St | Fort Lauderdale | FL | 33309 | USA | | 01/01/2004 - Present |
| Sheraton Suites Fort Lauderdale Plantation | 311 North University Drive | Fort Lauderdale | FL | 33324 | USA | | 01/01/2004 - Present |
| Sheraton Suites Galleria-Atlanta | 2844 Highway 41 | Atlanta | GA | 30339 | USA | | 01/01/2004 - Present |
| Sheraton Suites Houston Near the Galleria | 2400 West Loop S | Houston | TX | 77027 | USA | | 01/01/2004 - Present |
| Sheraton Suites Key West | 2001 S Roosevelt Blvd | Key West | FL | 33040 | USA | | 01/01/2004 - Present |
| Sheraton Suites Market Center Dallas | 2101 North Stemmons Freeway | Dallas | TX | 75207 | USA | Dallas Suites RE LLC | 01/01/2004 - Present |
| Sheraton Suites Old Town Alexandria | 801 N Saint Asaph St | Alexandria | VA | 22314 | USA | | 01/01/2004 - Present |
| Sheraton Suites Orlando Airport | 7550 Augusta National Dr | Orlando | FL | 32822 | USA | DiamondRock Lake Orlando LLC | 01/01/2004 - Present |
| Sheraton Suites Philadelphia Airport | 4101B Island Ave | Philadelphia | PA | 19153 | USA | | 01/01/2004 - Present |
| Sheraton Suites Wilmington Downtown | 422 Delaware Ave | Wilmington | DE | 19801 | USA | | 01/01/2004 - Present |
| Sheraton Sunnyvale Hotel | 1100 North Mathilda Avenue | Sunnyvale | CA | 94089 | USA | SOF-X Sunnyvale Owner, L.P. | 01/01/2004 - Present |
| Sheraton Syracuse University Hotel And Conference Center | 801 University Ave | Syracuse | NY | 13210 | USA | | 01/01/2004 - Present |
| Sheraton Tampa Brandon Hotel | 10221 Princess Palm Avenue | Tampa | FL | 33610 | USA | CLA Webster Hotel Operators, LP | 01/01/2004 - Present |
| Sheraton Tampa Riverwalk Hotel | 200 North Ashley Drive | Tampa | FL | 33602 | USA | Sunworld Dynasty US Holdings LLC | 01/01/2004 - Present |
| Sheraton Tarrytown Hotel | 600 Tarrytown White Plains Rd | Tarrytown | NY | 10591 | USA | | 01/01/2004 - Present |
| Sheraton Tribeca New York Hotel | 370 Canal Street | New York | NY | 10013 | USA | Tribeca Ascott LLC | 01/01/2004 - Present |
| Sheraton Tucson Hotel & Suites | 5151 East Grant Road | Tucson | AZ | 85712 | USA | | 01/01/2004 - Present |
| Sheraton Tysons Hotel | 8661 Leesburg Pike | Vienna | VA | 22182 | USA | BKG/TYSONS HOTEL, L.L.C. | 01/01/2004 - Present |
| Sheraton Universal Hotel | 333 Universal Hollywood Dr | Universal City | CA | 91608 | USA | | 01/01/2004 - Present |
| Sheraton Valley Forge Hotel | 480 N Gulph Rd | King Of Prussia | PA | 19406 | USA | Park Ridge Hotel Development, L.P. | 01/01/2004 - Present |
| Sheraton Virginia Beach Oceanfront Hotel | 3501 Atlantic Ave | Virginia Beach | VA | 23451 | USA | | 01/01/2004 - Present |
| Sheraton Waikiki | 2255 Kalakaua Ave | Honolulu | HI | 96815 | USA | Kyo-ya Hotels & Resorts, LP | 01/01/2004 - Present |
| Sheraton Westport Chalet Hotel St. Louis | 191 Westport Plz | Saint Louis | MO | 63146 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Sheraton Westport Plaza Hotel St. Louis | 900 Westport Plz | Saint Louis | MO | 63146 | USA | | 01/01/2004 - Present |
| SHS Houston CityCentre Hotel (InterContinental) | 12400 John F Kennedy Blvd | Houston | TX | 77032 | USA | Black Sapphire C Houston 2014, Inc. | 01/01/2004 - Present |
| SHS Webster, TX | 1101 Magnolia Avenue | Webster | TX | 77598 | USA | CLA Webster Hotel Operators, LP | 01/01/2004 - Present |
| SLS Hotel at Beverly Hills | 465 S La Cienega Blvd | Los Angeles | CA | 90048 | USA | Sunworld Dynasty US Holdings LLC | 01/01/2004 - Present |
| Solon Reservations Center | | | | | USA | | 01/01/2004 - Present |
| South Central Reservations Center | | | | | USA | | 01/01/2004 - Present |
| Southwest Sales Office | | | | | USA | | 01/01/2004 - Present |
| Spartanburg Marriott | 299 N. Church St. | Spartanburg | SC | 29306 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Albany-Colonie | 8 Leffreni Ave | Colonie | NY | 12205 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Albuquerque North/Journal Center | 5920 Pan American Fwy NE | Albuquerque | NM | 87113 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Alexandria | 6065 Richmond Highway | Alexandria | VA | 22303 | USA | Old Town Holdings, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Alexandria Old Town/Southwest | 2950 Eisenhower Avenue | Alexandria | VA | 22314 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Allentown Bethlehem/Center Valley | 3800 West Drive | Center Valley | PA | 18034 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Amarillo | 2301 I-40 West | Amarillo | TX | 79109 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Anaheim Maingate | 1160 West Ball Road | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Anaheim Resort/Convention Center | 1801 South Harbor Blvd. | Anaheim | CA | 92802 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Anchorage Midtown | 3401 A Street | Anchorage | AK | 99503 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Anchorage University Lake | 4050 University Lake Drive | Anchorage | AK | 99508 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Annapolis | 189 Admiral Cochrane Drive | Annapolis | MD | 21401 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Ardmore | 2501 Centennial Drive North | Ardmore | OK | 73401 | USA | Castleblack Ardmore Owner, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Arundel Mills BWI Airport | 7544 Teague Road | Hanover | MD | 21076 | USA | AHIP MD Hanover 7544 Properties LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Ashburn Center Plaza | 20065 Lakeview Center Plaza | Ashburn | VA | 20147 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Athens Downtown/University Area | 1215 South Milledge Avenue | Athens | GA | 30601 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Athens West | 3500 Daniells Bridge Road | Athens | GA | 30606 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Atlanta Airport Gateway | 2091 Convention Center Concourse | College Park | GA | 30337 | USA | AVR Gateway's LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Atlanta Alpharetta | 12730 Deerfield Parkway | Alpharetta | GA | 30004 | USA | RE SHS, LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Country | Property Zip | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Springhill Suites By Marriott Atlanta Buckhead | 3459 Buckhead Loop NE | Atlanta | GA | USA | 30326 | Buckhead Hotel Properties, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Atlanta Downtown | 239 Ivan Allen Jr. Blvd NW | Atlanta | GA | USA | 30313 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Atlanta Six Flags | 960 Bob Arnold Boulevard | Lithia Springs | GA | USA | 30122 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Augusta | 1110 Marks Church Road | Augusta | GA | USA | 30909 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Austin Cedar Park | 1110 Discovery Blvd | Cedar Park | TX | USA | 78613 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Austin Northwest/The Domain Area | 10936 Stonelake Blvd. | Austin | TX | USA | 78759 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Bakersfield | 3801 Marriott Drive | Bakersfield | CA | USA | 93308 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Baltimore Downtown/Inner Harbor | 120 E. Redwood | Baltimore | MD | USA | 21202 | JKrohna, LLC; Kawal, L.L.C. | 01/01/2004 - Present |
| Springhill Suites By Marriott Baltimore White Marsh/Middle River | 6110 Greenlogh Avenue | Middle River | MD | USA | 21220 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Baton Rouge Gonzales | 2801 S Cabela Pkwy | Gonzales | LA | USA | 70737 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Baton Rouge North/Airport | 7979 Howell Boulevard | Baton Rouge | LA | USA | 70807 | CFDC Baton Rouge LA LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Bellingham | 4040 Northwest Avenue | Bellingham | WA | USA | 98226 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Belmont Redwood Shores | 1401 Shoreway Road | Belmont | CA | USA | 94002 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Bend | 551 SW Industrial Way | Bend | OR | USA | 97702 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Bentonville | 2304 SE Walton Boulevard | Bentonville | AR | USA | 72712 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Billings | 1833 King Avenue West | Billings | MT | USA | 59102 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Birmingham Colonnade/Grandview | 3950 Colonnade Parkway | Birmingham | AL | USA | 35243 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Birmingham Downtown at UAB | 2024 4th Avenue South | Birmingham | AL | USA | 35233 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Bloomington | 501 North College Ave | Bloomington | IN | USA | 47404 | UrbanHospitality, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Boise | 6325 North Cloverdale | Boise | ID | USA | 83713 | Incita Ventures, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Boise ParkCenter | 424 East ParkCenter Blvd | Boise | ID | USA | 83706 | Apple Seven Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott Boston Andover | 550 Minuteman Road | Andover | MA | USA | 01810 | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott Boston Peabody | 43 Newbury Street (US 1 North) | Peabody | MA | USA | 01960 | LVP SHS Peabody, LLC; MCR Peabody LLC; MCR Peabody LLC; LVP SHS Peabody, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Bozeman | 1601 Baxter Lane | Bozeman | MT | USA | 59715 | Montana State Board of Land Commissioners | 01/01/2004 - Present |
| Springhill Suites By Marriott Bradenton Downtown/Riverfront | 100 12th Street West | Bradenton | FL | USA | 34205 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Bridgeport Clarksburg | 97 Platinum Drive | Bridgeport | WV | USA | 26330 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Buffalo Airport | 6647 Transit Road | Williamsville | NY | USA | 14221 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Canton | 5770 Dressler Rd NW | North Canton | OH | USA | 44720 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Carle Place Garden City | 20 Westbury Avenue | Carle Place | NY | USA | 11514 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cedar City | 1477 South Old Hwy 91 | Cedar City | UT | USA | 84720 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Centreville Chantilly | 5920 Trinity Parkway | Centreville | VA | USA | 20120 | KPG Centreville LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Chambersburg | 4513 Gateway Avenue | Chambersburg | PA | USA | 17201 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charleston Downtown/Riverview | 98 Ripley Point Drive | Charleston | SC | USA | 29407 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charleston Mount Pleasant | 245 Magrath Darby Blvd | Mount Pleasant | SC | USA | 29464 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charleston North/Ashley Phosphate | 7535 North Forest Drive | North Charleston | SC | USA | 29420 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte Airport | 3055 I-85 Service Road | Charlotte | NC | USA | 28208 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte Ballantyne | 12325 Johnston Road | Charlotte | NC | USA | 28277 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte Concord Mills/Speedway | 7811 Gateway Lane NW | Concord | NC | USA | 28027 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte Lake Norman/Mooresville | 121 Gateway Blvd | Mooresville | NC | USA | 28115 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte Southwest | 3950 Arco Corporate Drive | Charlotte | NC | USA | 28273 | Whitehall Hotel LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte University Research Park | 8700 Research Drive | Charlotte | NC | USA | 28262 | Ashford TRS Eight LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Charlotte Uptown | 311 East 5th Street | Charlotte | NC | USA | 28202 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chattanooga Downtown/Cameron Harbor | 495 Riverfront Parkway | Chattanooga | TN | USA | 37402 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chattanooga North/Ooltewah | 8876 Old Lee Highway | Ooltewah | TN | USA | 37363 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chattanooga South/Ringgold, GA | 155 General Lee Drive | Ringgold | GA | USA | 30736 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chesapeake Greenbrier | 1446 Crossways Boulevard | Chesapeake | VA | USA | 23320 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cheyenne | 416 West Fox Farm Road | Cheyenne | WY | USA | 82007 | Gateway South, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Bolingbrook | 125 Remington Blvd | Bolingbrook | IL | USA | 60440 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Downtown/River North | 410 North Dearborn Street | Chicago | IL | USA | 60654 | Dearlon Res (DE), LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Elmhurst/Oakbrook Area | 410 West Lake Street | Elmhurst | IL | USA | 60126 | Hotel Elmhurst, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Lincolnshire | 300 Marriott Drive | Lincolnshire | IL | USA | 60069 | SSH IL M Property, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Naperville/Warrenville | 4355 Weaver Parkway | Warrenville | IL | USA | 60555 | FH Hotel Warrenville, LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago O'Hare | 8101 West Higgins | Chicago | IL | USA | 60631 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Southeast/Munster, IN | 9651 Calumet Avenue | Munster | IN | USA | 46321 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Southwest at Burr Ridge/Hinsdale | 90 North Frontage Road | Burr Ridge | IL | USA | 60527 | Hotel Burr Ridge, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Chicago Waukegan/Gurnee | 4101 Fountain Square Place | Waukegan | IL | USA | 60085 | Black Sapphire C Chicago 2014, Inc | 01/01/2004 - Present |
| Springhill Suites By Marriott Cincinnati Airport South | 7492 Turfway Road | Florence | KY | USA | 41042 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cincinnati Blue Ash | 4650 Creek Road | Blue Ash | OH | USA | 45242 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cincinnati Midtown | 610 Eden Park Drive | Cincinnati | OH | USA | 45202 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cincinnati North/Forest Park | 12001 Chase Plaza Drive | Cincinnati | OH | USA | 45240 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cincinnati Northeast/Mason | 9365 Waterstone Blvd | Cincinnati | OH | USA | 45249 | | 01/01/2004 - Present |
| Springhill Suites By Marriott Clearwater Beach | 305 Coronado Drive | Clearwater Beach | FL | USA | 33767 | CPV Partners Limited Liability Company | 01/01/2004 - Present |

54

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Springhill Suites By Marriott Cleveland Independence | 6060 Rockside Place | Independence | OH | 44131 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Cleveland Solon | 30100 Aurora Road | Cleveland | OH | 44139 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Coeur d'Alene | 2250 W Seltice Way | Coeur d'Alene | ID | 83814 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Colorado Springs South | 1570 N. Newport Rd | Colorado Springs | CO | 80916 | USA | BCORE Falcon Crossover CS LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbia | 7031 Minstrel Way | Columbia | MD | 21046 | USA | MHC - Columbia S LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbia | 3415 Clark Lane | Columbia | MO | 65202 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbia Downtown/The Vista | 511 Lady Street | Columbia | SC | 29201 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbus | 5455 Whittlesey Blvd | Columbus | GA | 31907 | USA | Family Exchange Holdings, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbus Airport Gahanna | 1657 Taylor Road | Columbus | OH | 43230 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbus Easton Area | 4048 Morse Road | Columbus | OH | 43230 | USA | Morse Transit Acquisitions, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Columbus OSU | 1421 Olentangy River Road | Columbus | OH | 43212 | USA | Black Sapphire C Columbus University 2014 Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott Coralville | 1001 25th Avenue | Coralville | IA | 52241 | USA | Hotel 1001, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Corona Riverside | 2025 Compton Avenue | Corona | CA | 92879 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Corpus Christi | 4317 South Padre Island Drive | Corpus Christi | TX | 78411 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Addison/Quorum Drive | 15255 Quorum Drive | Addison | TX | 75001 | USA | Apple Seven Services II, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Arlington North | 1975 E. Lamar Blvd | Arlington | TX | 76006 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Central Expressway | 10111 North Central Expressway | Dallas | TX | 75231 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas DFW Airport East/Las Colinas Irving | 5800 High Point Drive | Irving | TX | 75038 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas DFW Airport North/Grapevine | 2240 W. Grapevine Mills Circle | Grapevine | TX | 76051 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Downtown/West End | 1907 North Lamar Street | Dallas | TX | 75202 | USA | BRE Select Hotels TX L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Lewisville | 720 South State Highway 121 | Lewisville | TX | 75067 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas NW Highway at Stemmons/I-35E | 2363 Stemmons Trail | Dallas | TX | 75220 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Plano/Frisco | 8401 Angels Drive | Plano | TX | 75024 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Richardson/Plano | 3251 East President George Bush Turnpike | Richardson | TX | 75082 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dallas Rockwall | 2601 Lakefront Dr | Rockwall | TX | 75032 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Danbury | 30 Old Ridgebury Rd | Danbury | CT | 06810 | USA | Vitrelli-Segar Street, L.L.C. | 01/01/2004 - Present |
| Springhill Suites By Marriott Dayton Beavercreek | 2663 Fairfield Commons Drive | Beavercreek | OH | 45431 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dayton South/Miamisburg | 417 N Springboro Pike | Dayton | OH | 45449 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Dayton Vandalia | 3591 York Commons Blvd | Dayton | OH | 45414 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Deadwood | 322 Main Street | Deadwood | SD | 57732 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Denton | 1434 Centre Place Drive | Denton | TX | 76205 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Denver at Anschutz Medical CampusTM | 13400 East Colfax Ave | Aurora | CO | 80011 | USA | Aurania Higher Education Center | 01/01/2004 - Present |
| Springhill Suites By Marriott Denver Downtown | 1190 Auraria Parkway Suite A | Denver | CO | 80204 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Denver Tech Center | 7900 E. Peakview Avenue | Englewood | CO | 80111 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Denver West/Golden | 1315 Colorado Mills Parkway | Lakewood | CO | 80401 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Detroit Metro Airport Romulus | 8280 Merriman Road | Romulus | MI | 48150 | USA | Romulus Property Holdings, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Wixom | 49097 Alpha Drive | Wixom | MI | 48393 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Detroit Livonia | 27 Alderman Boulevard | Livonia | MI | 48154 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Durham Chapel Hill | 5310 McFarland Drive | Durham | NC | 27707 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott East Lansing University Area | 1100 Trowbridge Road | East Lansing | MI | 48823 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Edgewood Aberdeen | 1420 Van Bibber Rd | Belair | MD | 21015 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott El Paso | 7538 Remcon Dr | El Paso | TX | 79912 | USA | Castleback El Paso Owner, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Elizabethtown | 1025 Executive Drive | Elizabethtown | KY | 42701 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Enid | 5815 KL Dove | Enid | OK | 73703 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Erie | 2087 Interchange Road | Erie | PA | 16509 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Ewing Princeton South | 1000 Charles Ewing Blvd | Ewing Township | NJ | 08628 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Fairbanks | 575 1st Ave | Fairbanks | AK | 99701 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Fairfax Fair Oaks | 11191 Waples Mill Road | Fairfax | VA | 22030 | USA | MC6 Fairfax LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Fayetteville Fort Bragg | 4750 Lake Valley Drive | Fayetteville | NC | 28303 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Flagstaff | 2455 South Beulah Boulevard | Flagstaff | AZ | 86001 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Florence | 500 Meridian Business Center Drive | Florence | KY | 41042 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Florence | 2670 Hospitality Blvd | Florence | SC | 29501 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Fort Lauderdale Airport & Cruise Port | 155 SW 18th Court | Dania Beach | FL | 33004 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Fort Lauderdale Miramar | 10800 Marks Way | Miramar | FL | 33025 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Fort Myers Airport | 9401 Marketplace Rd | Fort Myers | FL | 33912 | USA | SBRET SS Fort Myers PropCo, L.L.C. | 01/01/2004 - Present |
| Springhill Suites By Marriott Fort Worth Fossil Creek | 5301 N. Riverside Drive | Fort Worth | TX | 76137 | USA | APEX Fort Worth, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Fort Worth University | 3250 Lovell | Fort Worth | TX | 76107 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Frankenmuth | 505 S. Main Street | Frankenmuth | MI | 48734 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Fresno | 6844 North Fresno Street | Fresno | CA | 93710 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Gaithersburg | 41555 SW 40th Blvd | Gainesville | VA | 20155 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Gaithersburg Haymarket | 7921 Gateway Promenade Place | Gainesville | VA | 20155 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Gaithersburg | 9715 Washington Blvd | Gaithersburg | MD | 20878 | USA | TBC Springhill Gaithersburg, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Gallup | 1105 West Lincoln Avenue | Gallup | NM | 87301 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Galveston Island | 6403 Seawall Boulevard | Galveston | TX | 77551 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Grand Forks | 2837 South 42nd Street | Grand Forks | ND | 58201 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Grand Junction Downtown/Historic Main Street | 236 Main Street | Grand Junction | CO | 81501 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Grand Rapids Airport Southeast | 5250 28th Street SE | Grand Rapids | MI | 49512 | USA | HSS GR SG50 Hotel, L.L.C. | 01/01/2004 - Present |
| Springhill Suites By Marriott Grand Rapids West | 4274 Parkway Place | Grandville | MI | 49418 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Great Falls | 423 3rd Street NW | Great Falls | MT | 59404 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Green Bay | 1011 Tony Canadeo Run | Green Bay | WI | 54304 | USA | MC6 Green Bay LLC LVP SHS Green Bay | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

55

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Springhill Suites By Marriott Greensboro | 6006 Landmark Center Blvd | Greensboro | NC | 27407 | USA | Apple Eight Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott Greensboro Airport | 505 Hickory Branch Road | Greensboro | NC | 27409 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Greenville Downtown | 200 East Washington Street | Greenville | SC | 29601 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Hagerstown | 17280 Valley Mall Road | Hagerstown | MD | 21740 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Hampton | 1997 Power Plant Parkway | Hampton | VA | 23666 | USA | MCRT2 Newport News LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Hampton Portsmouth | 299 Exeter Rd | Hampton | VA | 03842 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Harrisburg Hershey | 15 Capital Drive | Harrisburg | PA | 17110 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Hartford Airport/Windsor Locks | 225 Ella Grasso Turnpike | Windsor Locks | CT | 06096 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Herndon Reston | 138 Spring Street | Herndon | VA | 20170 | USA | IWWFE Herndon, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Hershey Near the Park | 115 Museum Drive | Hershey | PA | 17033 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Baytown | 5169 East Freeway | Baytown | TX | 77521 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Brookhollow | 2750 North Loop West 610 | Houston | TX | 77092 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Hwy 290/NW Cypress | 20350 Northwest Freeway | Houston | TX | 77065 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston I-10 West/Energy Corridor | 1330 Brookforest Boulevard | Houston | TX | 77084 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston I-45 North | 15555 Freeway | Houston | TX | 77090 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Katy Mills | 2501 Texmati Drive | Katy | TX | 77494 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Medical Center/NRG Park | 1400 Old Spanish Trail | Houston | TX | 77054 | USA | SHS Property Owner, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston NASA/Seabrook | 2115 NASA Parkway | Seabrook | TX | 77586 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Northwest | 20303 Chasewood Park Drive | Houston | TX | 77070 | USA | NF III Houston, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Pearland | 1820 Country Place Parkway | Pearland | TX | 77584 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Rosenberg | 6815 Reading Road | Rosenberg | TX | 77471 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Sugar Land | 13834 Southwest Freeway | Sugar Land | TX | 77478 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston The Woodlands | 16520 I-45 South | The Woodlands | TX | 77384 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Westchase | 5851 Rogerdale Rd | Houston | TX | 77072 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Huntington Beach Orange County | 7872 Edinger Ave | Huntington Beach | CA | 92647 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Huntsville Downtown | 745 Constellation Drive | Huntsville | AL | 35801 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Huntsville West/Research Park | 320 Providence Main Street | Huntsville | AL | 35806 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Idaho Falls | 665 Riverwalk Drive | Idaho Falls | ID | 83402 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Indianapolis Westfield | 19317 Westmore Lane | Westfield | IN | 46074 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Irvine John Wayne Airport/Orange County | 17601 Fitch Avenue | Irvine | CA | 92614 | USA | Apple Eight Hospitality Midwest, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Jackson Hole | 150 W Simpson Avenue | Jackson | WY | 83001 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Jackson Ridgeland/The Township at Colony Park | 121 Southtowne Avenue | Ridgeland | MS | 39157 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Jacksonville Airport | 13550 Airport Court | Jacksonville | FL | 32218 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Kalispell | 250 Old Reserve Drive | Kalispell | MT | 59901 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Kansas City Lenexa/City Center | 17190 W 87th Street Pkwy | Lenexa | KS | 66219 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Kansas City Overland Park | 12000 Blue Valley Parkway | Overland Park | KS | 66213 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Kansas City Plaza | 4500 Madison Avenue | Kansas City | MO | 64111 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Kennewick Tri-Cities | 7048 W. Grandridge Blvd | Kennewick | WA | 99336 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Kingman Route 66 | 3101 East Andy Devine Avenue | Kingman | AZ | 86401 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Knoxville at Turkey Creek | 10950 Turkey Drive | Knoxville | TN | 37934 | USA | Apple Ten Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott Lafayette South at River Ranch | 321 Settlers Trace Boulevard | Lafayette | LA | 70508 | USA | SunbeltSLL, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Lake Charles | 1551 West Prien Lake Road | Lake Charles | LA | 70605 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Lancaster Palmdale | 1811 West Avenue J-12 | Lancaster | CA | 93534-4664 | USA | Lancan Holdings, LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Lansing West | 111 S. Marketplace Blvd | Lansing | MI | 48917 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Laredo | 5940 San Bernardo Avenue | Laredo | TX | 78041 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Las Cruces | 1611 Hickory Loop | Las Cruces | NM | 88005 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Las Vegas Convention Center | 2989 Paradise Road | Las Vegas | NV | 89109 | USA | GVI SHLV Owner, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Las Vegas Henderson | 1481 Paseo Verde Parkway | Henderson | NV | 89012 | USA | BRET Henderson Property Owner, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Las Vegas North Speedway | 2910 E. Craig Road | North Las Vegas | NV | 89030 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Lawrence Downtown | One Riverfront Plaza | Lawrence | KS | 66044 | USA | The City of Lawrence, Kansas, a municipal corporation | 01/01/2004 - Present |
| Springhill Suites By Marriott Lawton | 3 SE Interstate Drive | Lawton | OK | 73501 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Little Rock at Thanksgiving Point | 2842 SW Creekside Pkwy | Lehi | UT | 84043 | USA | MCR Lehi 1 LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Little Rock West | 306 Markham Center Drive | Little Rock | AR | 72205 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Logan | 635 South Riverwoods Parkway | Logan | UT | 84321 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Long Island Brookhaven | 2 Sawgrass Drive | Bellport | NY | 11713 | USA | AHIP NY Bellport Properties LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Los Angeles Burbank Downtown | 549 S San Fernando Boulevard | Burbank | CA | 91502 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott Los Angeles LAX/Manhattan Beach | 14620 Aviation Boulevard | Hawthorne | CA | 90250 | USA | Ashford TRS Hawthorne LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Louisville Airport | 820 Phillips Lane | Louisville | KY | 40209 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Loveland Fort Collins/Windsor | 6445 Crossroads Boulevard | Windsor | CO | 80550 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Lumberton | 5128 Fayetteville Road | Lumberton | NC | 28360 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Lynchburg Airport/University Area | 15173 Wards Road | Lynchburg | VA | 24502 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Macon | 4630 Sheraton Drive | Macon | GA | 31210 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Madera | 1219 East Almond Avenue | Madera | CA | 93637 | USA | Madera Hotel LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Madison | 4601 Frey Street | Madison | WI | 53705 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Manchester-Boston Regional Airport | 975 Perimeter Road | Manchester | NH | 03103 | USA | NEP Manchester SS (NH) Owner, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott McAllen Convention Center | 1800 South Ware Road | McAllen | TX | 78503 | USA | 1011 Facilitators No. 26, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Medford | 1389 Center Drive | Medford | OR | 97501 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Memphis | 85 W. Court Avenue | Memphis | TN | 38103 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| SpringHill Suites By Marriott Memphis East/Galleria | 2800 New Brunswick Road | Memphis | TN | 38133 | USA | Tennessee Number II, Limited Partnership | 01/01/2004 - Present |
| SpringHill Suites By Marriott Miami Airport South | 6700 NW 7th Street | Miami | FL | 33126 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Miami Doral | 3895 NW 107th Avenue | Miami | FL | 33178 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Miami Downtown/Medical Center | 1311 NW 10th Avenue | Miami | FL | 33136 | USA | Health District Hotel Partners, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Midland | 5700 Briarwood Avenue | Midland | TX | 79707 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Midland Odessa | 5716 Deauville Blvd | Midland | TX | 79706 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Milford | 50 Rowe Avenue | Milford | CT | 06460 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Milwaukee Downtown | 744 N. 4th Street | Milwaukee | WI | 53203 | USA | ISWD Commerce LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Minneapolis Eden Prairie | 11552 Leona Road | Eden Prairie | MN | 55344 | USA | MMP OpCo Parent LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Minneapolis Maple Grove/Arbor Lakes | 11675 Arbor Lakes Parkway N | Maple Grove | MN | 55311 | USA | MMP OpCo Parent LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Minneapolis West/St. Louis Park | 5901 Wayzata Blvd | St. Louis Park | MN | 55416 | USA | MMP OpCo Parent LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Minneapolis-St. Paul Airport/Eagan | 3635 Crestridge Drive | Eagan | MN | 55122 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Minneapolis-St. Paul Airport/Mall of America | 2870 Metro Drive | Bloomington | MN | 55425 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Moab | 1865 N Highway 191 | Moab | UT | 84532 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Mobile | 3655 Springhill Memorial Drive | Mobile | AL | 36609 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Montgomery Downtown | 152 Coosa Street | Montgomery | AL | 36104 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Montgomery Prattville/Millbrook | 100 Hospitality Lane | Millbrook | AL | 36054 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Morgantown | 1910 Hunters Way | Morgantown | WV | 26505 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Mt. Laurel Cherry Hill | 5000 Midlantic Drive | Mount Laurel | NJ | 08054 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Murray | 1512 North 12th Street | Murray | KY | 42071 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Mystic Waterford | 401 N. Frontage Rd | Waterford | CT | 06385 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Napa Valley | 101 Gateway Road East | Napa | CA | 94558 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Naples | 3798 White Lake Blvd | Naples | FL | 34117 | USA | Terra Hospitality-Florida II, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Nashville Airport | 1100 Airport Center Drive | Nashville | TN | 37214 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Nashville Brentwood | 7109 Town Center Way | Brentwood | TN | 37027 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Nashville Downtown/Convention Center | 410 5th Avenue South | Nashville | TN | 37203 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Nashville MetroCenter | 250 Athens Way | Nashville | TN | 37228 | USA | SUMMIT HOTEL TRS LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Nashville Vanderbilt/West End | 1800 West End Avenue | Nashville | TN | 37203 | USA | Ace Hospitality, Inc. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Navarre Beach | 8375 Gulf Boulevard | Navarre | FL | 32566 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott New Bern | 300 Hotel Drive | New Bern | NC | 28562 | USA | Bypass Partners, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott New Orleans Downtown/Canal Street | 1600 Canal Street | New Orleans | LA | 70112 | USA | 1600 Canal Master Tenant, LLC; Supreme Bright New Orleans II LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott New Orleans Downtown/Convention Center | 301 St. Joseph Street | New Orleans | LA | 70130 | USA | Summit Hotel TRS 104, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott New Smyrna Beach | 512 Flagler Avenue | New Smyrna Beach | FL | 32169 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott New York LaGuardia Airport | 112-15 Northern Blvd | Corona | NY | 11368 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott New York Manhattan/Times Square South | 338 West 36th Street | New York | NY | 10018 | USA | NY 36th Street V LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott New York Midtown Manhattan/Fifth Avenue | 25-27 West 37th Street | New York | NY | 10018 | USA | KSNY Enterprises Ltd. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Newark Downtown | 400 Ogletown Road | Newark | DE | 19711 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Newark Fremont | 6100 Newpark Mall Road | Newark | CA | 94560 | USA | Sysfix Enterprises, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Newark Liberty International Airport | 652-672 US Highway Route 1 & 9 | Newark | NJ | 07114 | USA | Waramaug Newark LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Newnan | 1119 Bullsboro Drive | Newnan | GA | 30265 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Norfolk Old Dominion University | 4500 Hampton Blvd | Norfolk | VA | 23508 | USA | Old Dominion University Real Estate Foundation | 01/01/2004 - Present |
| SpringHill Suites By Marriott Norfolk Virginia Beach | 6350 Newtown Rd | Norfolk | VA | 23502 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Oakland Airport | 195 Hegenberger Road | Oakland | CA | 94621 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Ocala | 4100 SW 40th St | Ocala | FL | 34474 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Oklahoma City West | 510 South MacArthur Boulevard | Oklahoma City | OK | 73128 | USA | Bishop Hotel LLC, a Texas limited liability company; Continental Overseas, L.L.C., an Oklahoma limited liability company; and Sunset Concierge LLC, an Oklahoma limited liability company | 01/01/2004 - Present |
| SpringHill Suites By Marriott Oklahoma City Downtown/Bricktown | 600 East Sheridan Avenue | Oklahoma City | OK | 73104 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Oklahoma City Midwest City/Del City | 5400 Main Street | Del City | OK | 73115 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Oklahoma City Moore | 613 NW 8th St | Moore | OK | 73160 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Omaha East/Council Bluffs, IA | 3216 Plaza View Dr | Council Bluffs | IA | 51501 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Ontario Airport/Rancho Cucamonga | 3595 E Guasti Road | Ontario | CA | 91761 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orange Beach at The Wharf | 4673 Wharf Pkwy West | Orange Beach | AL | 36561 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando Airport | 5828 Hazeltine National Drive | Orlando | FL | 32822 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando Altamonte Springs/Maitland | 205 W. State Road 436 | Altamonte Springs | FL | 32714 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando at Flamingo Crossings/Western Entrance | 13279 Flamingo Crossing Blvd | Bay Lake | FL | 32830 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando at Millenia | 5403 Millenia Lakes Boulevard | Orlando | FL | 32839 | USA | BREIT Orlando TRS LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando at SeaWorld(R) | 10801 International Drive | Orlando | FL | 32821 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando Convention Center/International Drive Area | 8840 Universal Boulevard | Orlando | FL | 32819 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando Lake Buena Vista in the Marriott Village | 8623 Vineland Ave | Orlando | FL | 32821 | USA | APEX Fort Worth, L.P. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando Lake Buena Vista South | 4991 Calypso Cay Way | Kissimmee | FL | 34746 | USA | Apple Eight Hospitality Ownership, Inc. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Orlando North/Sanford | 201 North Towne Road | Sanford | FL | 32771 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented should additional information is discovered.

57

# Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Springhill Suites By Marriott Orlando Theme Parks/Lake Buena Vista | 8040 Palm Parkway | Orlando | FL | 32836 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Panama City Beach Beachfront | 15513 Front Beach Road | Panama City Beach | FL | 32407 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pasadena Arcadia | 99 N 2nd Avenue | Arcadia | CA | 91006 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Paso Robles Atascadero | 900 El Camino Real | Atascadero | CA | 93422 | USA | DAON Properties LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Pensacola | 487 Creighton Road | Pensacola | FL | 32504 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pensacola Beach | 24 Via De Luna | Pensacola Beach | FL | 32561 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Peoria Westlake | 2700 West Lake Avenue | Peoria | IL | 61615 | USA | FH-Hotel Peoria, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Philadelphia Airport/Ridley Park | 201 Industrial Highway | Ridley Park | PA | 19078 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Philadelphia Langhorne | 200 North Bucktown Drive | Langhorne | PA | 19047 | USA | S.S. of Langhorne, LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Philadelphia Plymouth Meeting | 430 Plymouth Road | Plymouth Meeting | PA | 19462 | USA | Ashford TRS Plymouth Meeting LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Philadelphia Valley Forge/King of Prussia | 875 Mancill Mill Road | King of Prussia | PA | 19406 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Philadelphia West Chester/Exton | 730 E. Eagleview Blvd | Exton | PA | 19341 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Philadelphia Willow Grove | 3900 Commerce Avenue | Willow Grove | PA | 19090 | USA | CGC MT 2013-GC17 Maryland Road, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Phoenix Chandler/Fashion Center | 225 N. Metro Boulevard | Chandler | AZ | 85226 | USA | W2005 Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Phoenix Downtown | 802 North Van Buren Street | Phoenix | AZ | 85006 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Phoenix Glendale Sports & Entertainment District | 7370 N Zanjero Blvd | Glendale | AZ | 85305 | USA | BCORE Falcon Property Owner AZ LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Phoenix Glendale/Peoria | 7810 West Bell Road | Glendale | AZ | 85308 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Phoenix North | 9425 N. Black Canyon Freeway | Phoenix | AZ | 85021 | USA | T.P. & S.S. Heritage Inn of Phoenix, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Phoenix Tempe/Airport | 1601 West Rio Salado Parkway | Tempe | AZ | 85281 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pigeon Forge | 120 Christmas Tree Lane | Pigeon Forge | TN | 37863 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pinehurst Southern Pines | 10024 US Highway 15/501 | Pinehurst | NC | 28374 | USA | AHP NC Pinehurst Properties LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Bakery Square | 134 Bakery Square Blvd | Pittsburgh | PA | 15206 | USA | CMII Pittsburgh, LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Butler/Centre City | 125 E Jefferson Street | Butler | PA | 16001 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Latrobe | 115 Arnold Palmer Drive | Latrobe | PA | 15650 | USA | Concord Sierra Palmer Hotel Associates LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Mills | 3015 Pittsburgh Mills Blvd | Tarentum | PA | 15084 | USA | Frazer Mills Hospitality Associates LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Monroeville | 127 Daugherty Drive | Monroeville | PA | 15146 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Mt. Lebanon | 611 Washington Road | Mt. Lebanon | PA | 15228 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh North Shore | 223 Federal Street | Pittsburgh | PA | 15212 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pittsburgh Southside Works | 2950 South Water Street | Pittsburgh | PA | 15203 | USA | Hot Metal Bridge Hospitality Association | 01/01/2004 - Present |
| Springhill Suites By Marriott Portland Vancouver | 16 Trick Ave Drive | Pittsburgh | PA | 15301 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Portland Hillsboro | 2000 NW Courtyard Circle | Hillsboro | OR | 34986 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Portland Airport | 11922 NE Airport Way | Portland | OR | 97220 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Portland Hillsboro | 7351 NE Butler Road | Hillsboro | OR | 97124 | USA | RLJ II Hillsboro, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Portland Vancouver | 1421 SE Tech Center Drive | Vancouver | WA | 98683 | USA | SHS Vancouver, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Portland/Hillsboro | 14025 I-Square Blvd. | Woodbridge | OR | 21192 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Prescott | 200 East Sheldon Street | Prescott | AZ | 86301 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Prince Frederick | 75 Sherry Lane | Prince Frederick | MD | 20678 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Providence West Warwick | 14 J.P. Murphy Highway | West Warwick | RI | 02893 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Provo | 1580 N. Freedom Blvd. | Provo | UT | 84604 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Pueblo Downtown | 150 S. Santa Fe Avenue | Pueblo | CO | 81003 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Punta Gorda Harborside | 101 Harborside Avenue | Punta Gorda | FL | 33950 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Quakertown | 1930 John Fries Highway | Quakertown | PA | 18951 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Raleigh Cary | 1128 Ledsome Lane | Cary | NC | 27518 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Raleigh-Durham Airport/Research Triangle Park | 920 Slater Road | Durham | NC | 27703 | USA | Ashford TRS Eight LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Reno | 490 South Meadows Parkway | Reno | NV | 89521 | USA | NV Hospitality, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Richmond Northwest | 1177 South Hillside Hwy | Richmond | VA | 83440 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Richmond North/Glen Allen | 9701 Brook Road | Glen Allen | VA | 23059 | USA | MCR Richmond LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Richmond Northwest | 9960 Independence Park Drive | Henrico | VA | 23233 | USA | Apple Ten Hospitality Ownership L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott Ridgecrest | 113 E Sydnor Avenue | Ridgecrest | CA | 93555 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Roanoke | 301 Reserve Avenue | Roanoke | VA | 24016 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Rochester Mayo Clinic Area/Saint Marys | 1125 2nd Street SW | Rochester | MN | 55902 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Sacramento Airport Natomas | 2555 Venture Oaks Way | Sacramento | CA | 95833 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Sacramento Roseville | 10593 Fairway Drive | Roseville | CA | 95678 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Salt Lake City Downtown | 625 South 300 West | Salt Lake City | UT | 84101 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Salt Lake City Sugar House | 5270 Fashion Boulevard | Murray | UT | 84804 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott Salt Lake City South/Jordan | 12211 South State Street | Draper | UT | 84020 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott San Angelo | 11280 South River Heights Drive | South Jordan | UT | 84095 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott San Antonio | 2544 Southwest Blvd | San Angelo | TX | 76901 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott San Antonio SeaWorld/Lackland | 514 W Loop 410 | San Antonio | TX | 78216 | USA | Hotel 514 Northeast Loop 410, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott San Antonio Alamo Plaza/Convention Center | 411 Bowie Street | San Antonio | TX | 78205 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott San Antonio Downtown/Riverwalk Area | 524 South Saint Mary's Street | San Antonio | TX | 78205 | USA | CXOR SAN Spring, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott San Antonio Northwest at The Rim | 18315 Resort Parkway | San Antonio | TX | 78257 | USA | | 01/01/2004 - Present |
| Springhill Suites By Marriott San Antonio SeaWorld/Lackland | 138 Richland Hills Drive | San Antonio | TX | 78245 | USA | Hotel 138 Richland Hills, L.P. | 01/01/2004 - Present |
| Springhill Suites By Marriott San Diego Downtown/Bayfront | 900 Bayfront Court | San Diego | CA | 92101 | USA | LFN Developers, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott San Diego Escondido/Downtown | 200 La Terraza Blvd | Escondido | CA | 92025 | USA | | 01/01/2004 - Present |

58

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| SpringHill Suites By Marriott San Diego Mission Valley | 2401 Camino Del Rio North | San Diego | CA | 92108 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott San Diego Oceanside/Downtown | 110 North Myers Street | Oceanside | CA | 92054 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott San Jose Airport | 10 Skyport Drive | San Jose | CA | 95110 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Sarasota Bradenton | 1020 University Parkway | Sarasota | FL | 34234 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Savannah Airport | 1 Joe R. Jones Dr | Savannah | GA | 31408 | USA | Dixon V Properties, L.L.C | 01/01/2004 - Present |
| SpringHill Suites By Marriott Savannah Downtown/Historic District | 150 Montgomery St | Savannah | GA | 31405 | USA | Chatham Savannah SHS LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Savannah I-95 South | 4 Gateway Blvd | Savannah | GA | 31419 | USA | Zeus Properties, L.L.C. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Savannah Midtown | 11317 Abercorn Street | Savannah | GA | 31419 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Scottsdale North | 17020 N Scottsdale Rd | Scottsdale | GA | 85255 | USA | Summit Group of Scottsdale, Arizona, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Scranton Wilkes-Barre | 19 Radcliffe Drive | Moosic | PA | 18507 | USA | Hotel Scranton II, LP | 01/01/2004 - Present |
| SpringHill Suites By Marriott Seattle Downtown/South Lake Union | 1800 Yale Avenue | Seattle | WA | 98101 | USA | Moody National Yale-Seattle Holding, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Seattle Issaquah | 1185 NW Maple Street | Issaquah | WA | 98027 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Seattle South/Renton | 206 SW 19th Street | Renton | WA | 98057 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Shreveport-Bossier City/Louisiana Downs | 8010 East Texas St | Bossier City | LA | 71111 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Sioux Falls | 4304 West Empire Place | Sioux Falls | SD | 57106 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Somerset Franklin Township | 16 Cedar Grove Lane | Somerset | NJ | 08873 | USA | RUKH Family Foundation, Inc | 01/01/2004 - Present |
| SpringHill Suites By Marriott Springdale Zion National Park | 1141 Zion Park Boulevard | Springdale | UT | 84767 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Springfield Southwest | 3921 MacArthur Boulevard | Springfield | IL | 62704 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott St. Joseph Benton Harbor | 1255 Cinema Way | Benton Harbor | MI | 49022 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott St. Louis Airport/Earth City | 3099 Rider Trail South | St Louis | MO | 63044 | USA | STL Airport Lodging, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott St. Louis Brentwood | 1231 Strassner Drive | Brentwood | MO | 63144 | USA | SHS Hanley Lodging, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott St. Louis Chesterfield | 1065 Chesterfield Parkway | Chesterfield | MO | 63017 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott St. Petersburg Clearwater | 3485 Ulmerton Road | Clearwater | FL | 33762 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott State College | 1935 Waddle Road | State College | PA | 16803 | USA | Jelmis Hotel Company, L.P. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Statesboro University Area | 105 Springhill Drive | Statesboro | GA | 30458 | USA | ZAC TI MAAC ILLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Stillwater | 315 S. Cour Blvd | Stillwater | OK | 74074 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Sumter | 2645 Broad Street | Sumter | SC | 29150 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Syracuse Carrier Circle | 6580 Weighlock Drive | East Syracuse | NY | 13057 | USA | 6580 Weighlock Drive Company, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tallahassee Central | 1300 Executive Center Drive | Tallahassee | FL | 32301 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tampa North/I-75 Tampa Palms | 5396 Primrose Lake Circle | Tampa | FL | 33609 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tampa Suncoast Parkway | 16615 Crosspointe Run | Land O' Lakes | FL | 34638 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tampa Westshore Airport | 4835 Cypress Street | Tampa | FL | 33607 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Temecula Wine Country | 28220 Jefferson Ave | Temecula | CA | 92590 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tempe at Arizona Mills Mall | 5211 South Priest Drive | Tempe | AZ | 85283 | USA | MCRT Tempe 2 LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Terre Haute | 3304 US 41 South | Terre Haute | IN | 47802 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Thatcher | 2855 West US Highway 70 | Thatcher | AZ | 85552 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott The Dunes On Monterey Bay | 215 10th Street | Marina | CA | 93933 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tifton | 401 Box Drive | Tifton | GA | 31793 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tulsa | 11015 East 73rd Street South | Tulsa | OK | 74133 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tulsa at Tulsa Hills | 1521 West 80th Street South | Tulsa | OK | 74132 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Tuscaloosa | 4020 Greensboro Ave | Tuscaloosa | AL | 35405 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Vernal | 1205 West Highway 40 | Vernal | UT | 84078 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Vero Beach | 5115 Indian River Blvd | Vero Beach | FL | 32967 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Victorville Hesperia | 9625 Mariposa Road | Hesperia | CA | 92345 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Virginia Beach Oceanfront | 901 Atlantic Ave | Virginia Beach | VA | 23451 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Voorhees | 1031 Voorhees Dr | Voorhees | NJ | 08043 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Waco Woodway | 200 Colonnade Parkway | Woodway | TX | 76712 | USA | Trimark Yuma Hospitality II LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Wenatchee | 1730 N Wenatchee Avenue | Wenatchee | WA | 98801 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott West Mifflin | 1000 Noble Avenue | West Mifflin | PA | 15236 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott West Palm Beach I-95 | 2437 Metrocentre Boulevard | West Palm Beach | FL | 33407 | USA | BRE Polygon Property Owner LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Wheeling Triadelphia Area | 908 National Road | Wheeling | WV | 26003 | USA | Garrison Wheeling PropCo LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Wichita Airport | 6633 West Kellogg Avenue | Wichita | KS | 67209 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Wichita East At Plazzeo | 607 North Greenwich Road | Wichita | KS | 67206 | USA | Hotel Wichita Greenwich III, L.P | 01/01/2004 - Present |
| SpringHill Suites By Marriott Williamsburg | 1644 Richmond Road | Williamsburg | VA | 23185 | USA | Viti-Hti Richmond Road, L.L.C. | 01/01/2004 - Present |
| SpringHill Suites By Marriott Wilmington Mayfaire | 1014 Ashes Drive | Wilmington | NC | 28405 | USA | PHR WNC, LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Winston-Salem Hanes Mall | 1015 Marriott Crossing Way | Winston-Salem | NC | 27103 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Wisconsin Dells | 461 Wisconsin Dells Parkway | Wisconsin Dells | WI | 53940 | USA | | 01/01/2004 - Present |
| SpringHill Suites By Marriott Yuma | 1831 E 18th St | Yuma | AZ | 85365 | USA | Host of Boston, Ltd | 01/01/2004 - Present |
| SpringHill Suites Indianapolis Airport/Plainfield | 6014 Gateway Drive | Plainfield | IN | 46168 | USA | | 01/01/2004 - Present |
| SpringHill Suites Milwaukee West/Wauwatosa | 10411 West Watertown Plank Rd | Wauwatosa | WI | 53226 | USA | | 01/01/2004 - Present |
| SpringHill Suites Navarre Beach | 8375 Gulf Boulevard | Navarre Beach | FL | 32566 | USA | | 01/01/2004 - Present |
| St. Petersburg Marriott Clearwater | 12600 Roosevelt Boulevard | St Petersburg | FL | 33716 | USA | NHT SP, LLC | 01/01/2004 - Present |
| St. Regis New York | 2 East 55th Street | New York | NY | 10022 | USA | | 01/01/2004 - Present |
| Stamford Marriott Hotel & Spa | 275 Summer Street | Stamford | CT | 06901 | USA | Stamford Hotel PropCo LLC | 01/01/2004 - Present |
| Stone Mountain Golf Club | 1145 Stonewall Jackson Drive | Stone Mountain | GA | 30083 | USA | Silver Dollar City Stone Mountain Park, Inc. | 01/01/2004 - Present |
| Stone Mountain Inn | 1058 Robert E. Lee Drive | Stone Mountain | GA | 30083 | USA | | 01/01/2004 - Present |
| Tampa Airport Marriott | 4220 George J Bean Pkwy, Tampa International Airport | Tampa | FL | 33607 | USA | Host of Boston, Ltd | 01/01/2004 - Present |
| The Adolphus, Autograph Collection | 1321 Commerce Street | Dallas | TX | 75202 | USA | | 01/01/2004 - Present |
| The Alexandrian, Autograph Collection | 480 King Street | Alexandria | VA | 22314 | USA | | 01/01/2004 - Present |

59

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| The Algonquin Hotel Times Square, Autograph Collection™ | 59 West 44th Street | New York | NY | 10036 | USA | Regency 44th Street LLC | 01/01/2004 - Present |
| The Alida, Savannah, a Tribute Portfolio Hotel | 412 Williamson Street | Savannah | GA | 31401 | USA | | 01/01/2004 - Present |
| The Ballantyne, a Luxury Collection Hotel, Charlotte | 10000 Ballantyne Commons Parkway | Charlotte | NC | 28277 | USA | | 01/01/2004 - Present |
| The Battle House Renaissance Mobile Hotel & Spa | 26 N. Royal Street | Mobile | AL | 36602 | USA | The Teachers' Retirement System of Alabama | 01/01/2004 - Present |
| The Blackstone, Autograph Collection | 636 South Michigan Avenue | Chicago | IL | 60605 | USA | | 01/01/2004 - Present |
| The Brown Palace Hotel and Spa, Autograph Collection™ | 321 17th Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| The Camby, Autograph Collection | 2401 East Camelback Road | Phoenix | AZ | 85016 | USA | East Side Hotel Associates, LP | 01/01/2004 - Present |
| The Canyon Suites at The Phoenician, a Luxury Collection Resort, Scottsdale | 6000 E Camelback Road | Scottsdale | AZ | 85251 | USA | Host Camelback LLC | 01/01/2004 - Present |
| The Cavalier Virginia Beach, Autograph Collection | 4201 Atlantic Avenue | Virginia Beach | VA | 23451 | USA | | 01/01/2004 - Present |
| The Chatwal, a Luxury Collection Hotel, New York City | 130 W 44th St | New York | NY | 10036 | USA | Manhattan Initiative, Inc. | 01/01/2004 - Present |
| The Citizen Hotel, Autograph Collection | 926 J Street | Sacramento | CA | 95814 | USA | LODGING INVESTORS III, LLC | 01/01/2004 - Present |
| The Cosmopolitan of Las Vegas, Autograph Collection™ | 3708 Las Vegas Blvd South | Las Vegas | NV | 89109 | USA | | 01/01/2004 - Present |
| The CURRENT Hotel, Autograph Collection | 2545 North Rocky Point Drive | Tampa | FL | 33607 | USA | | 01/01/2004 - Present |
| The Current Iowa, Autograph Collection | 215 North Main Street | Davenport | IA | 52801 | USA | | 01/01/2004 - Present |
| The Dalmar, Fort Lauderdale, A Tribute Portfolio Hotel | 299 North Federal Highway | Fort Lauderdale | FL | 33301 | USA | | 01/01/2004 - Present |
| The Davenport Grand, Autograph Collection | 333 West Spokane Falls Boulevard | Spokane | WA | 99201 | USA | | 01/01/2004 - Present |
| The Davenport Lusso, Autograph Collection | 808 West Sprague Avenue | Spokane | WA | 99201 | USA | | 01/01/2004 - Present |
| The Davenport Tower, Autograph Collection | 111 South Post Street | Spokane | WA | 99201 | USA | | 01/01/2004 - Present |
| The Daytona, Autograph Collection | 1870 Victory Circle | Daytona | FL | 32114 | USA | | 01/01/2004 - Present |
| The Dearborn Inn, A Marriott Hotel | 20301 Oakwood Boulevard | Dearborn | MI | 48124 | USA | Ford Motor Land Development Corporation | 01/01/2004 - Present |
| The Del Monte Lodge Renaissance Rochester Hotel & Spa | 41 North Main Street | Pittsford | NY | 14534 | USA | | 01/01/2004 - Present |
| The Draftsman, Autograph Collection | 1106 West Main Street | Charlottesville | VA | 22903 | USA | | 01/01/2004 - Present |
| The Dwell Hotel, a Member of Design Hotels | 120 East 10th Street | Chattanooga | TN | 37402 | USA | | 01/01/2004 - Present |
| The Edwin Hotel, Autograph Collection | 102 Walnut Street | Chattanooga | TN | 37403 | USA | | 01/01/2004 - Present |
| The Elizabeth Hotel, Autograph Collection | 111 Chestnut Street | Fort Collins | CO | 80524 | USA | Walnut Street 354, LLC | 01/01/2004 - Present |
| The Equinox, a Luxury Collection Golf Resort & Spa, Vermont | 3567 Main Street | Manchester Village | VT | 05254 | USA | CW Manchester Hotel, LLC | 01/01/2004 - Present |
| The Fring Country Golf Club - OK | | | | | | | 01/01/2004 - Present |
| The Golf Club at Dove Mountain (formerly The Ritz-Carlton Golf Club, Dove Mountain - *see Notes) | 6501 Boulder Bridge Pass | Marana | AZ | 85658 | USA | Escalante - Dove Mountain LLC | 01/01/2004 - Present |
| The Grand Hotel Golf Resort & Spa, Autograph Collection | 1 Grand Boulevard | Point Clear | AL | 36564 | USA | | 01/01/2004 - Present |
| The Guild Hotel, San Diego, a Tribute Portfolio Hotel | 500 West Broadway | San Diego | CA | 92101 | USA | | 01/01/2004 - Present |
| The Gwen, a Luxury Collection Hotel, Michigan Avenue Chicago | 521 North Rush Street | Chicago | IL | 60611 | USA | DiamondRock Chicago Conrad Owner LLC | 01/01/2004 - Present |
| The Historic Davenport, Autograph Collection | 10 South Post Street | Spokane | WA | 99201 | USA | | 01/01/2004 - Present |
| The Hotel at Avalon, Autograph Collection | 9000 Avalon Blvd. | Alpharetta | GA | 30009 | USA | Development Authority of Fulton County | 01/01/2004 - Present |
| The Inn at Opryland, A Gaylord Hotel | 2401 Music Valley Drive | Nashville | TN | 37214 | USA | RHP Operations Inn at Opryland, LLC | 01/01/2004 - Present |
| The Inn at Rancho Santa Fe, A Tribute Portfolio Resort & Spa | 5951 Linea Del Cielo | Rancho Santa Fe | CA | 92091 | USA | JMIR RSF Inn LLC | 01/01/2004 - Present |
| The Joule, Autograph Collection | 1530 Main Street | Dallas | TX | 75201 | USA | Milwaukee Blk, LLC | 01/01/2004 - Present |
| The Laylow, Autograph Collection | 2299 Kuhio Avenue | Honolulu | HI | 96815 | USA | Queen Emma Land Company | 01/01/2004 - Present |
| The Lexington Hotel, Autograph Collection | 511 Lexington Ave at 48th Street | New York | NY | 10017 | USA | DiamondRock NY Lex Owner LLC | 01/01/2004 - Present |
| The Liberty, a Luxury Collection Hotel, Boston | 215 Charles St | Boston | MA | 02114 | USA | Don't Look Back LLC | 01/01/2004 - Present |
| The Lodge at Sonoma Renaissance Resort & Spa | 1325 Broadway at Leveroni & Napa Roads | Sonoma | CA | 95476 | USA | DiamondRock Sonoma Tenant, LLC | 01/01/2004 - Present |
| The Maxwell New York City | 541 Lexington Ave | New York | NY | 10022 | USA | DCH Leo Propco Sub-LP | 01/01/2004 - Present |
| The Mayflower Hotel, Autograph Collection | 1127 Connecticut Avenue NW | Washington | DC | 20036 | USA | Rockwood Mayflower, Inc. | 01/01/2004 - Present |
| The NAC Hotel, Autograph Collection | 1 Orange Road | Montclair | NJ | 07042 | USA | | 01/01/2004 - Present |
| The Nolen Hotel, Muscatine, A Tribute Portfolio Hotel | 115 W Mississippi Drive | Muscatine | IA | 52761 | USA | MLC Land Company LLC | 01/01/2004 - Present |
| The Miami Beach EDITION | 2901 Collins Avenue | Miami Beach | FL | 33139 | USA | Block Marble F TRS 2014 LLC | 01/01/2004 - Present |
| The New York EDITION | Five Madison Avenue | New York | NY | 10010 | USA | Black State G TRS 2014 LLC | 01/01/2004 - Present |
| The Nines, a Luxury Collection Hotel, Portland | 525 SW 5th Avenue | Portland | OR | 97204 | USA | Beavers Owner LLC | 01/01/2004 - Present |
| The Notary Hotel, Autograph Collection | 21 North Juniper Street at Filbert Street | Philadelphia | PA | 19107-2517 | USA | Ashford TRS Philadelphia Annex LLC | 01/01/2004 - Present |
| The Oaklander Hotel, Autograph Collection (Name Not Approved) | | | | | | | 01/01/2004 - Present |
| The Park Central San Francisco | 50 3rd St | San Francisco | CA | 94103 | USA | OAKLAND FIFTH AVENUE HOTEL ASSOCIATES, LP | 01/01/2004 - Present |
| | | | | | | | Tenant: |
| The Phoenician, a Luxury Collection Resort, Scottsdale | 6000 E Camelback Road | Scottsdale | AZ | 85251 | USA | Owner: Host Camelback L LC | 01/01/2004 - Present |
| | | | | | | Phoenician Operating LLC | |
| The Press Hotel, Autograph Collection | 119 Exchange Street | Portland | ME | 04101 | USA | Press Hotel LLC | 01/01/2004 - Present |
| The Raphael Hotel, Autograph Collection™ | 325 Ward Parkway | Kansas City | MO | 64112 | USA | | 01/01/2004 - Present |
| The Ritz-Carlton Bacara, Santa Barbara | 8301 Hollister Avenue | Santa Barbara | CA | 93117 | USA | Santa Barbara Hotel Operator ,Inc. | 01/01/2004 - Present |
| The Ritz-Carlton Club Brand-wide Matters | | | | | | | 01/01/2004 - Present |
| The Ritz-Carlton Club St. Thomas | | | | | | | 01/01/2004 - Present |
| The Ritz-Carlton Destination Club | | | | | | | 01/01/2004 - Present |
| The Ritz-Carlton Golf Club & Spa, Jupiter | | | | | | | 01/01/2004 - Present |
| The Ritz-Carlton Grande Lakes, Orlando | 4048 Central Florida Pkwy | Orlando | FL | 32837 | USA | GLO Hotel Owner LLC | 01/01/2004 - Present |
| The Ritz-Carlton Golf Resort, Naples | 2600 Tiburon Drive | Naples | FL | 34109 | USA | CCRC Naples Golf LLC | 01/01/2004 - Present |
| The Ritz-Carlton New York, Central Park | 50 Central Park South | New York | NY | 10019 | USA | MPE Hotel I (New York) LLC; New York Hotel Tenant Co. LLC; MPE Hotel I Tenant (New York) LLC | 01/01/2004 - Present |
| The Ritz-Carlton New York, Westchester | Three Renaissance Square | White Plains | NY | 10601 | USA | Renaissance Hotel Partners, LLC | 01/01/2004 - Present |
| The Ritz-Carlton Orlando, Grande Lakes | 4012 Central Florida Parkway | Orlando | FL | 32837 | USA | GLO Hotel Owner LLC | 01/01/2004 - Present |
| The Ritz-Carlton Reynolds, Lake Oconee | One Lake Oconee Trail | Greensboro | GA | 30642 | USA | Oconee Hotel Company LLC | 01/01/2004 - Present |
| The Ritz-Carlton Title Company | | | | | | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| The Ritz-Carlton, Amelia Island | 4750 Amelia Island Parkway | Amelia Island | FL | 32034 | USA | Ameisland LP | 01/01/2004 - Present |
| The Ritz-Carlton, Bachelor Gulch | 0130 Daybreak Ridge | Avon | CO | 81620 | USA | Bachelor Gulch Properties, L.L.C. | 01/01/2004 - Present |
| The Ritz-Carlton, Bal Harbour | 10295 Collins Avenue | Bal Harbour | FL | 33154 | USA | LK Hotel LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Boston | 10 Avery Street | Boston | MA | 02111 | USA | VII MP Boston Hotel Owner A, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Charlotte | 201 East Trade Street | Charlotte | NC | 28202 | USA | Bank of America, N.A. | 01/01/2004 - Present |
| The Ritz-Carlton, Chicago | 160 East Pearson Street at Water Tower Place | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| The Ritz-Carlton, Cleveland | 1515 West Third Street | Cleveland | OH | 44113 | USA | RHA 250, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Dallas | 2121 McKinney Avenue | Dallas | TX | 75201 | USA | | 01/01/2004 - Present |
| The Ritz-Carlton, Denver | 1881 Curtis Street | Denver | CO | 80202 | USA | NKR Denver Curtis LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Dove Mountain | 15000 North Secret Springs Drive | Marana | AZ | 85658 | USA | HSL Cottonwood RC Hotel LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Fort Lauderdale | 1 North Fort Lauderdale Beach Boulevard | Fort Lauderdale | FL | 33304 | USA | Fort Lauderdale Hotel Operator, Inc. | 01/01/2004 - Present |
| The Ritz-Carlton, Half Moon Bay | One Miramontes Point Road | Half Moon Bay | CA | 94019 | USA | DTRS Half Moon Bay, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Key Biscayne | 455 Grand Bay Drive | Key Biscayne | FL | 33149 | USA | Key Biscayne Hotel Operator, Inc. | 01/01/2004 - Present |
| The Ritz-Carlton, Laguna Niguel | 900 Ritz-Carlton Drive | Los Angeles | CA | 90015 | USA | Olympic and Georgia Partners, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Marina del Rey | 4375 Admiralty Way | Marina del Rey | CA | 90292 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| The Ritz-Carlton, Naples Beach Resort | 280 Vanderbilt Beach Road | Naples | FL | 34108-2300 | USA | IHR Naples LLC | 01/01/2004 - Present |
| The Ritz-Carlton, New Orleans | 921 Canal Street | New Orleans | LA | 70112 | USA | WH Holdings, L.L.C. | 01/01/2004 - Present |
| The Ritz-Carlton, Orange County | 1250 Main Street | Costa Mesa | CA | 22202 | USA | WKR Arlington TRS LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Philadelphia | Ten Avenue of the Arts | Philadelphia | PA | 19102 | USA | Philadelphia Hotel Operator, Inc. | 01/01/2004 - Present |
| The Ritz-Carlton, Rancho Mirage | 68900 Frank Sinatra Drive | Rancho Mirage | CA | 92270 | USA | Newage Rancho Mirage, LLC; Newage Rancho Mirage II, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Sarasota | One Ritz-Carlton Drive | Sarasota | FL | 34236 | USA | Ashford Sarasota LP | 01/01/2004 - Present |
| The Ritz-Carlton, South Beach | One Lincoln Road | Miami | FL | 33139 | USA | DiLido Beach Resort, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, St. Louis | 100 Carondelet Plaza | St. Louis | MO | 63105 | USA | BLR Properties, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Tysons Corner | 1700 Tysons Boulevard | McLean | VA | 22102 | USA | East Side Hotel Associates, LP | 01/01/2004 - Present |
| The Ritz-Carlton, Washington D.C. | 1150 22nd Street, N.W. | Washington | DC | 20037 | USA | MPE Holdings I LLC, in its capacity as trustee of MPE Hotel I (Washington) Trust; Hotel I (Washington) LLC in itc | 01/01/2004 - Present |
| The Riviera Palm Springs, a Tribute Portfolio Resort | 1600 North Indian Canyon Drive | Palm Springs | CA | 92262 | USA | AGRE DCP Palm Springs, LLC | 01/01/2004 - Present |
| The Robey, a Member of Design Hotels | 1600 North Milwaukee Avenue | Chicago | IL | 60647 | USA | | 01/01/2004 - Present |
| The Rock Golf Club | | | | | | Tenant: | 01/01/2004 - Present |
| The Roosevelt New Orleans | 3633 Club Center Blvd | Naples | FL | 34114 | USA | | 01/01/2004 - Present |
| The Row at Assembly Row, Autograph Collection | 375 Foley Street | Somerville | MA | 02145 | USA | Assembly Row Hotel LLC | 01/01/2004 - Present |
| The Royal Hawaiian, Waikiki | 2259 Kalakaua Ave | Honolulu | HI | 96815 | USA | Kyo-ya Hotels & Resorts, LP | 01/01/2004 - Present |
| The Saint Hotel Key West, Autograph Collection | 417 Eaton Street | Key West | FL | 33040 | USA | | 01/01/2004 - Present |
| The Saint Hotel New Orleans, Autograph Collection | 931 Canal Street | New Orleans | LA | 70112 | USA | Burgundy Development, L.L.C. | 01/01/2004 - Present |
| The Sarasota Modern, a Tribute Portfolio Hotel | 1290 Boulevard of the Arts | Sarasota | FL | 34236 | USA | | 01/01/2004 - Present |
| The Siena Hotel, Autograph Collection™ | 1505 E Franklin Street | Chapel Hill | NC | 27514 | USA | | 01/01/2004 - Present |
| The St. Anthony, a Luxury Collection Hotel, San Antonio | 300 East Travis Street | San Antonio | TX | 78205 | USA | BCL St. Anthony ML, L.P. | 01/01/2004 - Present |
| The St. Regis Atlanta | 88 West Paces Ferry Rd | Atlanta | GA | 30305 | USA | SR Atlanta, LLC | 01/01/2004 - Present |
| The St. Regis Bal Harbour Resort | 9703 Collins Ave | Bal Harbour / Miami Beach | FL | 33154 | USA | Sedan Miami Holding, LLC | 01/01/2004 - Present |
| The St. Regis Deer Valley | 2300 Deer Valley Drive East | Park City | UT | 84060 | USA | Deer Crest Janna LLC | 01/01/2004 - Present |
| The St. Regis Houston | 1919 Briar Oaks Ln | Houston | TX | 77027 | USA | Owner: HST Lessee 09 Houston LP<br>Tenant: | 01/01/2004 - Present |
| The St. Regis New York | Two East 55th Street, at Fifth Avenue | New York | NY | 10022 | USA | St. Regis New York Operating LLC | 01/01/2004 - Present |
| The St. Regis San Francisco | 125 3rd St | San Francisco | CA | 94103 | USA | OJA SR San Francisco Operating LLC | 01/01/2004 - Present |
| The St. Regis Washington, D.C. | 923 16th St NW | Washington | DC | 20006 | USA | Sedar DC Holding, LLC | 01/01/2004 - Present |
| The Stateview Hotel, Autograph Collection | 2451 Alumni Drive | Raleigh | NC | 27606 | USA | NII 4 CEI Raleigh Op Co LLC | 01/01/2004 - Present |
| The Times Square EDITION | 20 Times Square<br>701 Seventh Avenue | New York | NY | 10019 | USA | 20 TSQ Lessee LLC | 01/01/2004 - Present |
| THE US GRANT, San Diego | 326 Broadway | San Diego | CA | 92101 | USA | US Grant Hotel Ventures, LLC | 01/01/2004 - Present |
| The Vinoy® Renaissance St. Petersburg Resort & Golf Club | 501 Fifth Avenue NE | St. Petersburg | FL | 33701 | USA | SCG Hotel, LLC | 01/01/2004 - Present |
| The Westin Alexandria Old Town | 400 Courthouse Sq. | Alexandria | VA | 22314 | USA | 400 Courthouse Square Alexandria LLC | 01/01/2004 - Present |
| The Westin Annapolis | 100 Westgate Circle | Annapolis | MD | 21401 | USA | | 01/01/2004 - Present |
| The Westin Atlanta Gateway | 801 Techwood Court | Atlanta | GA | 22203 | USA | | 01/01/2004 - Present |
| The Westin at The Woodlands | 2 Waterway Square Place | The Woodlands | TX | 77380 | USA | | 01/01/2004 - Present |
| The Westin Atlanta Airport | 4736 Best Rd | Atlanta | GA | 30337 | USA | | 01/01/2004 - Present |
| The Westin Austin at The Domain | 11301 Domain Drive | Austin | TX | 78758 | USA | Domain Hotel Operating Company, LLC | 01/01/2004 - Present |
| The Westin Austin Downtown | 310 East 5th Street | Austin | TX | 78701 | USA | Weslaus, LLC | 01/01/2004 - Present |
| The Westin Baltimore Washington Airport | 1110 Old Elkridge Landing Rd | Linthicum Heights | MD | 21090 | USA | | 01/01/2004 - Present |
| The Westin Bellevue | 600 Bellevue Way NE | Bellevue | WA | 98004 | USA | Lincoln Square Hotel, LLC | 01/01/2004 - Present |
| The Westin Birmingham | 2221 Richard Arrington Jr. Boulevard N. | Birmingham | AL | 35203 | USA | Birmingham-Jefferson Civic Center Authority | 01/01/2004 - Present |
| The Westin Book Cadillac Detroit | 1114 Washington Blvd | Detroit | MI | 48226 | USA | Cadillac Hotel Operating LLC | 01/01/2004 - Present |
| The Westin Boston Waterfront | 425 Summer St | Boston | MA | 02210 | USA | DiamondRock Boston Owner, LLC;<br>DiamondRock Boston Tenant, LLC;<br>DiamondRock Boston Owner, LLC;<br>DiamondRock Boston Tenant, LLC | 01/01/2004 - Present |
| The Westin Buckhead Atlanta | 3391 Peachtree Rd NE | Atlanta | GA | 30326 | USA | BRE/SWISS LP | 01/01/2004 - Present |
| The Westin Buffalo | 250 Delaware Avenue | Buffalo | NY | 14202 | USA | | 01/01/2004 - Present |

61

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| The Westin Cape Coral Resort at Marina Village | 5951 Silver King Boulevard | Cape Coral | FL | 33914 | USA | Freeman & Hasselwander Resort Properties, L.L.C. | 01/01/2004 - Present |
| The Westin Carlsbad Resort & Spa | 5480 Grand Pacific Drive | Carlsbad | CA | 92008 | USA | | 01/01/2004 - Present |
| The Westin Charlotte | 601 S College St | Charlotte | NC | 28202 | USA | Starpoint Hotel I, LLC | 01/01/2004 - Present |
| The Westin Chattanooga | 803 Pine Street | Chattanooga | TN | 37402 | USA | | 01/01/2004 - Present |
| The Westin Chicago Lombard | 70 Yorktown Shopping Ctr | Lombard | IL | 60148 | USA | Lombard Public Facilities Corporation | 01/01/2004 - Present |
| The Westin Chicago North Shore | 601 US-45 N | Wheeling | IL | 60090 | USA | AVR Wheeling Hotel I LLC AVR Wheeling Hotel II LLC AVR Wheeling Hotel II LLC | 01/01/2004 - Present |
| The Westin Chicago Northwest | 400 Park Blvd | Itasca | IL | 60143 | USA | | 01/01/2004 - Present |
| The Westin Chicago River North | 320 N Dearborn St | Chicago | IL | 60654 | USA | HST WRN LLC | 01/01/2004 - Present |
| The Westin Cincinnati | 21 E 5th St | Cincinnati | OH | 45202 | USA | Owner: Host Cincinnati Hotel LLC Tenant: HST Lessee Cincinnati LLC | 01/01/2004 - Present |
| The Westin Cleveland Downtown | 777 Saint Clair Ave NE | Cleveland | OH | 44114 | USA | LHO Backstreets Lessee, L.L.C. | 01/01/2004 - Present |
| The Westin Copley Place | 10 Huntington Ave | Boston | MA | 02116 | USA | AVR Crystal City Hotel I LLC; AVR Crystal City Hotel II LLC | 01/01/2004 - Present |
| The Westin Crystal City | 1800 Jefferson Davis Highway | Arlington | VA | 22202 | USA | One Main Place Hotel, LLC | 01/01/2004 - Present |
| The Westin Dallas Downtown | 1201 Main Street | Dallas | TX | 75202 | USA | | 01/01/2004 - Present |
| The Westin Dallas Fort Worth Airport | 4545 W John Carpenter Fwy | Irving | TX | 75063 | USA | | 01/01/2004 - Present |
| The Westin Dallas Park Central | 12720 Merit Drive | Dallas | TX | 75251 | USA | | 01/01/2004 - Present |
| The Westin Denver Downtown | 1672 Lawrence St | Denver | CO | 80202 | USA | Owner HST Lessee Denver LLC Tenant: | 01/01/2004 - Present |
| The Westin Denver International Airport | 8300 Pena Boulevard | Denver | CO | 80249 | USA | City and County of Denver, Colorado | 01/01/2004 - Present |
| The Westin Detroit Metropolitan Airport | 2501 Worldgateway Pl | Detroit | MI | 48242 | USA | Wayne County Airport | 01/01/2004 - Present |
| The Westin Edina Galleria | 3201 Galleria | Edina | MN | 55435 | USA | Galbbert and Galbbert Company L, L, L P | 01/01/2004 - Present |
| The Westin Fort Lauderdale | 400 Corporate Dr | Fort Lauderdale | FL | 33334 | USA | | 01/01/2004 - Present |
| The Westin Fort Lauderdale Beach Resort | 321 North Fort Lauderdale Beach Boulevard | Fort Lauderdale | FL | 33304 | USA | DiamondRock FL Owner, LLC | 01/01/2004 - Present |
| The Westin Galleria Dallas | 13340 Dallas Pkwy | Dallas | TX | 75240 | USA | Galleria Investors LP | 01/01/2004 - Present |
| The Westin Galleria Houston | 5060 W Alabama St | Houston | TX | 77056 | USA | IA Lodging Houston Galleria TRS LLC | 01/01/2004 - Present |
| The Westin Georgetown, Washington D.C. | 2350 M St NW | Washington | DC | 20037 | USA | HST Lessee CMBS LLC | 01/01/2004 - Present |
| The Westin Grand, Munich, Germany | 1 Arabellastr, Munich | Morristown | NJ | 07960 | USA | Grand Prix Morristown LLC | 01/01/2004 - Present |
| The Westin Hapuna Beach Resort | 66-100 Kauna'Oa Drive | Waimea | HI | 96743 | USA | | 01/01/2004 - Present |
| The Westin Houston Downtown | 1520 Texas Street | Houston | TX | 77002 | USA | | 01/01/2004 - Present |
| The Westin Houston, Memorial City | 945 Gessner Rd | Houston | TX | 77024 | USA | Memorial City Hotel, LLC | 01/01/2004 - Present |
| The Westin Huntsville | 6800 Governor's West Road Northwest | Huntsville | AL | 35806 | USA | | 01/01/2004 - Present |
| The Westin Indianapolis | 241 W. Washington Street | Indianapolis | IN | 46204 | USA | City of Indianapolis | 01/01/2004 - Present |
| The Westin Irving Convention Center at Las Colinas | 400 W Las Colinas Blvd | Irving | TX | 75039 | USA | | 01/01/2004 - Present |
| The Westin Jackson | 407 South Congress Street | Jackson | MS | 39201 | USA | | 01/01/2004 - Present |
| The Westin Jekyll Island | 110 Ocean Way | Jekyll Island | GA | 31527 | USA | Jekyll Island State Park Authority | 01/01/2004 - Present |
| The Westin Jersey City Newport | 479 Washington Blvd | Jersey City | NJ | 07310 | USA | Second Hotel at Newport LLC | 01/01/2004 - Present |
| The Westin Kansas City at Crown Center | 1 E Pershing Rd | Kansas City | MO | 64108 | USA | Crown Center Redevelopment Corporation | 01/01/2004 - Present |
| The Westin Kierland Resort & Spa | 6902 E Greenway Pkwy | Scottsdale | AZ | 85254 | USA | HST Kierland LLC | 01/01/2004 - Present |
| The Westin Lake Las Vegas Resort & Spa | 101 Montelago Boulevard | Henderson | NV | 89011 | USA | Pacifica LLV Hotel LLC | 01/01/2004 - Present |
| The Westin Lake Mary, Orlando North | 2974 International Parkway | Lake Mary | FL | 32746 | USA | | 01/01/2004 - Present |
| The Westin Las Vegas Hotel & Spa | 160 East Flamingo Road | Las Vegas | NV | 89109 | USA | HCI-Cerberus 160 East Flamingo Hotel Owner LP | 01/01/2004 - Present |
| The Westin Long Beach | 333 East Ocean Boulevard | Long Beach | CA | 90802 | USA | | 01/01/2004 - Present |
| The Westin Los Angeles Airport | 5400 W Century Blvd | Los Angeles | CA | 90045 | USA | HST Lessee LAX LP | 01/01/2004 - Present |
| The Westin Maui Resort & Spa, Ka'anapali | 2365 Ka'anapali Pkwy | Lahaina | HI | 96761 | USA | Maui Operating LLC | 01/01/2004 - Present |
| The Westin Memphis Beale Street | 170 Lt. George W Lee Avenue | Memphis | TN | 38103 | USA | City of Memphis | 01/01/2004 - Present |
| The Westin Michigan Avenue Chicago | 909 N Michigan Ave | Chicago | IL | 60611 | USA | LHO Michigan Avenue Freezeout, L.L.C. | 01/01/2004 - Present |
| The Westin Milwaukee | 550 North Van Buren Street | Milwaukee | WI | 53202 | USA | JSWD Wisconsin Venture I LLC | 01/01/2004 - Present |
| The Westin Minneapolis | 88 S 6th St | Minneapolis | MN | 55402 | USA | CWII Minneapolis Hotel LLC | 01/01/2004 - Present |
| The Westin Mission Hills Golf Resort & Spa | 71333 Dinah Shore Dr | Rancho Mirage | CA | 92270 | USA | IA Lodging Mission Oaks TRS, LLC | 01/01/2004 - Present |
| The Westin O'Hare | 50 Hillside Dr | Rosemont | IL | 60018 | USA | CP/IPERS Rosemont Hotel, LLC | 01/01/2004 - Present |
| The Westin Palo Alto | 675 El Camino Real | Palo Alto | CA | 94301 | USA | Pacific Land Development Venture, LP | 01/01/2004 - Present |
| The Westin Pasadena | 191 North Los Robles Avenue | Pasadena | CA | 91101 | USA | City of Pasadena | 01/01/2004 - Present |
| The Westin Peachtree Plaza, Atlanta | 210 Peachtree St NW | Atlanta | GA | 30303 | USA | SLC Atlanta, LLC | 01/01/2004 - Present |
| The Westin Phoenix Downtown | 333 N Central Ave | Phoenix | AZ | 85004 | USA | GRE WP Hotel Owner, LLC | 01/01/2004 - Present |
| The Westin Pittsburgh | 1000 Penn Ave | Pittsburgh | PA | 15222 | USA | IX Liberty Center Owner LP | 01/01/2004 - Present |
| The Westin Poinsett, Greenville | 120 S Main St | Greenville | SC | 29601 | USA | WNO Hotel Owner, LLC | 01/01/2004 - Present |
| The Westin Portland Harborview | 157 High St | Portland | ME | 04101 | USA | Dream Team Hotel Associates, LLC | 01/01/2004 - Present |
| The Westin Reston Heights | 11750 Sunrise Valley Dr | Reston | VA | 20191 | USA | RB Portland LLC | 01/01/2004 - Present |
| The Westin Richmond | 6631 West Broad Street | Richmond | VA | 23230 | USA | Nf III Reston, LLC | 01/01/2004 - Present |
| The Westin Riverfront Resort & Spa, Avon, Vail Valley | 126 Riverfront Lane | Avon | CO | 81620 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| The Westin Riverwalk, San Antonio | 420 W Market Street | San Antonio | TX | 78205 | USA | | 01/01/2004 - Present |
| The Westin Sacramento | 4800 Riverside Boulevard | Sacramento | CA | 95822 | USA | Urban Commons Riverside Blvd., A, LLC | 01/01/2004 - Present |
| The Westin San Diego | 400 West Broadway | San Diego | CA | 92101 | USA | DiamondRock San Diego Owner, LLC | 01/01/2004 - Present |
| The Westin San Diego Gaslamp Quarter | 910 Broadway Circle | San Diego | CA | 92101 | USA | Bruins Lessee LLC | 01/01/2004 - Present |
| The Westin San Francisco Airport | 1 Old Bayshore Highway | Millbrae | CA | 94030 | USA | SFO Bayshore, L.L.C. | 01/01/2004 - Present |
| The Westin San Jose | 302 South Market Street | San Jose | CA | 95113 | USA | | 01/01/2004 - Present |
| The Westin Sarasota | 1175 N. Gulfstream Avenue | Sarasota | FL | 34236 | USA | | 01/01/2004 - Present |
| The Westin Savannah Harbor Golf Resort & Spa | 1 Resort Drive | Savannah | GA | 31421 | USA | CSH Savannah Owner, LLC | 01/01/2004 - Present |
| The Westin Seattle | 1900 5th Ave | Seattle | WA | 98101 | USA | HST Lessee West Seattle LLC | 01/01/2004 - Present |
| The Westin Snowmass Resort | 100 Elbert Lane | Snowmass Village | CO | 81615 | USA | | 01/01/2004 - Present |
| The Westin South Coast Plaza, Costa Mesa | 686 Anton Blvd | Costa Mesa | CA | 92626 | USA | HST Lessee South Coast LP | 01/01/2004 - Present |
| The Westin St. Francis San Francisco on Union Square | 335 Powell St | San Francisco | CA | 94102 | USA | DTRS St. Francis, L.L.C. | 01/01/2004 - Present |
| The Westin St. John | 811 Sapphire St | Saint Louis | MO | 63102 | USA | Woodbrands Hotel MO Trust | 01/01/2004 - Present |
| The Westin Stonebriar Hotel & Golf Club | 1549 Legacy Dr | Frisco | TX | 75034 | USA | | 01/01/2004 - Present |
| The Westin Tampa Waterside | 725 South Harbour Island Boulevard | Tampa | FL | 33602 | USA | Tampa HI Owner VIII, L.L.C. | 01/01/2004 - Present |
| The Westin Tysons Corner | 7801 Leesburg Pike | Falls Church | VA | 22043 | USA | | 01/01/2004 - Present |
| The Westin Verasa Napa | Riverfront Resort and Spa | Napa | CA | 94559 | USA | | 01/01/2004 - Present |
| The Westin Waltham Boston | 70 3rd Ave | Waltham | MA | 02451 | USA | HST Lessee Waltham LLC | 01/01/2004 - Present |
| The Westin Washington Dulles Airport | 2520 Wasser Ter | Herndon | VA | 20171 | USA | | 01/01/2004 - Present |
| The Westin Washington National Harbor | 171 Waterfront St | National Harbor | MD | 20745 | USA | | 01/01/2004 - Present |
| The Westin Washington, D.C. City Center | 1400 M St NW | Washington | DC | 20005 | USA | DiamondRock DC M Street Owner, LLC | 01/01/2004 - Present |
| The Westin Westminster | 10600 Westminster Boulevard | Westminster | CO | 80020 | USA | | 01/01/2004 - Present |
| The Westin Wilmington | 818 Shipyard Dr | Wilmington | DE | 19801 | USA | BPG Hotel Partners XXI LLC | 01/01/2004 - Present |
| The Westshore Grand, a Tribute Portfolio Hotel, Tampa | 4860 West Kennedy Boulevard | Tampa | FL | 33609 | USA | GPF Westshore Hotel Owner LLC, a Delaware limited liability company, and A7PP ICT LLC, a Delaware limited liability company | 01/01/2004 - Present |
| The Whitley, a Luxury Collection Hotel, Atlanta Buckhead | 3434 Peachtree Road, NE | Atlanta | GA | 30326 | USA | HKC-GP BN LP | 01/01/2004 - Present |
| The Wick, Hudson, a Tribute Portfolio Hotel | 41 Cross Street | Hudson | NY | 12534 | USA | | 01/01/2004 - Present |
| The Woodlands Waterway Marriott Hotel & Convention Center | 1601 Lake Robbins Drive | The Woodlands | TX | 77380 | USA | IA Lodging Woodlands TRS LLC | 01/01/2004 - Present |
| The Worthington Renaissance Fort Worth Hotel | 200 Main Street | Fort Worth | TX | 76102 | USA | | 01/01/2004 - Present |
| TownePlace Suites Bethlehem Easton/Lehigh Valley | 3800 Eaton/Nazareth Highway | Easton | PA | 18064 | USA | | 01/01/2004 - Present |
| TownePlace Suites Aberdeen | 402 Norwood Street South | Aberdeen | SD | 57401 | USA | | 01/01/2004 - Present |
| TownePlace Suites Abilene Northeast | 2141 Scottish Road | Abilene | TX | 79601 | USA | WABLTX Land Acquisition LLC; ABLTX Land Acquisition LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Akron Whiskey Road | 100A Montrose Drive | Akron | OH | 20863 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Albany | 3014 Kensington Court | Albany | GA | 31707 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Albany Downtown/Medical Center | 22 Holland Avenue | Albany | NY | 12209 | USA | Saville Browning Properties, Inc. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Albuquerque Airport | 2400 Centre Ave S.I | Albuquerque | NM | 87106 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Albuquerque North | 5511 Office Blvd North East | Albuquerque | NM | 87109 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Alexandria | 3801 Alexandria Drive | Alexandria | LA | 71301 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Alexandria Fort Belvoir | 8632 Woodlawn Court | Alexandria | VA | 22309 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Altoona | 2915 Pleasant Valley Blvd | Altoona | PA | 16602 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Ames | 1523 South Dayton Avenue | Ames | IA | 50010 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Anaheim Maingate Near Angel Stadium | 1730 South State College Blvd. | Anaheim | CA | 92806 | USA | Harvard Grand LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Anchorage Midtown | 600 East 32nd Avenue | Anchorage | AK | 99503 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Ann Arbor | 1301 Briarwood Circle Drive | Ann Arbor | MI | 48108 | USA | AWP MD Hanover 7021 Properties LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Arundel Mills BWI Airport | 7021 Arundel Mills Circle | Hanover | MD | 21076 | USA | RE SHS, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Atlanta Alpharetta | 7925 Westside Parkway | Alpharetta | GA | 30004 | USA | CXOR A.US Tech, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Atlanta Buckhead | 820 Sidney Marcus Blvd | Atlanta | GA | 30324 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Atlanta Kennesaw | 1074 Cobb Place Blvd, NW | Kennesaw | GA | 30144 | USA | RE SHS, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Atlanta Norcross/Peachtree Corners | 6640 Bay Circle | Norcross | GA | 30071 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Atlanta Northlake | 3300 Northlake Parkway | Atlanta | GA | 30345 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Auburn | 1117 S College Street | Auburn | AL | 36832 | USA | MHC Auburn, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Austin Arboretum/The Domain Area | 10024 North Capital of TX Highway North | Austin | TX | 78759 | USA | TPS Longhorn Owner, LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Austin North/Tech Ridge | 13012 Harris Ridge Blvd | Austin | TX | 78729 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Austin/Tech Ridge | 12427 Tech Ridge Blvd | Austin | TX | 78753 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Austin Round Rock | 541 Parker Drive | Austin | TX | 78728 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bakersfield West | 8300 Granite Falls Drive | Bakersfield | CA | 93312 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Baltimore BWI Airport | 1171 Winterson Road | Linthicum | MD | 21090 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bangor | 240 Sylvan Road | Bangor | ME | 04401 | USA | Lohnes, Paul/Rookie Kazoolie, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Baton Rouge Gonzales | 2823 South Outfitter Drive | Gonzales | LA | 70737 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Baton Rouge Port Allen | 2661 Office Park Drive | Port Allen | LA | 70767 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Battle Creek | 12317 Harper Village Drive | Battle Creek | MI | 49014 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Beaumont Port Arthur | 2700 Port Plaza Drive | Port Arthur | TX | 77642 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bellingham | 4050 Northwest Avenue | Bellingham | WA | 98226 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bend Near Mt. Bachelor | 755 SW 13th Place | Bend | OR | 97702 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bentonville Rogers | 3100 South 52nd Street | Bentonville | AR | 72712 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Big Spring | 1011 N. San Antonio Street | Big Spring | TX | 79720 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Billings | 2480 Grant Road | Billings | MT | 59102 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bloomington | 105 South Franklin | Bloomington | IN | 47404 | USA | FH Hotel South Franklin, L.P. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

63

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| TownePlace Suites By Marriott Boise Downtown/University | 1455 South Capitol Blvd | Boise | ID | 83706 | USA | IM Boise 1, L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Boise West/Meridian | 1415 South Eagle Road | Meridian | ID | 83642 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Boston Logan Airport/Chelsea | 30 Eastern Ave | Chelsea | MA | 02150 | USA | BRET Mass Property Owner LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Boston North Shore/Danvers | 238 Andover Street | Danvers | MA | 01923 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Boston Tewksbury/Andover | 20 International Place | Tewksbury | MA | 01876 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Boulder Broomfield/Interlocken | 480 Flatiron Blvd | Broomfield | CO | 80021 | USA | Denver BF Property LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bowie Town Center | 3700 Town Center Blvd | Bowie | MD | 20716 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bowling Green | 1818 Cave Mill Road | Bowling Green | KY | 42104 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Boynton Beach | 2450 Quantum Blvd | Boynton Beach | FL | 33426 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bridgeport Clarksburg | 101 Platinum Drive | Bridgeport | WV | 26330 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Bridgewater Branchburg | 1050 Route 202 South | Branchburg | NJ | 08876 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Buffalo Airport | 4265 Genesee Street | Cheektowaga | NY | 14225 | USA | 4243 GS Associates, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Burlington Williston | 66 Zephyr Road, Taft Corners | Williston | VT | 05495 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Carlsbad | 111 Center Street | Carlsbad | NM | 88220 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cedar Rapids Marion | 2822 7th Avenue | Marion | IA | 52302 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Champaign Urbana/Campustown | 524 East Green Street | Champaign | IL | 61820 | USA | Campus Center LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Chantilly Dulles South | 14036 Thunderbolt Place | Chantilly | VA | 20151 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charleston Airport/Convention Center | 5001 Fashion Avenue | North Charleston | SC | 29418 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charleston Mt. Pleasant | 1350 Stuart Engals Blvd | Mt. Pleasant | SC | 29464 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charleston North Charleston | 7535 Northside Drive | North Charleston | SC | 29420 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charlotte Airport/Billy Graham Pkwy | 2800 Forest Point Blvd | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charlotte Fort Mill | 1047 Red Ventures Drive | Fort Mill | SC | 29707 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charlotte Mooresville | 139 Gateway Blvd | Mooresville | NC | 28117 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Charlotte University Research Park | 8710 Research Drive | Charlotte | NC | 28262 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Chattanooga Near Hamilton Place | 7010 McCutcheon Road | Chattanooga | TN | 37421 | USA | AHIP TN Chattanooga 7010 Properties LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cheyenne Southwest/Downtown Area | 1710 West Lincolnway | Cheyenne | WY | 82001 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Chicago Elgin/West Dundee | 2185 Marriott Drive | West Dundee | IL | 60118 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Chicago Lombard | 453 E 22nd Street | Lombard | IL | 60148 | USA | Lombard 1 Hotel LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Chicago Naperville | 1843 West Diehl Road | Naperville | IL | 60563 | USA | T.P. & T.S. Heritage Inn of Naperville, L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Chicago Schaumburg | 750 National Parkway | Schaumburg | IL | 60173 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cincinnati Blue Ash | 4650 Cornell Road | Blue Ash | OH | 45241 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cincinnati/Mason | 5520 West Union Boulevard | Mason | OH | 45249 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Clarksville | 120 Fair Brook Place | Clarksville | TN | 37040 | USA | Walnut Hospitality Inc | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cleveland | 160 Bernham Drive | Cleveland | TN | 37312 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cleveland Airport | 7325 Engle Road | Middleburg Heights | OH | 44130 | USA | OH-16 FO Cleveland Airport Property LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cleveland Solon | 6040 Enterprise Parkway | Solon | OH | 44139 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cleveland Streetsboro | 795 Mondial Parkway | Streetsboro | OH | 44241 | USA | Apple Ten Business Trust | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cleveland Westlake | 25052 Sperry Drive | Westlake | OH | 44145 | USA | OH-16 FO Cleveland Westlake Property LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Clinton at Joint Base Andrews | 7800 Army Avenue | Clinton | MD | 20735 | USA | Morse Transit Acquisitions, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Clovis | 4613 N. Marbel Avenue | Clovis | NM | 88101 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott College Park | 9620 Baltimore Avenue | College Park | MD | 20740 | USA | Nagendra J. Patel and Indumati N. Patel, as Tenants by the Entirety | 01/01/2004 - Present |
| TownePlace Suites By Marriott College Station | 1300 University Drive East | College Station | TX | 77840 | USA | TPS Aggie Owner, LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Colorado Springs Garden of the Gods | 4760 Centennial Blvd | Colorado Springs | CO | 80919 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Colorado Springs South | 1530 N. Newport Road | Colorado Springs | CO | 80916 | USA | BGINE Falcon Property Owner CS LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbia | 4400 Nocona Parkway | Columbia | MO | 65201 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbia Southeast/Harbison | 438 Columbiana Drive | Columbia | SC | 29212 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbia Southeast/Fort Jackson | 250 East Exchange Blvd | Columbia | SC | 29209 | USA | Apple Ten Business Trust | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbus Airport Gahanna | 4534 Emerald Pkwy | Columbus | OH | 43004 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbus Airport Gahanna | 695 Taylor Road | Gahanna | OH | 43230 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbus Easton Area | 4048 Morse Road | Columbus | OH | 43230 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbus Hilliard | 7272 Huntington Park Drive | Columbus | OH | 43235 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Columbus Worthington | 125 Cvbell Street | Columbus | OH | 43035 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Corpus Christi | 6701 South Padre Island Drive | Corpus Christi | TX | 78412 | USA | MCKT Corpus 3 LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Corpus Christi Portland | 109 Esplanade Drive | Portland | TX | 78374 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Cranbury South Brunswick | 2531 US Highway 130 | South Brunswick | NJ | 08512 | USA | Heritage Inn Number LVII, Limited Partnership | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Arlington North | 1709 Bardin Road | Arlington | TX | 76006 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Bedford | 2301 Plaza Parkway | Bedford | TX | 76021 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas DeSoto | 2700 Travis Street | Desoto | TX | 75115 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas DFW Airport North/Grapevine | 2200 Bass Pro Court | Grapevine | TX | 76051 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas DFW Airport North/Irving | 4800 Plaza Drive | Irving | TX | 75063 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Downtown | 551 Sandune Drive | Dallas | TX | 75201 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Las Colinas | 900 West Walnut Hill Lane | Irving | TX | 75038-2613 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Lewisville | 731 E. Vista Ridge Mall Drive | Lewisville | TX | 75067 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas McKinney | 1832 North McDonald Street | McKinney | TX | 75069 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Mesquite | 500 Motor Inn Place Blvd | Mesquite | TX | 75149 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dallas Plano | 5005 Whitestone Lane | Plano | TX | 75024 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Danville | 330 Eastgate Drive | Danville | IL | 61834 | USA | Ramji Krupa, L.L.C./Scottish Inn Partnership/Ayesha Hotel LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dayton North | 3642 Maxton Rd | Dayton | OH | 45414 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| TownePlace Suites By Marriott Denver Airport at Gateway Park | 4100 North Kittredge Street | Denver | CO | 80239 | USA | Denver DWTN Hotel DST | 01/01/2004 - Present |
| TownePlace Suites By Marriott Denver Downtown | 685 Speer Blvd | Denver | CO | 80204 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Denver South/Lone Tree | 10664 Cabela Drive | Lone Tree | CO | 80124 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Denver Southeast | 3699 South Monaco Street Parkway | Denver | CO | 80237 | USA | Denver SE Property LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Denver Southwest/Littleton | 10902 W Toller Drive | Littleton | CO | 80127 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Denver Tech Center | 7877 S. Chester Street | Englewood | CO | 80112 | USA | Denver TC Property LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Denver West/Federal Center | 800 Tabor Street | Golden | CO | 80401 | USA | Denver West Hotel DST | 01/01/2004 - Present |
| TownePlace Suites By Marriott Des Moines Urbandale | 8800 North Park Drive | Urbandale | IA | 50131 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Des Moines West/Jordan Creek | 125 South 68th Street | West Des Moines | IA | 50266 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Auburn Hills | 3900 Baldwin Road | Auburn Hills | MI | 48326 | USA | Ring Hospitality Investment, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Canton | 5780 Haggerty Road | Canton | MI | 48187 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Commerce | 199 Loop Road | Commerce Township | MI | 48390 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Dearborn | 6141 Mercury Drive | Dearborn | MI | 48126 | USA | MMP DpCo Parent LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Livonia | 17450 Fox Drive | Livonia | MI | 48152 | USA | MMP DpCo Parent LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Novi | 42400 Eleven Mile Road | Novi | MI | 48375 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Sterling Heights | 14800 Lakeside Circle | Sterling Heights | MI | 48313 | USA | MMP (Detroit Sterling Heights) PropCo LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Troy | 325 Stephenson Highway | Troy | MI | 48083 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Detroit Warren | 7601 Chicago Road | Warren | MI | 48092 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dickinson | 420 29th Street West | Dickinson | ND | 58601 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dodge City | 2800 West Wyatt Earp Blvd | Dodge City | KS | 67801 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dothan | 201 Retail Drive | Dothan | AL | 36303 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dover Rockaway | 4 Commerce Center Drive | Dover | NJ | 07801 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Dubuque Downtown | 1151 Washington Street | Dubuque | IA | 52001 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Eagle Pass | 2633 N. Veterans Blvd | Eagle Pass | TX | 78852 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott East Lansing | 2855 Hannah Boulevard | East Lansing | MI | 48823 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott El Centro | 3003 South Dogwood Ave. | El Centro | CA | 92243 | USA | IM El Centro 2, L.P.; IM El Centro 1, L. L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott El Paso Airport | 6601 Edgemere Rd. | El Paso | TX | 79925 | USA | MCRT El Paso LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Elko | 2625 East Jennings Way | Elko | NV | 89801 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Erie | 2050 Interchange Road | Erie | PA | 16509 | USA | PA-Eastway, Inc. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Evansville Newburgh | 9922 Pointe View Drive | Newburgh | IN | 47630 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Falls Church | 205 Hillwood Ave | Falls Church | VA | 22046 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Farmington | 4200 Sierra Vista Drive | Farmington | NM | 87402 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fayetteville Cross Creek | 1464 Skibo Road | Fayetteville | NC | 28303 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fayetteville North/Springdale | 5437 S 48th St | Springdale | AR | 72762 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Findlay | 2500 Tiffin Avenue | Findlay | OH | 45840 | USA | OH-16 FD Findlay Property LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Florence | 2620 Hospitality Boulevard | Florence | SC | 29501 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Foley at OWA | 1070 North OWA Drive | Foley | AL | 36535 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Lauderdale Weston | 1545 Three Village Road | Weston | FL | 33326 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Meade National Business Park | 120 National Business Parkway | Annapolis Junction | MD | 20701 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Myers Estero | 23161 Via Coconut | Estero | FL | 33928 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Walton Beach-Eglin AFB | 843 Eglin Parkway | Fort Walton Beach | FL | 32547 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Wayne North | 3948 Ice Way Drive | Fort Wayne | IN | 46805 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Worth Downtown | 805 E. Belknap Street | Fort Worth | TX | 76102 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Worth Southwest/TCU Area | 2925 Royalty Lane | Fort Worth | TX | 76135 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Worth University Area/Medical Center | 4200 International Plaza | Fort Worth | TX | 76109 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fort Worth University Area/Medical Center | 3450 West Vickery Blvd | Fort Worth | TX | 76107 | USA | Moody National International-Fort Worth Holding, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Franklin Cool Springs | 7153 South Spring Road | Franklin | TN | 37067 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Frederick | 5050 Westview Drive | Frederick | MD | 21703 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fredericksburg | 7300 Sanger Street | Fredericksburg | VA | 22407 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Fresno | 7127 North Fresno Street | Fresno | CA | 93720 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Front Royal | 85 Caroline Drive | Front Royal | VA | 22630 | USA | Cornerstone I, P., L.L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Gainesville Northwest | 7451 W Newberry Road | Gainesville | FL | 32605 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Gallup | 1500 Historic Highway 66 | Gallup | NM | 87301 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Galveston Island | 9540 Seawall Blvd | Galveston | TX | 77554 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Garden City | 3510 Kansas Avenue | Garden City | KS | 67846 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Gillette | 1715 W 2nd Street | Gillette | WY | 82716 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Goldsboro | 2603 North Park Drive | Goldsboro | NC | 27534 | USA | MCK Carlisle LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Grand Rapids Airport | 5430 28th Court SE | Grand Rapids | MI | 49512 | USA | High Peak Real Estate Group, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Greenville Haywood Mall | 75 Mall Connector Road | Greenville | SC | 29607 | USA | McNeill-Hat LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Grove City Mercer/Outlets | 231 Westside Square Drive | Mercer | PA | 16137 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Hagerstown Northwest | 450 Friendship Road | Hagerstown | MD | 21740 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Harrisburg Hershey | 4491 Sturbridge Court | Harrisburg | PA | 17055 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Harrisburg West/Mechanicsburg | 235 Thornhill Drive | Mechanicsburg | PA | 17055 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Hattiesburg | | Hattiesburg | MS | 39402 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Hays | 4001 General Hays Road | Hays | KS | 67601 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Hobbs | 3811 North Central Ave. | Hobbs | NM | 88242 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

65

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| TownePlace Suites by Marriott Hopkinsville | 220 Richard Mills Drive | Hopkinsville | KY | 42240 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Hot Springs | 120 Desai Patel Ct | Hot Springs | AR | 71913 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Baytown | 7238 Garth Road | Baytown | TX | 77521 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Brookhollow | 12820 Northwest Freeway | Houston | TX | 77040 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Energy Corridor/Katy Freeway | 15155 Katy Freeway | Houston | TX | 77094 | USA | Heritage Inn Number LVI, Limited Partnership | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Galleria Area | 5315 South Rice Avenue | Houston | TX | 77081 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Intercontinental Airport | 4015 Interwood N Parkway | Houston | TX | 77032 | USA | Heritage Inn Number XLI, Limited Partnership | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston NASA/Clear Lake | 1050 Bay Area Boulevard | Houston | TX | 77058 | USA | MOET Houston 1 LP | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston North/Shenandoah | 107 Vision Park Blvd | Shenandoah | TX | 77384 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Northwest | 11040 Louetta Road | Houston | TX | 77070 | USA | MOET Woodlands LP | 01/01/2004 - Present |
| TownePlace Suites by Marriott Houston Westchase | 10610 Westpark Drive | Houston | TX | 77042 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Huntington | 157 Kinetic Drive | Huntington | WV | 25701 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Huntsville | 1245 N Memorial Pkwy | Huntsville | AL | 35806 | USA | MOET3 Huntsville LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Huntsville West/Redstone Gateway | 6500 Redstone Gateway SW | Huntsville | AL | 35806 | USA | Redstone Gateway 6500, LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Indianapolis Keystone | 8468 Union Chapel Road | Indianapolis | IN | 46240 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Indianapolis Park 100 | 5802 West 71st Street | Indianapolis | IN | 46278 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Jackson | 2082 Bandshell Drive | Jackson | TN | 49202 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Jackson Ridgeland/The Township at Colony Park | 310 Southlake Ave | Ridgeland | MS | 39157 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Jackson Airport/Flowood | 160 East Metro Parkway | Flowood | MS | 39232 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Jacksonville | 400 Northwest Drive | Jacksonville | NC | 28546 | USA | MOET3 Jacksonville LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Jacksonville Butler Boulevard | 4801 Lenoir Ave | Jacksonville | FL | 32216 | USA | Ayesha Hotel LLC; Ramji Krupa, L.L.C.; Scottish Inn In Partnership | 01/01/2004 - Present |
| TownePlace Suites by Marriott Janesville | 2706 Pontiac Place | Janesville | WI | 53545 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Joliet South | 1515 Riverboat Center Drive | Joliet | IL | 60431 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Joplin | 4026 S. Arizona Avenue | Joplin | MO | 64804 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Kalamazoo | 5683 South 9th Street | Kalamazoo | MI | 49009 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Kansas City Airport | 11101 NW Prairie View Rd | Kansas City | MO | 64153 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Kansas City at Briarcliff | 3950 North Mulberry Drive | Kansas City | MO | 64116 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Kansas City Liberty | 130 South Stewart Road | Liberty | MO | 64068 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Kansas City Overland Park | 7020 West 133rd Street | Overland Park | KS | 66209 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Killeen | 2402 Florence Road | Killeen | TX | 76542 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Kingsville | 2574 S. US Highway 77 | Kingsville | TX | 78363 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Knoxville Cedar Bluff | 205 Langly Place | Knoxville | TN | 37922 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Knoxville Oak Ridge | 300 South Rutgers Avenue | Oak Ridge | TN | 37830 | USA | Apple Ten SPE Knoxville, Inc. | 01/01/2004 - Present |
| TownePlace Suites by Marriott Laconia Gilford | 14 Sawmill Road | Gilford | NH | 03249 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lafayette | 163 Vista East Blvd | Lafayette | LA | 70805 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lake Charles | 2985 L'Auberge Boulevard | Lake Charles | LA | 70601 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lake Jackson Clute | 1003 West Highway 332 | Clute | TX | 77531 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lakeland | 3370 N Rd 98 | Lakeland | FL | 33805 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lancaster | 200 America Avenue | Lancaster | PA | 91534 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Laplace | 4281 Hwy 51 | Laplace | LA | 70068 | USA | Bayou Lodging, LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Laredo | 6519 Arena Blvd | Laredo | TX | 78041 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Las Cruces | 2143 Telshor Court | Las Cruces | NM | 88011 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Las Vegas City Center | 4320 Dean Martin Drive | Las Vegas | NV | 89118 | USA | One Stop, LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Las Vegas Henderson | 1471 Paseo Verde Parkway | Henderson | NV | 89012 | USA | BRET Henderson Property Owner LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Latham Albany Airport | 5 Forts Ferry Road | Latham | NY | 12110 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lawrence Downtown | 900 New Hampshire Street | Lawrence | KS | 66044 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lawrenceville | 1001 Youth Monroe Street | Lawrenceville | GA | 66048 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lexington | 980 Midnight Pass | Lexington | KY | 40513 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lexington Park Patuxent Naval Air Station | 22520 Three Notch Road | Lexington Park | MD | 20653 | USA | Lexington Properties, LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lexington South/Hamburg Place | 1790 Vendor Way | Lexington | KY | 40509 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lincoln North | 7353 Husker Circle | Lincoln | NE | 68504 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Little Rock West | 12 Crossings Court | Little Rock | AR | 72205 | USA | LVP TPS Little Rock LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Los Angeles LAX/Hawthorne | 14427 West El Segundo Boulevard | Hawthorne | CA | 90250 | USA | City of Hawthorne | 01/01/2004 - Present |
| TownePlace Suites by Marriott Los Angeles LAX/Manhattan Beach | 14400 Aviation Boulevard | Hawthorne | CA | 90250 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Louisville Airport | 6601 Dreamount Park Drive | Louisville | KY | 40213 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Louisville North | 301 West Maple Street | Jeffersonville | IN | 47130 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Louisville Northeast | 10110 Champion Farms Drive | Louisville | KY | 40241 | USA | Suitelux NE, LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Loveland Fort Collins | 256 East 2nd Street | Loveland | CO | 80537 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Lubbock | 5310 West Loop 289 | Lubbock | TX | 79424 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| TownePlace Suites by Marriott Macon Mercer University | 1550 Mercer University Drive | Macon | GA | 31204 | USA | The Corporation of Mercer University | 01/01/2004 - Present |
| TownePlace Suites by Marriott Manchester-Boston Regional Airport | 686 Huse Road | Manchester | NH | 03103 | USA | NEP Manchester TP (NH) Owner, LLC | 01/01/2004 - Present |
| TownePlace Suites by Marriott Mansfield Ontario | 1125 Gold Court | Mansfield | OH | 44906 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott McAllen Edinburg | 501 West Trenton Road | Edinburg | TX | 78539 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Medford | 1395 Center Drive | Medford | OR | 97501 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Memphis Southaven | 7191 Sleepy Hollow Drive | Southaven | MS | 38671 | USA | | 01/01/2004 - Present |
| TownePlace Suites by Marriott Merced | 1239 South Parsons Avenue | Merced | CA | 95341 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| TownePlace Suites By Marriott Miami Airport | 4021 NW 11th Street | Miami | FL | 33126 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Miami Airport West/Doral Area | 10505 NW 36th Street | Miami | FL | 33178 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Miami Homestead | 935 NE 30th Terrace | Homestead | FL | 33033 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Miami Lakes | 8079 NW 154 Street | Miami | FL | 33016 | USA | Corporacion Hotelera Palma LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Midland | 5928 Deauville Blvd | Midland | TX | 79706 | USA | MCFT Midland 2 LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Milpitas Silicon Valley | 1428 Falcon Drive | Milpitas | CA | 95035 | USA | JWMFE Milpitas TP, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Milwaukee Brookfield | 600 North Calhoun Road | Brookfield | WI | 53005 | USA | NMIP (Milwaukee Brookfield) PropCo LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Milwaukee Grafton | 1601 Gateway Drive | Grafton | WI | 53024 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Milwaukee Oak Creek | 7980 South Market Street | Oak Creek | WI | 53154 | USA | Drexel Hotel Investment LLC, TRC Oak Creek LLC, Pinetree Properties X, LLC, and Pinetree Properties XI, LLC, jointly and severally | 01/01/2004 - Present |
| TownePlace Suites By Marriott Minneapolis Downtown/North Loop | 525 North 2nd Street | Minneapolis | MN | 55401 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Minneapolis Eden Prairie | 11588 Leona Road | Eden Prairie | MN | 55344 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Minneapolis Mall of America | 2500 Lindau Lane | Bloomington | MN | 55425 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Minneapolis West/St. Louis Park | 1400 Zarthan Avenue South | St. Louis Park | MN | 55416 | USA | MMP OpCo Parent LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Minneapolis-St. Paul Airport/Eagan | 3615 Crestridge Drive | Eagan | MN | 55122 | USA | MMP OpCo Parent LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Minooka | 630 Bob Blair Road | Minooka | IL | 60447 | USA | MMP OpCo Parent LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Missoula | 3005 Stockyard Rd | Missoula | MT | 59808 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Mobile | 1071 Montlimar Drive | Mobile | AL | 36609 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Mobile Saraland | 2954 Township Boulevard | Saraland | AL | 36571 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Monroe | 4919 Pecanland Mall Drive | Monroe | LA | 71203 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Montgomery EastChase | 2845 EastChase Lane | Montgomery | AL | 36117 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Mt. Laurel | 450 Century Parkway | Mount Laurel | NJ | 08054 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Nashville Airport | 2700 Elm Hill Pike | Nashville | TN | 37214 | USA | Sunbelt - TNT, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Nashville Goodlettsville | 830 Conference Drive | Goodlettsville | TN | 37072 | USA | Camino Hospitality Inc | 01/01/2004 - Present |
| TownePlace Suites By Marriott Nashville Smyrna | 990 Colorado Drive | Smyrna | TN | 37167 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott New Hartford | 4760 Middle Settlement Road | Whitesboro | NY | 13492 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott New Orleans Downtown/Canal Street | 1600 Canal Street | New Orleans | LA | 70112 | USA | Supreme Bright New Orleans II, LLC, 1600 Canal Master Tenant, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott New Orleans Harvey/West Bank | 1800 Central Blvd | Harvey | LA | 70058 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott New Orleans Metairie | 5424 Citrus Boulevard | Metairie | LA | 70123 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott New York Manhattan/Times Square | 324 W 44th Street | New York | NY | 10036 | USA | Holiday Garden NW Corp. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Newark Silicon Valley | 39802 Cedar Blvd | Newark | CA | 94560 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Newnan | 600 McIntosh Parkway | Newnan | GA | 30263 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Newport News Yorktown | 200 Cybernetics Way | Yorktown | VA | 23693 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Odessa | 4417 Maplewood Lane | Odessa | TX | 79762 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Oklahoma City Airport | 4601 SW 15th Street | Oklahoma City | OK | 73108 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Olympia | 900 Capitol Way South | Olympia | WA | 98501 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Omaha West | 10865 West Dodge Road | Omaha | NE | 68154 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Ontario Airport | 9625 Milliken Ave | Rancho Cucamonga | CA | 91730 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Ontario Chino Hills | 15981 Pomona Rincon Road | Chino Hills | CA | 91709 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Orlando Altamonte Springs/Maitland | 151 Douglas Ave | Altamonte Springs | FL | 32714 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Orlando at Flamingo Crossings/Western Entrance | 13295 Flamingo Crossing Blvd | Bay Lake | FL | 32830 | USA | Beluga Hospitality LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Orlando at SeaWorld® | 10731 International Drive | Orlando | FL | 32821 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Orlando East/UCF Area | 11801 High Tech Avenue | Orlando | FL | 32817 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Orlando Theme Parks/Lake Buena Vista | 8040 Palm Parkway | Orlando | FL | 32836 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Outer Banks Kill Devil Hills | 2028 South Virginia Dare Trail | Kill Devil Hills | NC | 27948 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Owensboro | 3365 Haydale Lane | Owensboro | KY | 42303 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Oxford | 105 Ed Perry Boulevard | Oxford | MS | 38655 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Panama City | 903 East 23rd Place | Panama City | FL | 32405 | USA | Sunbelt - RPC LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Parkersburg | 415 7th Street | Parkersburg | WV | 26101 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Pensacola | 481 Creighton Road | Pensacola | FL | 32504 | USA | Apple Inn Hospitality Ownership LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Philadelphia Horsham | 198 Precision Drive | Horsham | PA | 19044 | USA | Grand Pine Horsham LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Phoenix Chandler/Fashion Center | 3635 West Chandler Blvd. | Chandler | AZ | 85286 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Phoenix Goodyear | 13971 West Fillmore Street | Goodyear | AZ | 85338 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Phoenix North | 9425 N. Black Canyon Freeway | Phoenix | AZ | 85021 | USA | T.P. & S.S. Heritage Inn of Phoenix, LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Pittsburgh Airport/Robinson Township | 1006 Sutherland Drive | Robinson Township | PA | 15205 | USA | TMI of Pittsburgh TP, LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Pittsburgh Cranberry Township | 2020 Coolsprings Drive | Cranberry Township | PA | 16066 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Pittsburgh Harmarville | 2785 Freeport Road | Pittsburgh | PA | 15238 | USA | IM Pocatello, L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Pocatello | 2376 Via Caporatti | Pocatello | ID | 83201 | USA | Escape Beaverton, LLC, GRH Beaverton LLC, MFN TP Beaverton LLC, and RDM TP Beaverton LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Portland Beaverton | 3900 SW 114th St | Beaverton | OR | 97005 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Portland Hillsboro | 6550 NE Brighton Drive | Hillsboro | OR | 97124 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Portland Vancouver | 17717 SE Mill Plain Blvd | Vancouver | WA | 98683 | USA | | 01/01/2004 - Present |

67

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List

## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| TownePlace Suites By Marriott Providence North Kingstown | 55 Gate Road | North Kingstown | RI | 02852 | USA | Rhode Island Commerce Corporation (f/k/a Rhode Island Economic Development Corporation), acting by and through its agent and attorney in fact Quonset Development Corporation | 01/01/2004 - Present |
| TownePlace Suites By Marriott Provo Orem | 873 North 1200 West | Orem | UT | 84057 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Quantico Stafford | 2772 Jefferson Davis Hwy | Stafford | VA | 22554 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Redding | 2180 Larkspur Lane | Redding | CA | 96002 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Redwood City Redwood Shores | 1000 Twin Dolphin Drive | Redwood City | CA | 94065 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Republic Airport Long Island/Farmingdale | 1 Marriott Plaza | Farmingdale | NY | 11735 | USA | New York State Department of Transportation | 01/01/2004 - Present |
| TownePlace Suites By Marriott Richland Columbia Point | 591 Columbia Point Drive | Richland | WA | 99352 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Richmond | 2018 Colby Taylor Drive | Richmond | KY | 40475 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Richmond | 4231 Park Place Court | Glen Allen | VA | 23060 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Rochester | 2829 43rd Street NW | Rochester | MN | 55901 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Rock Hill | 2135 Tabor Drive | Rock Hill | SC | 29730 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Roswell | 180 East 19th Street | Roswell | NM | 88201 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Sacramento Cal Expo | 1784 Tribute Road | Sacramento | CA | 95815 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Sacramento Roseville | 10569 Fairway Drive | Roseville | CA | 95678 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Saginaw | 5508 Bay Square Drive | Saginaw | MI | 48604 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Salt Lake City Downtown | 135 W 200 S | Salt Lake City | UT | 84101 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Salt Lake City Draper | 13690 South 100 East | Draper | UT | 84020 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Salt Lake City Layton | 1743 Woodland Park Blvd | Layton | UT | 84041 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Salt Lake City West Valley | 5473 West Main Market Drive | West Valley City | UT | 84120 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Antonio Airport | 208 NE Loop 410 | San Antonio | TX | 78216 | USA | Apple Seven Hospitality Texas, L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Antonio Downtown | 409 E. Houston Street | San Antonio | TX | 78205 | USA | Hotel 409 East Houston, L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Antonio Airport | 5014 Prue Rd | San Antonio | TX | 78240 | USA | MCRT3 San Antonio LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Antonio Northwest | 10531 Westover Hills Boulevard | San Antonio | TX | 78251 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Bernardino Loma Linda | 10336 Richardson Street | Loma Linda | CA | 92354 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Diego Carlsbad/Vista | 2201 S. Melrose Drive | Vista | CA | 92081 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Diego Central | 8650 Tech Way | San Diego | CA | 92123 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Diego Downtown | 1435 Sixth Avenue | San Diego | CA | 92101 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Jose Campbell | 700 E. Campbell Avenue | Campbell | CA | 95008 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Jose Cupertino | 440 Saratoga Avenue | San Jose | CA | 95129 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Jose Santa Clara | 2877 Lakeside Drive | Santa Clara | CA | 95054 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott San Mateo Foster City | 1290 Chess Drive | Foster City | CA | 94404 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Sarasota Bradenton West | 5451 Cortez Road West | Bradenton | FL | 34210 | USA | Dixon VI Properties, L.L.C. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Savannah Airport | 4 Jay R. Turner Drive | Savannah | GA | 31408 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Scottsdale | 10740 North 90th Street | Scottsdale | AZ | 85260 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Scranton Wilkes-Barre | 26 Radcliffe Dr | Moosic | PA | 18507 | USA | Hotel Scranton I, LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Seattle Everett/Mukilteo | 8521 Mukilteo Speedway | Mukilteo | WA | 98275 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Seattle South/Renton | 300 SW 19th Street | Renton | WA | 98057 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Seattle Southcenter | 18123 72nd Avenue South | Kent | WA | 98032 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Seguin | 2732 Jay Road | Seguin | TX | 78155 | USA | MCRT Seguin LP | 01/01/2004 - Present |
| TownePlace Suites By Marriott Shreveport Bossier City | 1009 Gould Drive | Bossier City | LA | 71111 | USA | Desert Hills Lodging, LC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Sierra Vista | 3399 Rodeo Dr | Sierra Vista | AZ | 85635 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Sioux Falls | 4545 West Homefield Drive | Sioux Falls | SD | 57106 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Sioux Falls South | 6400 South Connie Avenue | Sioux Falls | SD | 57108 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Slidell | 1840 Lindberg Drive | Slidell | LA | 70458 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Southern Pines Aberdeen | 205 Columbus Drive | Aberdeen | NC | 28315 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Springfield | 2009 South National Avenue | Springfield | MO | 65807 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Springfield | 6245 Brandon Avenue | Springfield | VA | 22150 | USA | W2005/Fargo Hotels (Pool C) Realty, L.P. | 01/01/2004 - Present |
| TownePlace Suites By Marriott St George | 253 South 1470 East | St George | UT | 84790 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott St. Louis Chesterfield | 748 Premium Way | Chesterfield | MO | 63005 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott St. Louis Edwardsville, IL | 6101 Center Grove Road | Edwardsville | IL | 62025 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott St. Louis Fenton | 1662 Fenton Business Park Ct. | Fenton | MO | 63026 | USA | Brad McMillin Realty, Inc. | 01/01/2004 - Present |
| TownePlace Suites By Marriott St. Louis O'Fallon | 445 Rodeo Dr | O'Fallon | MO | 62269 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott St. Louis St. Charles | 1800 Zumbehl Road | St. Charles | MO | 63303 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott St. Petersburg Clearwater | 13200 49th Street North | Clearwater | FL | 33762 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tallahassee North/Capital Circle | 1876 Capital Circle, NE | Tallahassee | FL | 32308 | USA | Apple Eight Hospitality Ownership, Inc. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tampa Suffolk Chesapeake | 8050 Harbour View Blvd | Suffolk | VA | 23435 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tampa North/I-75 Fletcher | 6800 Woodstock Road | Tampa | FL | 33615 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tampa Westshore/Airport | 4502 West Main Street Mukilteo Highway | Tampa | FL | 33607 | USA | SREIT TPS Tampa PropCo, L.L.C. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Temple at Arizona Mills Mall | 5302 Avion Park Drive | Tampa | AZ | 85283 | USA | MCIT Tempe 1 LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tempe | 5223 South Priest Drive | Tempe | AZ | 85283 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Temple | 2612 Gilmeister Lane | Temple | TX | 76502 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Texarkana | 5020 Crossroads Creek Loop | Texarkana | TX | 75503 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott The Villages | 1141 Alonzo Avenue | The Villages | FL | 32159 | USA | Twin Peaks Hospitality, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Thousand Oaks Ventura County | 1712 Newbury Rd | Thousand Oaks | CA | 91320 | USA |  | 01/01/2004 - Present |
| TownePlace Suites By Marriott Titusville Kennedy Space Center | 4815 Helen Hauser Blvd | Titusville | FL | 32780 | USA |  | 01/01/2004 - Present |

68

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott International, Inc. Property List

**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| TownePlace Suites By Marriott Toledo Oregon | 2851 Navarre Avenue | Oregon | OH | 43616 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tucson | 405 West Rudasill Road | Tucson | AZ | 85704 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tucson Airport | 6595 South Bay Colony Drive | Tucson | AZ | 85706 | USA | MCRT Tucson LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tucson Williams Centre | 384 South Williams Blvd | Tucson | AZ | 85711 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tulsa Broken Arrow | 2251 N. 161st East Ave | Broken Arrow | OK | 74012 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Tulsa North/Owasso | 9355 N Owasso Expressway | Owasso | OK | 74055 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Vernal | 1219 West Highway 40 | Vernal | UT | 84078 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Vidalia | 215 Front Street | Vidalia | LA | 71373 | USA | Town of Vidalia | 01/01/2004 - Present |
| TownePlace Suites By Marriott Vincennes | 1320 Willow Street | Vincennes | IN | 47591 | USA | First Street Development, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Virginia Beach | 5757 Cleveland Street | Virginia Beach | VA | 23462 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Waco South | 5621 Legend Lake Pkwy | Waco | TX | 76712 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Wareham Buzzards Bay | 50 Rosebrook Place | Wareham | MA | 02571 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Whitefish Kalispell | 300 Akers Lane | Whitefish | MT | 59937 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Wichita East | 9444 East 29th street | Wichita | KS | 67226 | USA | Titleist Lodging (Group, LLC; Webb Hotel Partners, LLC; TGC-TPS Wichita, LLC; One Valley Center, LLC | 01/01/2004 - Present |
| TownePlace Suites By Marriott Williamsport | 10 Church Street | Williamsport | PA | 17701 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Wilmington Newark/Christiana | 410 Eagle Run Road | Newark | DE | 19702 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Wilmington/Wrightsville Beach | 1020 Ashes Drive | Wilmington | NC | 28403 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Winchester | 170 Getty Lane | Winchester | VA | 22602 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott York | 2789 Concord Rd | York | PA | 17402 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Yuma | 1726 S. Sunridge Drive | Yuma | AZ | 85365 | USA | Trimark IX LLC | 01/01/2004 - Present |
| TownePlace Suites New York Long Island/Ashley | 865 Dekalb Blvd | Oranjestad | AZ | 20407 | USA | | 01/01/2004 - Present |
| TownePlace Suites New York Long Island City / Manhattan View | 38-42 11th Street | Long Island City | NY | 11101 | USA | 38 11th Street, LLC | 01/01/2004 - Present |
| TownePlace Suites San Diego Airport/Liberty Station | 2311 Lee Court | San Diego | CA | 92101 | USA | | 01/01/2004 - Present |
| Triada Palm Springs, Autograph Collection* | 640 North Indian Canyon Drive | Palm Springs | CA | 92262 | USA | | 01/01/2004 - Present |
| Trinity Atlanta Midtown, Atlanta | 1776 Peachtree St NW | Atlanta | GA | 30309 | USA | | 01/01/2004 - Present |
| Trumbull Marriott Shelton | 180 Hawley Lane | Trumbull | CT | 06611 | USA | Parallel Post Real Estate, LLC | 01/01/2004 - Present |
| Twelve Downtown, Autograph Collection | 400 West Peachtree Street | Atlanta | GA | 30308 | USA | | 01/01/2004 - Present |
| Twelve Midtown, Autograph Collection | 361 17th St NW | Atlanta | GA | 30363 | USA | | 01/01/2004 - Present |
| Tysons Corner Marriott | 8028 Leesburg Pike | Tysons Corner | VA | 22182 | USA | MTC Hotel TRS, LLC | 01/01/2004 - Present |
| Union Station Hotel Nashville, Autograph Collection | 1001 Broadway | Nashville | TN | 37203 | USA | Flatts Owner LLC | 01/01/2004 - Present |
| Vail Marriott Mountain Resort | 715 West Lionshead Circle | Vail | CO | 81657 | USA | DiamondRock Vail Owner, LLC | 01/01/2004 - Present |
| Ventura Beach Marriott | 2055 Harbor Blvd | Ventura | CA | 93001 | USA | Dbext LP | 01/01/2004 - Present |
| Visalia Marriott at the Convention Center | 300 South Court Street | Visalia | CA | 93291 | USA | | 01/01/2004 - Present |
| W Atlanta - Buckhead | 3377 Peachtree Rd NE | Atlanta | GA | 30326 | USA | Aspen Club Lodge Properties, LLC | 01/01/2004 - Present |
| W Atlanta - Downtown | 45 Ivan Allen Jr Blvd NW | Atlanta | GA | 30308 | USA | Woodbine Legacy/Buckhead Owner, LLC | 01/01/2004 - Present |
| W Atlanta - Midtown | 188 14th St NE | Atlanta | GA | 30361 | USA | Ashford TRS Downtown Atlanta LLC | 01/01/2004 - Present |
| W Austin | 200 Lavaca Street | Austin | TX | 78701 | USA | GV Midtown Tenant, LLC | 01/01/2004 - Present |
| W Bellevue | 10455 NE 5th Place | Bellevue | WA | 98004 | USA | Strategic Hotels II, L.L.C. | 01/01/2004 - Present |
| W Boston | 100 Stuart St | Boston | MA | 02116 | USA | LS2 Hotel, LLC | 01/01/2004 - Present |
| W Chicago - City Center | 172 W Adams St | Chicago | IL | 60603 | USA | Razorbacks Lessee LLC | 01/01/2004 - Present |
| W Chicago - Lakeshore | 644 N Lake Shore Dr | Chicago | IL | 60611 | USA | CHSP TRS Chicago LLC | 01/01/2004 - Present |
| W Dallas - Victory | 2440 Victory Park Lane | Dallas | TX | 75219 | USA | VPUST Hotel, LP | 01/01/2004 - Present |
| W Fort Lauderdale | 401 North Fort Lauderdale Beach Blvd | Fort Lauderdale | FL | 33304 | USA | RREEF FL Condo Owner, LLC Capri Hotel, Inc | 01/01/2004 - Present |
| W Hoboken | 225 River St | Hoboken | NJ | 07030 | USA | 225 River, LLC | 01/01/2004 - Present |
| W Hollywood | 6250 Hollywood Blvd | Los Angeles | CA | 90028 | USA | HHR Hollywood Holdings L.P. | 01/01/2004 - Present |
| W Los Angeles - West Beverly Hills | 930 Hilgard Ave | Los Angeles | CA | 90024 | USA | Miners Lessee LLC | 01/01/2004 - Present |
| W Miami | 485 Brickell Avenue | Miami | FL | 33131 | USA | Senyar Miami Holding, LLC | 01/01/2004 - Present |
| W Minneapolis - The Foshay | 821 Marquette Ave | Minneapolis | MN | 55402 | USA | Ashford TRS Foshay LLC | 01/01/2004 - Present |
| W New Orleans - French Quarter | 316 Chartres St | New Orleans | LA | 70130 | USA | CHSP TRS New Orleans LLC | 01/01/2004 - Present |
| W New York - Downtown | 8 Albany St | New York | NY | 10006 | USA | 123 Washington LLC | 01/01/2004 - Present |
| W New York - Times Square | 1567 Broadway | New York | NY | 10036 | USA | Walnut Creek PropCo LLC | 01/01/2004 - Present |
| W New York - Union Square | 201 Park Ave S | New York | NY | 10003 | USA | 28-201 UNSQ Owner LLC | 01/01/2004 - Present |
| W San Francisco | 181 3rd St | San Francisco | CA | 94103 | USA | IKSF Enterprises Ltd. | 01/01/2004 - Present |
| W Scottsdale | 7277 E Camelback Rd | Scottsdale | AZ | 85251 | USA | 7277 Scottsdale Hotel, LLC | 01/01/2004 - Present |
| W Seattle | 1112 4th Ave | Seattle | WA | 98101 | USA | HST Lessee WSeattle LLC | 01/01/2004 - Present |
| W South Beach | 2201 Collins Ave | Miami Beach | FL | 33139 | USA | 2201 Collins Fee LLC | 01/01/2004 - Present |
| W Washington D.C. | 515 15th St NW | Washington | DC | 20004 | USA | ICD Hotels Washington LLC | 01/01/2004 - Present |
| Waikoloa Beach Marriott Resort & Spa | 69-275 Waikoloa Beach Drive | Waikoloa | HI | 96738-5711 | USA | SMG I Hotel Waikoloa LLC | 01/01/2004 - Present |
| Wailea Marriott | 3700 Wailea Alanui | Wailea | HI | 96753 | USA | Sunstone Hawaii 3-O Lessee, Inc. | 01/01/2004 - Present |
| Walnut Creek Marriott | 2355 North Main Street | Walnut Creek | CA | 94596 | USA | Walnut Creek PropCo LLC | 01/01/2004 - Present |
| Walt Disney World Dolphin | 1500 Epcot Resorts Blvd | Lake Buena Vista | FL | 32830 | USA | Dolphin Hotel Associates | 01/01/2004 - Present |
| Walt Disney World Swan | 1200 Epcot Resorts Blvd | Lake Buena Vista | FL | 32830 | USA | Swan Hotel Associates | 01/01/2004 - Present |
| Washington Marriott at Metro Center | 775 12th Street NW | Washington | DC | 20005 | USA | HMC Retirement Properties, L.P. | 01/01/2004 - Present |
| Washington Marriott Georgetown | 1221 22nd Street NW | Washington | DC | 20037 | USA | GIC 22nd Street LLC | 01/01/2004 - Present |
| Washington Marriott Wardman Park | 2660 Woodley Road, NW | Washington | DC | 20008 | USA | Wardman Hotel Owner, L.L.C. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

69

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Waterline Marina Resort & Beach Club, Autograph Collection | 5325 Marina Drive | Holmes Beach | FL | 34217 | USA | GDA Investments, I.C., an Iowa limited liability company, S.DUB 124, LLC, an Iowa | 01/01/2004 - Present |
| WATERMARK Baton Rouge, Autograph Collection | 150 3rd Street | Baton Rouge | LA | 70801 | USA | limited liability company, ADSTM, L.C., an Iowa limited liability company, and D & M | 01/01/2004 - Present |
| Wentworth by the Sea, A Marriott Hotel & Spa | 588 Wentworth Road | New Castle | NH | 03854 | USA | Rentals, L.C., an Iowa limited liability company | 01/01/2004 - Present |
| West Des Moines Marriott | 1250 Jordan Creek Pkwy | West Des Moines | IA | 50266 | USA | PBM Properties, LLC | 01/01/2004 - Present |
| West Palm Beach Marriott | 1001 Okeechobee Blvd | West Palm Beach | FL | 33401 | USA | PBM Properties, LLC | 01/01/2004 - Present |
| Westchester Marriott | 670 White Plains Road | Tarrytown | NY | 10591 | USA | ACRC-WM Tenant LLC | 01/01/2004 - Present |
| Westfield Golf Club | 13940 Balmoral Greens Avenue | Clifton | VA | 20124 | USA | Balmoral Golf Associates, L.C. | 01/01/2004 - Present |
| Westfields Golf Club | 13940 Balmoral Greens Avenue | Clifton | VA | 20124 | USA | | 01/01/2004 - Present |
| Westfields Marriott Washington Dulles | 14750 Conference Center Drive | Chantilly | VA | 20151 | USA | 1. CCMH Westfields LLC 2. Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Wichita Marriott | 9100 Corporate Hills Drive | Wichita | KS | 67207 | USA | | 01/01/2004 - Present |
| Wildfire Golf Club | 5350 E. Marriott Drive | Phoenix | AZ | 85054 | USA | | 01/01/2004 - Present |
| Williamsburg Lodge, Autograph Collection | 310 South England Street | Williamsburg | VA | 23185 | USA | | 01/01/2004 - Present |
| Chicago Oak Brook Hills Marriott Resort | 3500 Midwest Road | Oak Brook | IL | 60523 | USA | | 01/01/2004 - Present |
| Winston-Salem Marriott | 425 N. Cherry Street | Winston-Salem | NC | 27101 | USA | | 01/01/2004 - Present |
| Westin Bonaventure Hotel and Suites | 404 S. Figueroa Street | Los Angeles | CA | 90071 | USA | | 01/01/2004 - Present |
| Kauai Marriott Resort | Kalapaki Beach 3610 Rice Street | Lihue | HI | 96766 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix Chandler/Fashion Center | 1100 South Price Road | Chandler | AZ | 85286 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Miami Airport | 1212 NW 42nd Ave | Miami | FL | 33126 | USA | MC OPS C LLC | 01/01/2004 - Present |
| Courtyard By Marriott Miami Airport | 1201 NW S. Leleune Road | Miami | FL | 33126 | USA | MC OPS-7, LLC | 01/01/2004 - Present |
| Atlanta Marriott Northwest at Galleria | 200 Interstate North Parkway | Atlanta | GA | 30339 | USA | AVR Atlanta Hotel NW Tenant LLC Ball Park Hotel Investors, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Des Moines Airport | 6880 Fleur Drive | Des Moines | IA | 50321 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Merrillville | 8275 Georgia Street | Merrillville | IN | 46410 | USA | 1. SSH Hospitality INC 2. SSH TRS M LLC | 01/01/2004 - Present |
| Residence Inn By Marriott South Bend Mishawaka | 231 Park Place | Mishawaka | IN | 46545 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Springhill Suites By Marriott South Bend Mishawaka | 5225 Edison Lakes Parkway | Mishawaka | IN | 46545 | USA | RLJ LODGING TRS MASTER TRS INC RLJ II - S Mishawaka Lessee, LLC | 01/01/2004 - Present |
| Portland Marriott Downtown Waterfront | 1401 SW Naito Parkway | Portland | OR | 97201 | USA | AB/DCP Portland Hotel Property Owner, LLC | 01/01/2004 - Present |
| Philadelphia Marriott Downtown | 1201 Market Street | Philadelphia | PA | 19107 | USA | COMH Philadelphia MM, LLC (Convention Center & Head House) RLJ II - C Houston Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Houston by The Galleria | 2900 Sage Road | Houston | TX | 77056 | USA | RLJ LODGING TRS MASTER TRS INC | 01/01/2004 - Present |
| Springhill Suites By Marriott Houston Downtown/Convention Center | 914 Dallas Street | Houston | TX | 77002 | USA | RLJ Houston Humble, LP RLJ LODGING TRS MASTER TRS INC | 01/01/2004 - Present |
| Residence Inn By Marriott Houston Downtown/Convention Center | 904 Dallas St. | Houston | TX | 77002 | USA | RLJ-R Houston Humble, LP RLJ C Houston Humble, LP RLJ LODGING TRS MASTER TRS INC | 01/01/2004 - Present |
| Courtyard Houston Downtown/Convention Center | 916 Dallas St. | Houston | TX | 77002 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Phoenix Chandler/Fashion Center | 1100 South Price Road | Chandler | AZ | 85286 | USA | Apple Nine Hospitality Ownership, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Phoenix North/Happy Valley | 2029 Whispering Wind Drive | Phoenix | AZ | 85085 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Phoenix North/Happy Valley | 2035 Whispering Wind Dr | Phoenix | AZ | 85085 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Scottsdale Marriott at McDowell Mountains | 16770 North Perimeter Drive | Scottsdale | AZ | 85260 | USA | MSP Scottsdale Midtowell, L.P | 01/01/2004 - Present |
| westdrift Manhattan Beach, Autograph Collection | 1400 Parkview Avenue | Manhattan Beach | CA | 90266 | USA | Manhattan Beach Hotel Owner, LLC | 01/01/2004 - Present |
| Newport Beach Marriott Bayview | 500 Bayview Circle | Newport Beach | CA | 92660 | USA | CHC Bayview Owner, LLC | 01/01/2004 - Present |
| JW Marriott Desert Springs Resort & Spa | 74855 Country Club Drive | Palm Desert | CA | 92260 | USA | Newcap Desert Springs, LLC | 01/01/2004 - Present |
| San Diego Marriott Mission Valley | 8757 Rio San Diego Drive | San Diego | CA | 92108 | USA | Driftwood Hospitality Management | 01/01/2004 - Present |
| Torrance Marriott Redondo Beach | 3635 Fashion Way | Torrance | CA | 90503 | USA | KLD Group, LLC | 01/01/2004 - Present |
| Boulder Marriott | 2660 Canyon Boulevard | Boulder | CO | 80302 | USA | Summit Hospitality 131, LLC | 01/01/2004 - Present |
| Renaissance Boulder Flatiron Hotel | 500 Flatiron Boulevard | Broomfield | CO | 80021 | USA | 1. RLJ II - R BOULDER LESSEE, LLC 2. RLJ II - C BOULDER LESSEE, LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Cherry Creek | 1680 South Colorado Blvd | Denver | CO | 80222 | USA | 1. RLJ LODGING TRS MASTER TRS INC 2. RLJ II - R Cherry Creek Lessee, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Denver West/Golden | 14600 W. Sixth Avenue Frontage Rd | Golden | CO | 80401-525 | USA | 1. RLJ LODGING TRS MASTER TRS INC 2. RLJ II - R Golden Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Denver West/Golden | 14700 W. 6th Ave., Frontage Road | Golden | CO | 80401 | USA | 1. RLJ LODGING TRS MASTER TRS INC 2. RLJ II - C Golden Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Grand Junction | 765 Horizon Drive | Grand Junction | CO | 81506 | USA | SSH PORTFOLIO TRS I HOLDING LLC SSH TRS M LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Grand Junction | 767 Horizon Drive | Grand Junction | CO | 81506 | USA | SSH HOSPITALITY INC SSH TRS M LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Denver Southwest/Lakewood | 7050 West Hampden Avenue | Lakewood | CO | 80227 | USA | Hotel 7050 W Hampden, L.P | 01/01/2004 - Present |
| Courtyard By Marriott Denver Southwest/Lakewood | 7180 W. Hampden Avenue | Lakewood | CO | 80227 | USA | Hotel 7180 W Hampden, L.P | 01/01/2004 - Present |
| Denver Marriott South at Park Meadows | 10345 Park Meadows Drive | Littleton | CO | 80124 | USA | SSH - MH Denver S Lessee, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Boulder Longmont | 1470 Dry Creek Drive | Longmont | CO | 80503 | USA | BRET HOLDINGS TRS LLC DBA BCONE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |

70

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn By Marriott Boulder Longmont | 1450 Dry Creek Drive | Longmont | CO | 80503 | USA | BCORE Select Raven 1 LLC | 01/01/2004 - Present |
| Courtyard By Marriott Boulder Longmont | 1410 Dry Creek Drive | Longmont | CO | 80503 | USA | 1. BRET HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Boulder Louisville | 845 Coal Creek Circle | Louisville | CO | 80027 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| | | | | | | RLJ II - R Louisville CO Lessee, LLC | |
| Courtyard By Marriott Boulder Louisville | 948 West Dillon Road | Louisville | CO | 80027 | USA | 1. RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| | | | | | | 2. RLJ II - C Louisville CO Lessee, LLC | |
| Springfield Suites By Marriott Denver North/Westminster | 6845 W. 103rd Avenue | Westminster | CO | 80021 | USA | 1. RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Hartford Marriott Farmington | 15 Farm Springs Road | Farmington | CT | 6032 | USA | 2. RLJ II - S Westminster Lessee, LLC | 01/01/2004 - Present |
| | | | | | | 1. BRE Select Hotels Properties LLC | |
| Courtyard By Marriott Hartford Farmington | 1583 Southeast Rd | Farmington | CT | 6032 | USA | | 01/01/2004 - Present |
| Sheraton Hartford South Hotel | 100 Capital Boulevard | Rocky Hill | CT | 6067 | USA | HHR Rocky Hill, L.P. | 01/01/2004 - Present |
| Residence Inn By Marriott Hartford Rocky Hill | 680 Cromwell Avenue | Rocky Hill | CT | 6067 | USA | BRE Select Hotels Operating LLC | 01/01/2004 - Present |
| | | | | | | 1. RLJ LODGING TRUST MASTER TRS INC | |
| Fairfield Inn & Suites Key West | 2400 North Roosevelt Boulevard | Key West | FL | 33040 | USA | 2. RLJ II - F Key West Lessee, LLC | 01/01/2004 - Present |
| Miami Airport Marriott | 1201 NW Le Jeune Road | Miami | FL | 33126 | USA | MC OPS 7, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Fort Lauderdale SW/Miramar | 14550 SW 29th Street | Miramar | FL | 33027 | USA | BRET HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Fairfield Inn By Marriott Orlando Airport | 7100 Augusta National Drive | Orlando | FL | 32822 | USA | | 01/01/2004 - Present |
| Renaissance Fort Lauderdale-Plantation Hotel | 1230 South Pine Island Rd | Plantation | FL | 33324 | USA | RLJ II - BH Plantation, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Fort Lauderdale Plantation | 130 North University Drive | Plantation | FL | 33324 | USA | BRET HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Tampa Marriott Westshore | 1001 N Westshore Boulevard | Tampa | FL | 33607 | USA | COLUMBIA PROPERTIES WESTSHORE, LLC | 01/01/2004 - Present |
| | | | | | | SSH PORTFOLIO TRS I HOLDING LLC | |
| Fairfield Inn & Suites Tampa Brandon | 10150 Palm River Road | Tampa | FL | 33619 | USA | SSH TRS M LLC | 01/01/2004 - Present |
| | | | | | | SSH PORTFOLIO TRS I HOLDING LLC | |
| Courtyard By Marriott Tampa Brandon | 10152 Palm River Road | Tampa | FL | 33619 | USA | SSH TRS M LLC | 01/01/2004 - Present |
| Tampa Marriott Water Street | 700 South Florida Avenue | Tampa | FL | 33602 | USA | MWS Hotel LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Atlanta Downtown | 181 Peachtree Street, NE | Atlanta | GA | 30303 | USA | HHC TRS Atlanta LLC | 01/01/2004 - Present |
| Atlanta Marriott Perimeter Center | 246 Perimeter Center Parkway NE | Atlanta | GA | 30346 | USA | IC - PERIMETER, LLC | 01/01/2004 - Present |
| Atlanta Marriott O'Hare | 265 Peachtree Center Avenue | Atlanta | GA | 30303 | USA | Black Diamond 10814 Inc | 01/01/2004 - Present |
| Atlanta Marriott Midtown | 35 14th Street | Atlanta | GA | 30309 | USA | MSP Atlanta Midtown, L.P. | 01/01/2004 - Present |
| Courtyard By Marriott King Kamehameha's Kona Beach Hotel | 75-5660 Palani Road | Kailua-Kona | HI | 96740 | USA | Kona BRET TRS LLC | 01/01/2004 - Present |
| | | | | | | 1. RLJ LODGING TRUST MASTER TRS INC | |
| Fairfield Inn & Suites Chicago Midway Airport | 6630 South Cicero Avenue | Bedford Park | IL | 60638 | USA | 2. RLJ II - F Midway Lessee, LLC | 01/01/2004 - Present |
| | | | | | | RLJ LODGING TRUST MASTER TRS INC | |
| Courtyard By Marriott Chicago Midway Airport | 6610 South Cicero Avenue | Bedford Park | IL | 60638 | USA | RLJ II - C Midway Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Downtown/Magnificent Mile | 165 East Ontario Street | Chicago | IL | 60611 | USA | 1. RLJ II - C Chicago Mag Mile, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Chicago Downtown/River North | 30 East Hubbard at a State Street | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Chicago Marriott O'Hare | 8535 West Higgins Road | Chicago | IL | 60631 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Lake Forest/Mettawa | 26325 North Riverwoods Boulevard | Mettawa | IL | 60045 | USA | Apple Six Hospitality Management, Inc | 01/01/2004 - Present |
| Residence Inn By Marriott Chicago Oak Brook | 790 Jorie Avenue | Oak Brook | IL | 60523 | USA | BCORE Select Raven R Oak LLC | 01/01/2004 - Present |
| | | | | | | 1. SSH PORTFOLIO TRS I HOLDING LLC | |
| Courtyard By Marriott Chicago Schaumburg/Woodfield Mall | 1311 American Lane | Schaumburg | IL | 60173 | USA | 2. SSH TRS M LLC | 01/01/2004 - Present |
| | | | | | | 1. SSH HOSPITALITY INC | |
| Springhill Suites By Marriott Chicago Schaumburg/Woodfield Mall | 1550 McConnor Parkway | Schaumburg | IL | 60173 | USA | 2. SSH TRS M LLC | 01/01/2004 - Present |
| | | | | | | 1. SSH HOSPITALITY INC | |
| Residence Inn By Marriott Chicago Schaumburg/Woodfield Mall | 1610 McConnor Parkway | Schaumburg | IL | 60173 | USA | 2. SSH TRS M LLC | 01/01/2004 - Present |
| | | | | | | 1. RLJ LODGING TRUST MASTER TRS INC | |
| Residence Inn By Marriott Chicago Naperville/Warrenville | 28500 Bella Vista Parkway | Warrenville | IL | 60555 | USA | 2. RLJ II - R Warrenville Lessee, LLC | 01/01/2004 - Present |
| | | | | | | 1. SSH IN M Property LLC | |
| Springhill Suites By Marriott Indianapolis Carmel | 11855 N. Meridian Street | Carmel | IN | 46032 | USA | 2. SSH TRS M LLC | 01/01/2004 - Present |
| | | | | | | 1. SSH Hospitality INC | |
| Residence Inn By Marriott Indianapolis Carmel | 11895 North Meridian Street | Carmel | IN | 46032 | USA | 2. SSH TRS M LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Indianapolis Fishers | 9765 Crosspoint Boulevard | Indianapolis | IN | 46256 | USA | 1. RLJ Lodging Trust Masters TRS Inc | 01/01/2004 - Present |
| | | | | | | 2. RLJ II - R Fishers, LLC | |
| | | | | | | 1. RLJ LODGING TRUST MASTER TRS INC | |
| Residence Inn By Marriott Indianapolis Southeast/Hammond, IN | 7740 Corinne Drive | Hammond | IN | 46323 | USA | 2. RLJ II - F Hammond Lessee, LLC | 01/01/2004 - Present |
| | | | | | | 1. RLJ LODGING TRUST MASTER TRS INC | |
| Fairfield Inn & Suites Chicago Southeast/Hammond, IN | 7720 Corinne Drive | Hammond | IN | 46323 | USA | 2. RLJ II - F Hammond Lessee, LLC | 01/01/2004 - Present |
| | | | | | | RLJ II - C Hammond Lessee, LLC | |
| Courtyard By Marriott Chicago Southeast/Hammond, IN | 7730 Corinne Drive | Hammond | IN | 46323 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Indianapolis at the Capitol | 320 North Senate Avenue | Indianapolis | IN | 46204 | USA | 1. RLJ Lodging Trust Masters TRS Inc | 01/01/2004 - Present |
| | | | | | | 2. RLJ II - C Indy Capitol Lessee, LLC | |
| Residence Inn By Marriott Indianapolis Downtown on the Canal | 350 W New York Street | Indianapolis | IN | 46202 | USA | 1. RLJ Lodging Trust Masters TRS Inc | 01/01/2004 - Present |
| | | | | | | 2. RLJ II - Indy Capitol Hotels, LLC | |
| Residence Inn By Marriott Indianapolis Airport | 5224 West Southern Avenue | Indianapolis | IN | 46241 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Fairfield Inn & Suites Indianapolis Airport | 5220 West Southern Avenue | Indianapolis | IN | 46241 | USA | | 01/01/2004 - Present |
| Springfield Suites By Marriott Indianapolis Downtown | 601 West Washington Street | Indianapolis | IN | 46204 | USA | Summit Hospitality TRS 108 LLC | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Property List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Courtyard By Marriott Indianapolis Downtown | 601 West Washington Street | Indianapolis | IN | 46204 | USA | Summit Hospitality 22, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Indianapolis Fishers | 9698 Mayor Road | Indianapolis | IN | 46256 | USA | Apple Nine Hospitality Management, Inc. | 01/01/2004 - Present |
| Residence Inn By Marriott Merrillville | 8018 Delaware Place | Merrillville | IN | 46410 | USA | RLJ II - R Merrillville Lessee, LLC | 01/01/2004 - Present |
| Courtyard By Marriott South Bend Mishawaka | 4825 N Main Street | Mishawaka | IN | 46545 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Fairfield Inn & Suites South Bend at Notre Dame | 1220 East Angela Boulevard | South Bend | IN | 46617 | USA | RLJ - II Notre Dame Lessee, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott South Bend | 716 North Niles Avenue | South Bend | IN | 46617 | USA | Apple Ten Hospitality Management, Inc. | 01/01/2004 - Present |
| Fairfield Inn & Suites Valparaiso | 2101 E Morthland Drive | Valparaiso | IN | 46383 | USA | Portfolio Hotels and Resorts | 01/01/2004 - Present |
| Fairfield Inn & Suites Louisville Downtown | 100 East Jefferson | Louisville | KY | 40202 | USA | Summit Hotel TRS 106, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Louisville Hurstbourne/North | 10101 Forest Green Boulevard | Louisville | KY | 40223 | USA | RLJ II - S Louisville NY Lessee, LLC | 01/01/2004 - Present |
| | | | | | | RLJ LODGING TRUST MASTER TRS INC | |
| Courtyard By Marriott Louisville Northeast | 10200 Champion Farms Drive | Louisville | KY | 40241 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Springhill Suites By Marriott Louisville Downtown | 132 East Jefferson | Louisville | KY | 40202 | USA | RLJ - C Louisville NE KY Lessee, LLC | 01/01/2004 - Present |
| Louisville Marriott Downtown | 280 West Jefferson Street | Louisville | KY | 40202 | USA | Summit Hotel TRS 107, LLC | 01/01/2004 - Present |
| | | | | | | RLJ - MH Louisville DT, LLC | |
| Residence Inn By Marriott Louisville Downtown | 333 East Market Street | Louisville | KY | 40202 | USA | RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| | | | | | | RLJ - H Louisville DT Lessee, LLC | |
| Residence Inn By Marriott Louisville Northeast | 3500 Springhurst Commons Drive | Louisville | KY | 40241 | USA | RLJ LODGING TRUST MASTER TER INC | 01/01/2004 - Present |
| | | | | | | RLJ - R Louisville NE KY Lessee, LLC | |
| Boston Marriott Newton | 2345 Commonwealth Avenue | Newton | MA | 2466 | USA | CHSP TRS NEWTON, LLC | 01/01/2004 - Present |
| Bethesda Marriott | 5151 Pooks Hill Road | Bethesda | MD | 20814 | USA | Marberth Acquisition, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Greenbelt | 6320 Golden Triangle Drive | Greenbelt | MD | 20770 | USA | | 01/01/2004 - Present |
| The Ritz-Carlton Dearborn (n/k/a The Henry, Autograph Collection*) | Fairlane Plaza, 300 Town Center Drive | Dearborn | MI | 48126 | USA | 2010 DEARBORN INVESTMENT LLC | 01/01/2004 - Present |
| Courtyard By Marriott Grand Rapids | 4742 28th Street SE | Grand Rapids | MI | 49512 | USA | | 01/01/2004 - Present |
| Detroit Marriott Livonia | 17100 Laurel Park Drive North | Livonia | MI | 48152 | USA | Livonia Hotel, LLC | 01/01/2004 - Present |
| Residence Inn Detroit Novi | 27477 Cabaret Drive | Novi | MI | 48377 | USA | BRET HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| | | | | | | SSH HOSPITALITY INC | |
| Residence Inn By Marriott Detroit Pontiac/Auburn Hills | 3333 Centerpoint Pkwy. | Pontiac | MI | 48341 | USA | SSH TRS M LLC | 01/01/2004 - Present |
| Marriott Pontiac at Centerpoint | | | | | | SSH HOSPITALITY INC | |
| Marriott Hotel Pontiac | 3600 Centerpoint Parkway | Pontiac | MI | 48341 | USA | SSH TRS M LLC | 01/01/2004 - Present |
| Courtyard Detroit Pontiac/Bloomfield | | | | | | | |
| Courtyard By Marriott Pontiac | 3555 Centerpoint Parkway | Pontiac | MI | 48341 | USA | SSH PORTFOLIO TRS I HOLDING LLC | 01/01/2004 - Present |
| | | | | | | SSH TRS M LLC | |
| Detroit Marriott Romulus | 30559 Flynn Road | Romulus | MI | 48174 | USA | MCCK Detroit c/o RevMax Investment | 01/01/2004 - Present |
| Springhill Suites Southfield | 28555 Northwestern Highway | Southfield | MI | 48034 | USA | SOUTHFIELD LODGING, INC. | 01/01/2004 - Present |
| Detroit Marriott Southfield | 27033 Northwestern Highway | Southfield | MI | 48034 | USA | SAY HARBOUR DETROIT 2010, LLC | 01/01/2004 - Present |
| Minneapolis Marriott Southwest | 5801 Opus Parkway | Minnetonka | MN | 55343 | USA | OPUS HOTEL, LLC | 01/01/2004 - Present |
| Kansas City Airport Marriott | 775 Brasilia Avenue | Kansas City | MO | 64153 | USA | GHPD HOTEL INVESTMENTS, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Charlotte Gastonia | 1856 Remount Road | Gastonia | NC | 28054 | USA | | 01/01/2004 - Present |
| Raleigh Marriott Crabtree Valley | 4500 Marriott Drive | Raleigh | NC | 27612 | USA | RBP Raleigh, LLC | 01/01/2004 - Present |
| Greensboro-High Point Marriott Airport | One Marriott Drive | Greensboro | NC | 27409 | USA | HV GREENSBORO VENTURES, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Nashua | 2200 Southwood Drive | Nashua | NH | 3063 | USA | ROEDEL PARTNERS OF NASHUA, LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Mt. Olive at International Trade Center | 271 Continental Drive | Mt. Olive | NJ | 7828 | USA | BRE Select Hotels Properties LLC | 01/01/2004 - Present |
| Park Ridge Marriott | 300 Brae Boulevard | Park Ridge | NJ | 7656 | USA | CP Park Ridge, LLC | 01/01/2004 - Present |
| Hanover Marriott | 1401 Rt 10 E | Whippany | NJ | 7981 | USA | AVR Hanover Hotel LLC | 01/01/2004 - Present |
| Albuquerque Marriott | 2101 Louisiana Boulevard NE | Albuquerque | NM | 87110 | USA | COLUMBIA PROPERTIES ALBUQUERQUE, LLC | 01/01/2004 - Present |
| Albany Marriott | 189 Wolf Road | Albany | NY | 12205 | USA | CS ALBANY REALTY, LLC | 01/01/2004 - Present |
| Marriott at the University of Dayton | 1414 S. Patterson Boulevard | Dayton | OH | 45409 | USA | Concord Dayton Hotel LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Pittsburgh Airport | 1500 Park Lane Drive | Pittsburgh | PA | 15275 | USA | VALLEJO LODGING INC | 01/01/2004 - Present |
| Sheraton Memphis Downtown Hotel | 250 North Main Street | Memphis | TN | 38103 | USA | Hotel Memphis, LP | 01/01/2004 - Present |
| Nashville Marriott at Vanderbilt University | 2555 West End Avenue | Nashville | TN | 37203 | USA | Marvan Hotel LLC | 01/01/2004 - Present |
| Courtyard By Marriott Austin North/Parmer Lane | 12330 North IH-35 | Austin | TX | 78753 | USA | Apple Nine Hospitality Texas Services III, Inc. | 01/01/2004 - Present |
| | | | | | | 1.RLJ LODGING TRUST MASTER TRS INC | |
| Residence Inn By Marriott Austin North/Parmer Lane | 12401 North Lamar Boulevard | Austin | TX | 78753 | USA | 2.RLJ II - R Austin Parmer Lessee, LP | 01/01/2004 - Present |
| Springhill Suites By Marriott Austin North/Parmer Lane | 12520 North IH-35 | Austin | TX | 78753 | USA | Current 1.RLJ LODGING TRUST MASTER TRS INC Current 2: RLJ II - S Austin N Lessee | 01/01/2004 - Present |
| Courtyard By Marriott Austin Downtown/Convention Center | 300 East 4th Street | Austin | TX | 78701 | USA | RLJ - C Austin DT Lessee, LP | 01/01/2004 - Present |
| | | | | | | RLJ LODGING TRUST MASTER TRS INC | |
| Residence Inn By Marriott Austin Northwest/Arboretum | 3713 Tudor Boulevard | Austin | TX | 78759 | USA | RLJ II - R Austin NW Lessee, LP | 01/01/2004 - Present |
| | | | | | | 1.RLJ LODGING TRUST MASTER TRS INC | |
| Springhill Suites By Marriott Austin South | 4501 South IH-35 | Austin | TX | 78744 | USA | 2.RLJ II - Austin South Hotels, LP | 01/01/2004 - Present |
| | | | | | | 1.RLJ II - R Austin S, LP | |
| Residence Inn By Marriott Austin South | 4537 South IH-35 | Austin | TX | 78744 | USA | 2.RLJ LODGING TRUST MASTER TRS INC | 01/01/2004 - Present |
| Courtyard By Marriott Austin South | 4533 South IH-35 | Austin | TX | 78744 | USA | 1.RLJ II - C Austin S, LP | 01/01/2004 - Present |
| | | | | | | 2.RLJ LODGING TRUST MASTER TRS INC | |
| Austin Marriott South | 4415 South IH-35 | Austin | TX | 78744 | USA | RLJ LODGING TRUST MASTER TRS INC Current 2:RLJ II - MH Austin S Lessee, LP | 01/01/2004 - Present |
| Courtyard By Marriott Austin Airport | 7809 East Ben White Blvd. | Austin | TX | 78741 | USA | BRET HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Courtyard By Marriott Austin Northwest/Arboretum | 9409 Stonelake Boulevard | Austin | TX | 78759 | USA | Current 1.RLJ LODGING TRUST MASTER TRS INC Current 2:RLJ II - C Austin NW Lessee, LP | 01/01/2004 - Present |

72

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn & Suites Austin University Area | 959 Reinli Street | Austin | TX | 78751 | USA | FFI Austin Hospitality Partners LLC | 01/01/2004 - Present |
| Dallas/Addison Marriott Quorum by the Galleria | 14901 Dallas Parkway | Dallas | TX | 75254 | USA | QUORUM HOSPITALITY, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Houston by The Galleria | 2500 McCue Road | Houston | TX | 77056 | USA | RLJ LODGING TRUST MASTER TRS INC RLJ II - R Houston Galleria, LP | 01/01/2004 - Present |
| Courtyard By Marriott Dallas Mesquite | 2300 Interstate Highway 30 | Mesquite | TX | 75150 | USA | 1. SSH PORTFOLIO TRS I HOLDING LLC 2. SSH TRS M LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Austin Round Rock | 2505 S I H-35 | Round Rock | TX | 78664 | USA | 1. SSH HOSPITALITY INC 2. SSH TRS M LLC | 01/01/2004 - Present |
| Fairfield Inn by Marriott San Antonio Downtown/Market Square | 620 S Santa Rosa Blvd | San Antonio | TX | 78204 | USA | BRE/T HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio Downtown/Market Square | 620 South Santa Rosa | San Antonio | TX | 78204 | USA | BRE/T HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Fairfield Inn & Suites San Antonio Airport/North Star Mall | 88 Loop 410 NE | San Antonio | TX | 78216 | USA | SSH TXM Property LP            SSH TRS M LLC | 01/01/2004 - Present |
| Courtyard By Marriott San Antonio Airport/North Star Mall | 80 NE Loop 410 | San Antonio | TX | 78216 | USA | SSH HOSPITALITY INC SSH TRS M LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Houston Sugar Land/Stafford | 12703 Southwest Freeway (US 59) | Stafford | TX | 77477 | USA | RLJ LODGING TRUST MASTER TRS INC RLJ II - C Sugarland, LP | 01/01/2004 - Present |
| Courtyard By Marriott Houston Sugar Land/Stafford | 12655 Southwest Freeway | Stafford | TX | 77477 | USA | RLJ LODGING TRUST MASTER TRS INC RLJ II - C Sugarland, LP | 01/01/2004 - Present |
| Courtyard By Marriott Salt Lake City Airport | 4843 West Douglas Corrigan Way | Salt Lake City | UT | 84116 | USA | BRE/T HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Salt Lake City Airport | 4883 West Douglas Corrigan Way | Salt Lake City | UT | 84116 | USA | BRE/T HOLDINGS TRS LLC DBA BCORE SELECT RAVEN 1 TRS LLC | 01/01/2004 - Present |
| SpringHill Suites By Marriott Salt Lake City Airport | 4955 Wiley Post Way | Salt Lake City | UT | 84116 | USA | Apple Nine Hospitality Management, Inc | 01/01/2004 - Present |
| Key Bridge Marriott | 1401 Lee Highway | Arlington | VA | 22209 | USA | Woodridge KB, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Arlington-Pentagon City | 550 Army Navy Drive | Arlington | VA | 22202 | USA | | 01/01/2004 - Present |
| Falls Church Marriott Fairview Park | 3111 Fairview Park Drive | Falls Church | VA | 22042 | USA | THI VFPM Lessee LLC | 01/01/2004 - Present |
| Washington Dulles Suites | 13101 Worldgate Drive | Herndon | VA | 20170 | USA | DULLES SUITES, LLC | 01/01/2004 - Present |
| Seattle Airport Marriott | 3201 South 176th Street | Seattle | WA | 98188 | USA | Potomac Hotel Limited Partnership | 01/01/2004 - Present |
| Courtyard By Marriott Shreveport-Bossier City | 651 East Preston Avenue | Bossier City | LA | 71171 | USA | Wingate Hotel 1, LLC | 01/01/2004 - Present |
| Austin Marriott at the Capital | 701 East 11th Street | Austin | TX | 78701 | USA | | 01/01/2004 - Present |
| The Westin City Center, Dallas | 650 N Pearl St | Dallas | TX | | USA | | 01/01/2004 - Present |
| Four Points by Sheraton San Antonio Downtown by the Riverwalk | 110 Lexington Avenue | San Antonio | TX | | USA | | 01/01/2004 - Present |
| Salt Lake City Downtown/South | 130 W 400 South Street | Salt Lake City | UT | 84101 | USA | | 01/01/2004 - Present |
| Washington Dulles Airport Marriott | 45020 Aviation Drive | Dulles | VA | 20166 | USA | Host Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Ashbury at Chenal | 16401 Chenal Valley Drive | Little Rock | AR | 72223 | USA | | 01/01/2004 - Present |
| Stonebridge at The Ranch | 1 Stonebridge Circle | Little Rock | AR | 72223 | USA | | 01/01/2004 - Present |
| The Artisan Hotel | 2400 East Camelback Road | Phoenix | AZ | 85016 | USA | | 01/01/2004 - Present |
| Scottsdale Marriott Suites Old Town | 7325 East Third Avenue | Scottsdale | AZ | 85251 | USA | | 01/01/2004 - Present |
| San Francisco Airport Marriott Waterfront | 1800 Old Bayshore Highway | Burlingame | CA | 94010 | USA | | 01/01/2004 - Present |
| Costa Mesa Marriott | 500 Anton Boulevard | Costa Mesa | CA | 92626 | USA | | 01/01/2004 - Present |
| St. Louis Marriott | 2222 Comstock | Los Angeles | CA | 90064 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Oakland Downtown | 988 Broadway | Oakland | CA | 94607 | USA | | 01/01/2004 - Present |
| SpringHill Suites by Marriott | 72322 Highway 111 | Palm Desert | CA | 92260 | USA | | 01/01/2004 - Present |
| Hotel Republic Marriott | 421 W B Street | San Diego | CA | | USA | | 01/01/2004 - Present |
| Courtyard Denver Cherry Creek | 1475 S Colorado Boulevard | Denver | CO | | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Denver City Center | 1725 Champa Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| The Ritz-Carlton, Denver | 1881 Curtis Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Le Meridien Denver Downtown | 1475 California Street | Denver | CO | 80202 | USA | | 01/01/2004 - Present |
| Denver Marriott West | 1717 Denver West Boulevard | Golden | CO | 80401 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Denver Tech Center/South | 7056 East County Line | Dulles | CO | 80126 | USA | | 01/01/2004 - Present |
| Courtyard Pueblo Downtown | 110 W First Street | Pueblo | CO | 81003 | USA | | 01/01/2004 - Present |
| Denver Marriott Westminster | 7000 Church Ranch Boulevard | Westminster | CO | 80021 | USA | | 01/01/2004 - Present |
| SpringHill Suites Fort Lauderdale Airport & Cruise Port | 1515 SE 17th Street | Dania Beach | FL | 33004 | USA | | 01/01/2004 - Present |
| Miami Airport South | 1201 NW Le Jeune Road | Miami | FL | 33126 | USA | | 01/01/2004 - Present |
| Palm Beach Marriott Singer Island Beach Resort & Spa | 3800 N Ocean Dr | West Palm Beach | FL | | USA | | 01/01/2004 - Present |
| e300 | 300 East Grand Avenue | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| 110th Street Lofts Downtown | 110 & 112 10th Street | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| Ingersoll Square | 1900 High Street | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| The Kirkwood | 400 Walnut Street | Des Moines | IA | 50309 | USA | | 01/01/2004 - Present |
| Pointewest West Des Moines | 4601 Pleasant Street West | Des Moines | IA | 50266 | USA | | 01/01/2004 - Present |
| Polk City | 6201 L.P. True Parkway West | Des Moines | IA | 50266 | USA | | 01/01/2004 - Present |
| The Crescent Chicago Hotel at Magnificent Mile | 100 East Huron Street | Chicago | IL | 60611 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Peoria Downtown | 500 Hamilton Blvd | Peoria | IL | | USA | | 01/01/2004 - Present |
| Marriott Hotel Indianapolis | 350 West Maryland Street | Indianapolis | IN | 46225 | USA | | 01/01/2004 - Present |
| Garden Loke | 2525 O'Neal Lane | Baton Rouge | LA | 70816 | USA | | 01/01/2004 - Present |
| Enclave at Cedar Lodge | 6029 Commerce Blvd | Baton Rouge | LA | 70809 | USA | | 01/01/2004 - Present |
| Palmetto Creek | 5101 Citrus Boulevard | River Ridge | LA | 70123 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton BWI Airport | 7032 Elm Rd | Baltimore | MD | 48359 | USA | | 01/01/2004 - Present |
| SpringHill Suites by Marriott Detroit Auburn Hills | 4919 Interpark Drive | Orion Township | MI | 48359 | USA | | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

73

**Marriott International, Inc. Property List**

Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Minnetonka Hills | 2828 Jordan Ave | Minnetonka | MN | 55305 | USA | | 01/01/2004 - Present |
| St. Louis Maryville | 511 Maryville University Drive | St. Louis | MO | 63141 | USA | | 01/01/2004 - Present |
| The Residences at Biltmore | 700 Biltmore Avenue | Asheville | NC | 28803 | USA | | 01/01/2004 - Present |
| Courtney Oaks | 2325 Courtney Oaks Road | Charlotte | NC | 28217 | USA | | 01/01/2004 - Present |
| Phillips University Center | 701 McCullough Drive | Charlotte | NC | 28262 | USA | | 01/01/2004 - Present |
| Camden South End | 1205 South Tryon Street | Charlotte | NC | 28203 | USA | | 01/01/2004 - Present |
| Camden Manor Park | 4000 Manor Club Drive | Raleigh | NC | 27612 | USA | | 01/01/2004 - Present |
| The Cornhusker, A Marriott Hotel | 333 South 13th Street | Lincoln | NE | 68508 | USA | | 01/01/2004 - Present |
| Nashua Merrimack | 246 Daniel Webster Highway | Merrimack | NH | 03054 | USA | | 01/01/2004 - Present |
| Barclay Square | 1900 Barclay Blvd | Princeton | NJ | 08540 | USA | | 01/01/2004 - Present |
| Somerville Lofts at Main Street | 64 West Main Street | Somerville | NJ | 08876 | USA | | 01/01/2004 - Present |
| Courtyard by Marriott New York LaGuardia Airport | 90-10 Grand Central Parkway | East Elmhurst | NY | 11369 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Albany Airport | 1 Residence Inn Drive | Latham | NY | 12110 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites New York Long Island City/Manhattan View | 52-34 Van Dam Street | Long Island City | NY | 11101 | USA | | 01/01/2004 - Present |
| Executive Plaza at Rockefeller Center | 150 West 51st Street | New York | NY | 10019 | USA | | 01/01/2004 - Present |
| Chelsea Times Square South | 160 West 24th Street | New York | NY | 10011 | USA | | 01/01/2004 - Present |
| The Manhattan at Times Square Hotel | 790 7th Ave | New York | NY | | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Plainview Long Island | 9 Gerhard Road | Plainview | NY | 11803 | USA | | 01/01/2004 - Present |
| Canton Marriott McKinley Grand Hotel | 320 Market Avenue South | Canton | OH | 44702 | USA | | 01/01/2004 - Present |
| Kingsgate Marriott Conference Center at the University of Cincinnati | 151 Goodman Drive | Cincinnati | OH | 45219 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Dayton University of Dayton | 2006 Edwin C. Moses Boulevard | Dayton | OH | 45417 | USA | | 01/01/2004 - Present |
| Courtyard by Marriott Springfield Downtown | 100 South Fountain Avenue | Springfield | OH | 45502 | USA | | 01/01/2004 - Present |
| Renaissance Uptown | 1000 S. Denver | Tulsa | OK | 74104 | USA | | 01/01/2004 - Present |
| Palazzo | 13777 E 51st Street | Tulsa | OK | 74134 | USA | | 01/01/2004 - Present |
| Fairfield Inn By Marriott Chambersburg | I-81 at Exit 5/1122 Wayne Avenue | Chambersburg | PA | 17201 | USA | | 01/01/2004 - Present |
| The Westin Providence | 1 W. Exchange St | Providence | RI | | USA | | 01/01/2004 - Present |
| The Reserve at Creekside Village | 1340 Reserve Way | Chattanooga | TN | 37421 | USA | | 01/01/2004 - Present |
| Standifer Place | 3400 Jenkins Road | Chattanooga | TN | 37421 | USA | | 01/01/2004 - Present |
| Cherry Creek | 1100 Crystal Spring Lake | Hermitage | TN | 37076 | USA | | 01/01/2004 - Present |
| Residence Inn By Marriott Houston North | 655 N. Sam Houston Pkwy E. | Houston | TN | 77060 | USA | | 01/01/2004 - Present |
| Frenchman's Reef & Morning Star Marriott Beach Resort | 7338 Estate Bakkeroe | St. Thomas | US Virgin Island | 00802 | USA | | 01/01/2004 - Present |
| Provo Marriott Hotel & Conference Center | 101 West 100 North | Provo | UT | 84601 | USA | PMH Investors, LLC | 01/01/2004 - Present |
| Salt Lake Marriott Downtown At City Creek | 75 South West Temple | Salt Lake City | UT | 84101 | USA | | 01/01/2004 - Present |
| Milwaukee Brookfield | 950 South Pinehurst Court | Brookfield | WI | 53005 | USA | | 01/01/2004 - Present |
| Le Méridien Tahiti | Motu Tape, BP 190, Bora Bora, French Polynesia | Tahiti | | 97718 | | | 01/01/2004 - Present |
| W Vieques Island | km 3.2 - Rd 200 Boreal | Vieques | | | USA | | 01/01/2004 - Present |
| Atlanta Glenridge/Perimeter | 5601 Peachtree-Dunwoody Rd | Atlanta | GA | 30342 | USA | | 01/01/2004 - 12/08/2012 |
| Courtyard by Marriott Kauai at Waipouli Beach | 4-484 Kuhio Highway, Kapaa | Kauai | HI | 96746 | USA | | 02/15/2005 - 06/20/2006 |
| Four Points by Sheraton Hagerstown | 1910 Dual Hwy | Hagerstown | MD | | USA | | 01/01/2004 - 09/06/2008 |
| OAK Hideaway | 4000 Glenwood Avenue, Ste 304 | New York | NC | 48375 | USA | | 01/01/2006 - 08/01/2017 |
| Grace Park | 1101 Grace Park Drive | Morrisville | NC | 27560 | USA | | 11/1/2004-07/31/2012 |
| The St. Regis Club At The Estee House | 170 Central Park South | New York | NY | | USA | | 03/19/2004-03/21/2007 |
| Brentwood Downs | One Derby Trace | Nashville | TN | 37211 | USA | | 03/28/2005-07/14/2011 |
| The Cumberland | 555 Church Street | Nashville | TN | 37219 | USA | | 03/28/2005-07/31/2012 |
| AMLI at Scofield Ridge | 2601 Scofield Ridge Parkway | Austin | TX | 78727 | USA | | 02/01/2004-07/31/2012 |
| AMLI on 2nd | 421 W 3rd St | Austin | TX | 78701 | USA | | 02/01/2004-07/31/2012 |
| AMLI South Shore | 12300 Riata Trace Pkwy | Austin | TX | 78741 | USA | | 02/01/2004-07/31/2012 |
| The Vista | 12360 Riata Trace Pkwy | Austin | TX | 78727 | USA | | 02/01/2004-07/31/2012 |
| Four Points by Sheraton Brownsville | 3777 North Expressway | Brownsville | TX | | USA | | 01/01/2004-04/20/2006 |
| AMLI at Bryan Place | 910 Texas St | Dallas | TX | 75204 | USA | | 02/01/2004-07/31/2012 |
| AMLI at Cityplace | 2603 N Washington Ave | Dallas | TX | 75204 | USA | | 02/01/2004-07/31/2012 |
| AMLI Quadrangle | 2727 Howell St | Dallas | TX | 75204 | USA | | 02/01/2004-07/31/2012 |
| Camden Farmer's Market | 2210 Canton Street | Dallas | TX | 75201 | USA | | 02/01/2004-07/31/2012 |
| Jefferson at the Northend | 2323 Field Street | Dallas | TX | 75201 | USA | | 02/01/2004-07/31/2012 |
| Lakeview at Parkside North Dallas | 3950 Spring Valley Road | Farmers Branch | TX | 75244 | USA | | 02/01/2004-07/31/2012 |
| AMLI at Fossil Creek | 5900 Tradepoint Ln | Fort Worth | TX | 76137 | USA | | 02/01/2004-07/31/2012 |
| Firestone Upper West Side | 1001 W. 7th St. | Fort Worth | TX | 76102 | USA | | 02/01/2004-07/31/2012 |
| Villages of Hawks Creek | 101 Roaring Springs Road | Fort Worth | TX | 76114 | USA | | 02/01/2004-07/31/2012 |
| AMLI City Vista | 2221 West Dallas | Houston | TX | 77019 | USA | | 02/01/2004-07/31/2012 |
| AMLI on Eldridge Parkway | 1415 Eldridge Parkway | Houston | TX | 77077 | USA | | 02/01/2004-07/31/2012 |
| AMLI Town Square | 2220 West Dallas | Houston | TX | 77019 | USA | | 02/01/2004-07/31/2012 |
| Camden City Center | 301 St. Joseph Parkway | Houston | TX | 77002 | USA | | 02/01/2004-07/31/2012 |
| Metro Midtown | 2350 Bagby Street | Houston | TX | 77006 | USA | | 02/01/2004-07/31/2012 |
| Montrose | 2300 McCue | Houston | TX | 77056 | USA | | 02/01/2004-07/31/2012 |
| Residence Inn by Marriott Houston Medical Center/NRG Park | 7710 South Main Street | Houston | TX | 77030 | USA | | 02/01/2004-12/07/2012 |
| Woodway Square Galleria | 1200 Winrock Blvd | Houston | TX | 77057 | USA | | 02/01/2004-07/31/2012 |
| Landings at La Villita | 6604 Denzo | Irving | TX | 75039 | USA | | 02/01/2004-07/31/2012 |
| Villas at Beaver Creek | 1000 Meadow Creek Drive | Irving | TX | 75038 | USA | | 02/01/2004-07/31/2012 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

74

# Marriott International, Inc. Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Crescent Cove at Lakepointe | 801 Hebron Parkway | Lewisville | TX | 75067 | USA | | 02/01/2004-07/31/2012 |
| Villas of Preston Creek | 6900 Preston Road | Plano | TX | 75024 | USA | | 02/01/2004-07/31/2012 |
| AMLI Galatyn Station | 2301 Performance Drive | Richardson | TX | 75082 | USA | | 02/01/2004-07/31/2012 |
| Refugee Place | 300 Labor Street | San Antonio | TX | 78210 | USA | | 02/01/2004-07/31/2012 |
| San Antonio Northwest/Medical Center | 6043 Bluemel Road | San Antonio | TX | 78240 | USA | | 02/01/2004-06/01/2011 |
| Verde Northpointe | 11743 Northpointe Blvd | Tomball | TX | 77377 | USA | | 02/01/2004-07/31/2012 |
| Landings at Clear Lake | 501 N. Sarah Deel | Webster | TX | 77598 | USA | | 02/01/2004-07/31/2012 |
| Carlyle Mill | 2201 Mill Road | Alexandria | VA | 22314 | USA | | 12/29/2004-07/31/2012 |
| 2201 Twentieth Street | 2201 20th Street South | Arlington | VA | 22202 | USA | | 12/29/2004-07/31/2012 |
| Archstone Rosslyn | 1880 N Oak Street | Arlington | VA | 22209 | USA | | 12/29/2004-07/31/2012 |
| Bennett Park at Rosslyn | 1601 Clarendon Blvd | Arlington | VA | 22209 | USA | | 12/29/2004-14/08/2011 |
| Meridian at Ballston Commons | 900 N Stuart Street | Arlington | VA | 22203 | USA | | 12/29/2004-07/31/2012 |
| The Metropolitan at Pentagon City | 901 15th Street S | Arlington | VA | 22202 | USA | | 12/29/2004-07/31/2012 |
| Stone Creek Village | 360 Stone Creek Road | Charlottesville | VA | 22902 | USA | | 12/29/2004-07/31/2012 |
| Belmont at Greenbrier | 1212 Triple Crown Circle | Chesapeake | VA | 23320 | USA | | 12/01/2004-07/31/2012 |
| Rivers Bend | 401 Liverpool Circle | Chester | VA | 23836 | USA | | 12/01/2004-07/31/2012 |
| Regions Park at Fairfax | 3933 Oldfield Glower Place | Fairfax | VA | 22031 | USA | | 12/29/2004-11/08/2011 |
| Addison at Hampton | 1 Wyndham Drive | Hampton | VA | 23666 | USA | | 12/01/2004-07/31/2012 |
| Heritage at Settlers Landing | 553 Settlers Landing Road | Hampton | VA | 23669 | USA | | 12/01/2004-07/31/2012 |
| Monticello at Town Center | 100 Monticello Mews | Hampton | VA | 23666 | USA | | 12/01/2004-07/31/2012 |
| Signature Place | 101 Signature Way | Hampton | VA | 23666 | USA | | 12/01/2004-07/31/2012 |
| Camden Dulles Station | 2320 Dulles Station Blvd | Herndon | VA | 20171 | USA | | 12/29/2004-07/31/2012 |
| Crowne at Swift Creek | 13101 Lowery Bluff Way | Midlothian | VA | 23112 | USA | | 12/01/2004-07/31/2012 |
| Meridian Parkside | 1400 Summit Lane | Newport News | VA | 23601 | USA | | 12/01/2004-07/31/2012 |
| Alexander at Ghent | 1600 Granby Street | Norfolk | VA | 23510 | USA | | 12/01/2004-07/31/2012 |
| Belmont at Freemason Harbor | 260 York Street | Norfolk | VA | 23510 | USA | | 12/01/2004-07/31/2012 |
| Park Crescent | 6450 Crescent Way | Norfolk | VA | 23513 | USA | | 12/01/2004-11/08/2011 |
| Addison at Collier Woods | 200 Addison Way | Petersburg | VA | 23805 | USA | | 02/01/2004-07/31/2012 |
| Myrtles at Olde Towne | 850 Crawford Parkway | Portsmouth | VA | 23704 | USA | | 12/01/2004-07/31/2012 |
| Metropolitan at Reston Town Center | 1835 Samuel Morse Drive | Reston | VA | 20190 | USA | | 12/29/2004-07/31/2012 |
| Creeks Edge at Stony Point | 9201 Creek's Crossing Boulevard | Richmond | VA | 23235 | USA | | 07/01/2011-07/31/2012 |
| The Crossings at Short Pump | 3400 Cox Road | Richmond | VA | 23233 | USA | | 12/01/2004-07/31/2012 |
| The Madison at Spring Oak | 4000 Spring Oak Drive | Richmond | VA | 23233 | USA | | 12/01/2004-07/31/2012 |
| The Reserve at Tobacco Row | 1300 East Cary Street | Richmond | VA | 23223 | USA | | 12/01/2004-07/31/2012 |
| Aventine at Courthouse Square | 26 Davenport Drive | Stafford | VA | 22554 | USA | | 12/29/2004-07/31/2012 |
| Harbour Breeze | 3900 Breezeport Way | Suffolk | VA | 23435 | USA | | 12/01/2004-07/31/2012 |
| Halstead Square at Dunn Loring | 2750 Gallows Road | Vienna | VA | 22180 | USA | | 12/29/2004-07/31/2012 |
| South Beach - Virginia Beach | 400 Ocean Run Circle | Virginia Beach | VA | 23451 | USA | | 12/01/2004-07/31/2012 |
| Monticello at Brambleton | 3500 Carriage House Way | Williamsburg | VA | 23188 | USA | | 12/01/2004-07/31/2012 |
| Belmont at York | 101 St. Clair Circle | Yorktown | VA | 23693 | USA | | 12/01/2004-07/31/2012 |
| 989 Elements Bellevue | 989 112th Avenue NE | Bellevue | WA | 98004 | USA | | 12/29/2004-07/31/2012 |
| Hearthstone at Merrill Creek | 1901 Merrill Creek Parkway | Everett | WA | 98203 | USA | | 12/29/2004-07/31/2012 |
| Washington Square | 2455 George Washington Way | Richland | WA | 99354 | USA | | 12/29/2004-07/31/2012 |
| AMLI 535 | 535 Pontius Ave N | Seattle | WA | 98109 | USA | | 12/29/2004-07/31/2012 |
| Days Inn Town Center | 2205 7th Ave | Seattle | WA | | USA | | 01/01/2004-09/30/2008 |
| Harbor Steps | 1221 1st Avenue | Seattle | WA | 98101 | USA | | 12/29/2004-07/31/2012 |
| Sixth Avenue Inn | 2000 6th Ave | Seattle | WA | | USA | | 01/01/2004-10/01/2008 |
| The Metropolitan Tower | 1942 Westlake Avenue | Seattle | WA | 98101 | USA | | 12/29/2004-07/31/2012 |
| North Pointe | 9418 North Green Bay Road | Brown Deer | WI | 53209 | USA | | 12/29/2004-11/08/2011 |
| Milwaukee Glendale | 7275 N Port Washington Road | Glendale | WI | 53217 | USA | | 01/01/2004-12/02/2014 |
| Residence Inn Madison West | 500 D'Onofrio Drive | Madison | WI | 53719 | USA | | 01/01/2004-09/01/2004 |
| Boston Loft | 630 N Fourth Street | Milwaukee | WI | 53202 | USA | | 12/29/2004-07/31/2012 |
| Four Points by Sheraton Milwaukee Airport | 4747 S. Howell Avenue | Milwaukee | WI | | USA | | 01/01/2004-09/27/2007 |
| Park Lafayette Towers | 1918 E Lafayette Place | Milwaukee | WI | 53202 | USA | | 12/29/2004-07/31/2012 |
| Sheraton Atlanta Hotel | 1590 Galleria Blvd | Atlanta | GA | 30337 | USA | | 01/01/2004-02/01/2008 |
| Four Points by Sheraton Sunnyvale | 1250 Lakeside Drive | Sunnyvale | GA | | USA | | 01/01/2004-02/02/2006 |
| Renaissance PineIsle Resort & Golf Club | 9000 Holiday Road | Lake Lanier Island | GA | 30518 | USA | | 01/01/2004-1/04/2005 |
| Hickory Ridge Marriott Conference Hotel | 1195 Summerhill Drive | Lisle | IL | 60532 | USA | | 01/01/2004-12/19/2011 |
| Fairfield Inn & Suites Springfield Northampton/Amherst | 115A Conz Street | Northampton | MA | 01060 | USA | Manareto Enterprises, LLC | 01/01/2004 - Present |
| The Ritz-Carlton, Laguna Niguel | One Ritz-Carlton Drive | Dana Point | CA | 92629 | USA | DTRS Laguna, L.L.C. | 01/01/2004 - Present |
| The Grand Orlando Resort at Celebration | 2900 Parkway Blvd | Kissimmee | FL | 34747 | USA | CL2 Orlando LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Austin Downtown | 300 E. 4th Street | Austin | TX | 78701 | USA | RLJ II - R Austin DT Lessee, LP | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

75

# Exhibit M.2

# Marriott Intentional, Inc. Exclusion List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Delta Hotels by Marriott North Shore Chicago | 1400 Milwaukee Avenue | Glenview | IL | 60025 | USA | Glenview Investors-Hotel LLC | 01/01/2004 - Present |
| Jacksonville Inn | 102 Regional Circle | Omaha | NE | 68114 | USA | HHLQ Holdings LLC | 01/01/2004 - Present |
| Jacksonville Residence Inn | 10551 Deerwood Park Boulevard | Jacksonville | FL | 32256 | USA | Ashford Jacksonville IV LP | 01/01/2004 - Present |
| Lake Buena Vista Residence Inn | 11450 Marbella Palms Court | Orlando | FL | 32836 | USA | Ashford Buena Vista LP | 01/01/2004 - Present |
| Beverly Hills Marriott | 1150 South Beverly Drive | Los Angeles | CA | 90035 | USA | JHM Ruby Lake Hotel, Ltd. | 01/01/2004 - Present |
| San Diego Mission Valley Sheraton | 1433 Camino Del Rio South | San Diego | CA | 92108 | USA | New Beverly Hills Hotel Limited Partnership | 01/01/2004 - Present |
| Columbus Courtyard | 3888 Mimosa Drive | Columbus | IN | 47201 | USA | Ashford Tipton Lakes, LP | 01/01/2004 - Present |
| Sugar Land Marriott | 16090 City Walk | Houston | TX | 77479 | USA | HH Texas Hotel Associates, L.P. | 01/01/2004 - Present |
| Princeton Westin | 201 Village Boulevard | Princeton | NJ | 8540 | USA | HH Princeton LLC | 01/01/2004 - Present |
| Dallas Marriott Suites | 2493 North Stemmons Freeway | Dallas | TX | 75207 | USA | Ashford Market Center LP | 01/01/2004 - Present |
| Boston-Bedford Billerica Courtyard | 270 Concord Road | Billerica | MA | 1821 | USA | Ashford Boston Billerica LP | 01/01/2004 - Present |
| Indianapolis Sheraton City Centre | 31 W Ohio Street | Indianapolis | IN | 46204 | USA | New Indianapolis-Downtown Hotel Limited Partnership | 01/01/2004 - Present |
| Bloomington Courtyard | 3105 College Avenue | Bloomington | IN | 47403 | USA | Ashford Bloomington LP | 01/01/2004 - Present |
| Ann Arbor Sheraton | 3200 Boardwalk Drive | Ann Arbor | MI | 48108 | USA | Ashford Ann Arbor LP | 01/01/2004 - Present |
| Buford Springhill Suites Mall of Georgia | 3250 Buford Drive | Buford | GA | 30519 | USA | Ashford Buford II LP | 01/01/2004 - Present |
| Santa Fe La Posada | 330 East Palace Avenue | Santa Fe | NM | 87501 | USA | Ashford Posada LP | 01/01/2004 - Present |
| Kennesaw Springhill Suites Atlanta | 3399 Town Point Drive | Kennesaw | GA | 30144 | USA | Ashford Kennesaw I LP | 01/01/2004 - Present |
| Kennesaw Fairfield Inn Atlanta | 3425 Busbee Drive | Kennesaw | GA | 30144 | USA | Ashford Kennesaw II LP | 01/01/2004 - Present |
| Newark Courtyard | 3490S Newark Boulevard | Newark | CA | 94560 | USA | Ashford Newark LP | 01/01/2004 - Present |
| Oakland Airport Courtyard | 350 Hegenberger Road | Oakland | CA | 94621 | USA | Ashford Oakland LP | 01/01/2004 - Present |
| Minneapolis West Sheraton | 12201 Ridgedale Drive | Minnetonka | MN | 55305 | USA | Minnesota Minneapolis Hotel Limited Partnership | 01/01/2004 - Present |
| Newark Residence Inn | 35466 Dumbarton Court | Newark | CA | 94560 | USA | Ashford Newark III LP | 01/01/2004 - Present |
| Bucks County Sheraton | 400 Oxford Valley Road | Langhorne | PA | 19047 | USA | Ashford TRS Sapphire VI LLC | 01/01/2004 - Present |
| Anchorage Sheraton | 401 E 6th Avenue | Anchorage | AK | 99501 | USA | Ashford TRS Nickel LLC | 01/01/2004 - Present |
| Savannah Courtyard | 415 West Liberty Street | Savannah | GA | 31401 | USA | Ashford Buford II LP | 01/01/2004 - Present |
| Jacksonville Springhill Suites | 4385 Southside Boulevard | Jacksonville | FL | 32216 | USA | Ashford Jacksonville III LP | 01/01/2004 - Present |
| Fremont Marriott | 46100 Landing Parkway | Fremont | CA | 94538 | USA | Ashford Fremont LP | 01/01/2004 - Present |
| Durham Marriott - RTP | 4700 Guardian Drive | Durham | NC | 27703 | USA | ASHFORD DURHAM I LLC | 01/01/2004 - Present |
| San Antonio Marriott Plaza | 555 South Alamo Street | San Antonio | TX | 78205 | USA | HMC Diversified American Hotels, L.P. | 01/01/2004 - Present |
| Memphis Marriott East | 5795 Poplar Avenue | Memphis | TN | 38119 | USA | Ashford Memphis LP | 01/01/2004 - Present |
| Stillwater Residence Inn | 800 South Murphy Street | Stillwater | OK | 74074 | USA | Ashford Stillwater LP | 01/01/2004 - Present |
| Phoenix Airport Residence Inn | 801 North 44th Street | Phoenix | AZ | 85008 | USA | Ashford Phoenix Airport LP | 01/01/2004 - Present |
| Louisville Courtyard | 819 Phillips Lane | Louisville | KY | 40209 | USA | | 01/01/2004 - Present |
| Wichita Courtyard at Old Town | 820 E 2nd St. North | Wichita | KS | 67202 | USA | Ashford Wichita LP | 01/01/2004 - Present |
| Evansville Residence Inn | 8283 East Walnut Street | Evansville | IN | 47715 | USA | Ashford Evansville III LP | 01/01/2004 - Present |
| | | | | | | HH DFW Hotel Associates, L.P. | |
| Dallas/Fort Worth Airport Marriott | 8440 Freeport Parkway | Irving | TX | 75063 | USA | Noco Hotels & Resorts, L.P. | 01/01/2004 - Present |
| Palm Springs Renaissance | 888 East Tahquitz Canyon Way | Palm Springs | CA | 92262 | USA | HH Palm Springs, LLC | 01/01/2004 - Present |
| BWI Airport Springhill Suites | 899 Elkridge Landing Road | Linthicum | MD | 21090 | USA | Ashford BWI Airport LP | 01/01/2004 - Present |
| | | | | | | Atrium Finance II, LP | |
| Oklahoma City Renaissance | 10 North Broadway | Oklahoma City | OK | 73102 | USA | DHK2 Hotels, LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Kansas City Airport | 10300 North Ambassador Drive | Kansas City | MO | 64153 | USA | OC - Daydreams Garden Catering Co., Inc. QIH - Kansas City Development, LLC | 01/01/2004 - Present |
| | | | | | | Atrium Finance I, LP | |
| Cedar Rapids Marriott | 1200 Collins Road, N.E. | Cedar Rapids | IA | 52402 | USA | 380 Catering Co., Inc. | 01/01/2004 - Present |
| | | | | | | DHK2 Hotels, LLC | |
| West Des Moines Marriott | 1800 50th Street | West Des Moines | IA | 50266 | USA | Pool IV TRS, LLC | 01/01/2004 - Present |
| | | | | | | DHK2 Hotels, LLC | |
| Bloomington-Normal Marriott | 201 Broadway Avenue | Normal | IL | 61761 | USA | QIH - Normal Development, LLC Normal Catering Co., Inc. | 01/01/2004 - Present |
| Charlotte Renaissance Suites | | | | | | Atrium Finance I, LP | |
| Charlotte Renaissance (DISSOLVED) | 2800 Coliseum Centre Drive | Charlotte | NC | 28217 | USA | CLT-Renaissance Catering Co., Inc. | 01/01/2004 - Present |
| Junction City Courtyard | 310 Hammons Drive | Junction City | KS | 66441 | USA | Richardson Hammons, LP | 01/01/2004 - Present |
| St. Augustine Renaissance | | | | | | Atrium Finance IV, LP | |
| World Golf Village Renaissance Resort | 500 South Legacy Trail | St. Augustine | FL | 32092 | USA | WGV Resort Catering Co., Inc. | 01/01/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott International, Inc. Exclusion List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Residence Inn Charleston Airport | 5035 International Boulevard | North Charleston | SC | 29418 | USA | City of Charleston, South Carolina / Harmony Hospitality Carolina, LLC / International Catering Co., Inc. / IDHIQ Hotels, LLC | 01/01/2004 – Present |
| Albuquerque Marriott | 5151 San Francisco Road NE | Albuquerque | NM | 87109 | USA | Atrium Finance III, LP / Sandia Catering Co., Inc. | 01/01/2004 – Present |
| Renaissance Tulsa | 6808 South 107th East Avenue | Tulsa | OK | 74133 | USA | Harmons of Tulsa, LLC / Tulsa/169 Catering Co., Inc. | 01/01/2004 – Present |
| Sheraton Norfolk Waterside Hotel | 777 Waterside Drive | Norfolk | VA | 23510 | USA | HRO Funding LLC / PHF II Norfolk LLC | 01/01/2004 – Present |
| Tucson Marriott | 880 E Second Street | Tucson | AZ | 85719 | USA | Atrium Finance Tucson, LLC / Atrium TRS Tucson, LLC / Tucson Catering Company, Inc. / Tucson Marriott University Park Catering Co., Inc. / University Park Catering Company Inc. | 01/01/2004 – Present |
| Houston Marriott | 9100 Gulf Freeway | Houston | TX | 77017 | USA | Atrium Finance II, LP / Atrium TRS II, LP / I-37, Inc. | 01/01/2004 – Present |
| Courtyard Tysons | 1960-A Chain Bridge Road | McLean | VA | 22102 | USA | Chain Bridge Hospitality Corp. | 01/01/2004 – Present |
| TownePlace Suites Gaithersburg | 212 Perry Parkway | Gaithersburg | MD | 20877 | USA | Gaithersburg Hospitality Corp. | 01/01/2004 – Present |
| SpringHill Suites Dulles | 22595 Shaw Road | Sterling | VA | 20166 | USA | Sterling South Hospitality LLC | 01/01/2004 – Present |
| TowerPlace Suites Dulles | 22744 Holiday Park Drive | Sterling | VA | 20166 | USA | Sterling South Hospitality LLC | 01/01/2004 – Present |
| Fairfield Inn & Suites Fort Lauderdale | 3100 Prospect Road | Fort Lauderdale | FL | 33309 | USA | FL Catering Co. Lessee, LLC | 01/01/2004 – Present |
| Fairfield Inn & Suites Herndon | 485 Elden Street | Herndon | VA | 20170 | USA | B. F. Saul Property Company | 01/01/2004 – Present |
| TowerPlace Suites Boca Raton | 5110 NW 8th Avenue | Boca Raton | FL | 33487 | USA | Boca Raton West Hospitality Corp. | 01/01/2004 – Present |
| SpringHill Suites Boca Raton | 5130 NW 8th Avenue | Boca Raton | FL | 33487 | USA | Boca Raton East Hospitality Corp. | 01/01/2004 – Present |
| Fairfield Inn & Suites by Marriott Chicago St. Charles | 2096 Bricher Road | St. Charles | IL | 60174 | USA | | 01/01/2004 – Present |
| Fairfield Inn & Suites Chicago Naperville | 1820 Abriter Court | Naperville | IL | 60563 | USA | | 01/01/2004 – Present |
| Courtyard by Marriott Lansing | 2710 Lake Lansing Road | Lansing | MI | 48912 | USA | | 01/01/2004 – Present |
| Fairfield Inn & Suites San Diego Old Town | 3900 Old Town Avenue | San Diego | CA | 92110 | USA | | 01/01/2004 – Present |
| Courtyard San Diego Old Town | 2435 Jefferson Street | San Diego | CA | 92110 | USA | SHP Lessee Corp. | 01/01/2004 – Present |
| Winter Haven, Autograph Collection* | 1400 Ocean Drive | Miami Beach | FL | 33139 | USA | HHLP Winter Haven Associates, LLC / HHLP Winter Haven Lessee, LLC | 01/01/2004 – Present |
| Residence Inn By Marriott Miami Coconut Grove | 2835 Tigertail Avenue | Coconut Grove | FL | 33133 | USA | HHLP Coconut Grove Associates LLC / HHLP Coconut Grove Lessee, LLC | 01/01/2004 – Present |
| The Ritz-Carlton Georgetown, Washington D.C. | 3100 South St. NW | Washington | DC | 20007 | USA | HHLP Georgetown Lessee, LLC | 01/01/2004 – Present |
| The Ritz-Carlton, Coconut Grove | 3300 SW 27th Avenue | Miami | FL | 33133 | USA | HHLP Coconut Grove Associates, LLC / HHLP Coconut Grove Lessee, LLC | 01/01/2004 – Present |
| Sheraton Wilmington South | 365 Airport Road | New Castle | DE | 19720 | USA | HHLP Parkside Associates LLC / HHLP Parkside Lessee, LLC | 01/01/2004 – Present |
| Cadillac Hotel & Beach Club, Autograph Collection | 3925 Collins Avenue | Miami Beach | FL | 33140 | USA | HHLP Miami Beach Associates, LLC / HHLP Miami Beach Lessee, LLC | 01/01/2004 – Present |
| Courtyard By Marriott Boston Brookline | 40 Webster Street | Brookline | MA | 2445 | USA | 44 Brookline Hotel, LLC / Brookline Hotel Management, LLC / HHLP San Diego Associates LLC / HHLP San Diego Lessee, LLC | 01/01/2004 – Present |
| Courtyard By Marriott San Diego Downtown | 530 Broadway Street | San Diego | CA | 92101 | USA | | 01/01/2004 – Present |
| TownePlace Suites By Marriott Sunnyvale Mountain View | 606 S. Bernardo Avenue | Sunnyvale | CA | 94087-1019 | USA | HHLP Sunnyvale TPS Associates, LLC; Russo, Donna Maria | 01/01/2004 – Present |
| Marriott Mystic | 625 North Road (Route 117) | Groton | CT | 6340 | USA | HF Lee 88 Hotel TRS, LLC | 01/01/2004 – Present |
| Courtyard By Marriott Los Angeles Westside | 6333 Bristol Parkway | Culver City | CA | 90230 | USA | HHLP LA Westside Associates, LLC / 44 LA Westside Lessee, LLC | 01/01/2004 – Present |
| Courtyard By Marriott Sunnyvale Mountain View | 660 West El Camino Real | Sunnyvale | CA | 94087 | USA | HHLP Sunnyvale Lessee, LLC / HHLP Sunnyvale Associates, LLC | 01/01/2004 – Present |
| The Envoy Hotel, Autograph Collection* | 70 Sleeper Street | Boston | MA | 2210 | USA | HHLP Boston Seaport Associates, LLC / HHLP Boston Seaport Lessee LLC | 01/01/2004 – Present |
| Annapolis Waterfront Hotel, Autograph Collection | 80 Compromise Street | Annapolis | MD | 21401 | USA | HHLP Annapolis Associates, LLC / HHLP Annapolis Lessee LLC | 01/01/2004 – Present |
| Blue Moon Hotel, Autograph Collection* | 944 Collins Avenue | Miami Beach | FL | 33139 | USA | HHLP Blue Moon Associates, LLC / HHLP Blue Moon Lessee, LLC | 01/01/2004 – Present |
| The Westin Philadelphia | 99 South 17th Street at Liberty Place | Philadelphia | PA | 19103 | USA | HHLP Liberty Lessee, LLC | 01/01/2004 – Present |
| Residence Inn Jacksonville South Bartram Park | 13942 Village Lake Circle | Jacksonville | FL | 32258 | USA | Impact Bartram LLC | 01/01/2004 – Present |
| SpringHill Suites Tampa Brandon | 1051 South Falkenburg Road | Tampa | FL | 33619 | USA | Impact Properties VII, Inc | 01/01/2004 – Present |
| The Westin Tampa Bay | 7627 W Courtney Campbell Causeway | Tampa | FL | 33607 | USA | Impact Properties VI, Inc | 01/01/2004 – Present |
| Fairfield Inn & Suites Burlington | 5265. Lincoln Street | Burlington | CO | 80807 | USA | Love's Real Estate Holding | 01/01/2004 – Present |
| Fairfield Inn & Suites Tucumcari | 1901 S Mountain Road | Tucumcari | NM | 88401 | USA | Love's Real Estate Holding | 01/01/2004 – Present |
| Fairfield Inn & Suites Van Canton Area | 3064 Interstate 20 | Van | TX | 75790 | USA | Love's Real Estate Holding | 01/01/2004 – Present |

2

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

**Marriott International, Inc. Exclusion List**
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Fairfield Inn New Haven Wallingford | 100 Miles Drive | Wallingford | CT | 6492 | USA | CREFHI Waramaug Wallingford LLC | 01/01/2004 - Present |
| Milford | 111 Schoolhouse Road | Milford | CT | 6460 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Albany East Greenbush | 124 Troy Road | East Greenbush | NY | 12061 | USA | Paramount Management Assoc, Inc | 01/01/2004 - Present |
| Stamford Greenwich | 135 Harvard Avenue | Stamford | CT | 6902 | USA | | 01/01/2004 - Present |
| | | | | | | CREFHI WARAMAUG TEWKSBURY LESSEE LLC | |
| Fairfield Inn by Marriott Boston Tewksbury/Andover | 1695 Andover Street | Tewksbury | MA | 1876 | USA | Paramount Management Assoc, LLC | 01/01/2004 - Present |
| Springhill Suites By Marriott Des Moines West | 1236 Jordan Creek Parkway | West Des Moines | IA | 50266 | USA | LVP SHS DES MOINES HOLDING CORP | 01/01/2004 - Present |
| | | | | | | LVP FFI Des Moines LLC | |
| Fairfield Inn & Suites Des Moines West | 7225 Vista Drive | West Des Moines | IA | 50266 | USA | LVP FFI Des Moines Holding Corp | 01/01/2004 - Present |
| | | | | | | Om Capital Columbus, LLC | |
| Courtyard By Marriott Columbus West/Hilliard | 2350 WestBelt Drive | Columbus | OH | 43228 | USA | Westbelt Hospitality, LLC | 01/01/2004 - Present |
| | | | | | | CREFHI WARAMAUG WOBURN LESSEE LLC | |
| Fairfield Inn by Marriott Boston Woburn/Burlington | 285 Mishawum Road | Woburn | MA | 1801 | USA | Paramount Management Assoc, LLC | 01/01/2004 - Present |
| Portland Airport | 340 Park Avenue | Portland | ME | 4102 | USA | | 01/01/2004 - Present |
| | | | | | | CREFHI Waramaug Amesbury LLC | |
| Fairfield Inn by Marriott Amesbury | 35 Clarks Road | Amesbury | MA | 1913 | USA | Paramount Management Assoc, LLC | 01/01/2004 - Present |
| Courtyard By Marriott Cleveland Willoughby | 35103 Maplegrove Road | Willoughby | OH | 44094 | USA | LVP CY Willoughby LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Princeton at Carnegie Center | 3563 US Route 1 | Princeton | NJ | 8540 | USA | LVP CY Willoughby Holding Corp | 01/01/2004 - Present |
| Providence Warwick | 36 Jefferson Boulevard | Warwick | RI | 2888 | USA | CHDA Title LLC | 01/01/2004 - Present |
| Fairfield by Marriott Inn & Suites Raynham Middleborough/Plymouth | 4 Chalet Road | Middleboro | MA | 2346 | USA | Paramount Management Assoc, LLC | 01/01/2004 - Present |
| Baltimore North | 4 Philadelphia Court | Baltimore | MD | 21237 | USA | | 01/01/2004 - Present |
| New Haven | 400 Sargent Drive | New Haven | CT | 6511 | USA | | 01/01/2004 - Present |
| | | | | | | C11 Orlando LLC | |
| | | | | | | LSREF2 Clover REO, LLC | |
| | | | | | | AMC Delancey Maitland Partners, LP | |
| Sheraton Orlando North Hotel | 600 North Lake Destiny Road | Maitland | FL | 32751 | USA | Maitland Holdings, LLC | 01/01/2004 - Present |
| | | | | | | CREFHI WARAMAUG PORTSMOUTH LESSEE LLC | |
| Fairfield Inn by Marriott Portsmouth Seacoast | 650 Borthwick Avenue | Portsmouth | NH | 3801 | USA | Paramount Management Assoc, LLC | 01/01/2004 - Present |
| Columbia Jessup | 7300 Crestmount Road | Jessup | MD | 20794 | USA | | 01/01/2004 - Present |
| Salem | 8 Keewaydin Drive | Salem | NH | 3079 | USA | | 01/01/2004 - Present |
| Fairfield Inn by Marriott Manchester-Boston Regional Airport | 860 South Porter Street | Manchester | NH | 3103 | USA | Paramount Management Assoc, LLC | 01/01/2004 - Present |
| Fort Collins Marriott | 350 East Horsetooth Road | Fort Collins | CO | 80525 | USA | SWVP Fort Collins LLC | 01/01/2004 - Present |
| Residence Inn by Marriott Fort Collins | 1127 Oakridge Drive | Fort Collins | CO | 80525 | USA | SWVP Fort Collins LLC | 01/01/2004 - Present |
| | | | | | | SWVP MDM LLC | |
| San Diego Marriott Del Mar | 11966 El Camino Real | San Diego | CA | 92130 | USA | Sunstone El Camino Lessee, Inc. | 01/01/2004 - Present |
| Courtyard By Marriott Fort Collins | 1200 Oakridge Drive | Fort Collins | CO | 80525 | USA | SWVP Fort Collins LLC | 01/01/2004 - Present |
| The Westin Hilton Head Island Resort & Spa | 2 Grasslawn Avenue | Hilton Head Island | SC | 29928 | USA | SWVP Hilton Head, LLC | 01/01/2004 - Present |
| Warner Center Marriott Woodland Hills | 21850 Oxnard Street | Woodland Hills | CA | 91367 | USA | SWVP Warner Center Hotel LLC | 01/01/2004 - Present |
| The Westin La Paloma Resort & Spa | 3800 East Sunrise Drive | Tucson | AZ | 85718 | USA | SWVP La Paloma LLC | 01/01/2004 - Present |
| Residence Inn By Marriott Raleigh Midtown | 1000 Navaho Drive | Raleigh | NC | 27609 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Wilmington Landfall | 1200 Culbreth Drive | Wilmington | NC | 28405 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Chapel Hill | 101 Erwin Road | Chapel Hill | NC | 27514 | USA | | 01/01/2004 - Present |
| TownePlace Suites By Marriott Raleigh Cary/Weston Parkway | 120 Sage Commons Way | Cary | NC | 27513 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Winston-Salem Downtown | 125 South Main Street | Winston-Salem | NC | 27101 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Raleigh Crabtree Valley | 2200 Summit Park Lane | Raleigh | NC | 27612 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Raleigh Crabtree Valley | 2201 Summit Park Lane | Raleigh | NC | 27612 | USA | | 01/01/2004 - Present |
| Courtyard By Marriott Raleigh Crabtree Valley | 3908 Arrow Drive | Raleigh | NC | 27612 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Charlotte Uptown | 404 S. Mint Street | Charlotte | NC | 28202 | USA | | 01/01/2004 - Present |
| Residence Inn by Marriott Raleigh Downtown | 616 South Salisbury Street | Raleigh | NC | 27601 | USA | | 01/01/2004 - Present |
| Fairfield Inn & Suites Durham Southpoint | 7807 Leonardo Drive | Durham | NC | 27713 | USA | | 01/01/2004 - Present |
| Omaha Marriott Downtown at the Capitol District | 222 North 10th Street | Omaha | NE | 68102 | USA | | 01/01/2004 - Present |
| The Lincoln Marriott Cornhusker Hotel | 333 South 13th Street | Lincoln | NE | 68508 | USA | | 01/01/2004 - Present |
| The Westin Great Southern Columbus | 310 S High Street | Columbus | OH | 43215 | USA | | 01/01/2004 - Present |
| Four Points by Sheraton Chicago Downtown/Magnificent Mile | 630 N Rush St | Chicago | IL | | USA | | 01/01/2004 - Present |
| AC Hotel By Marriott Chicago Downtown | 630 North Rush Street | Chicago | IL | 60611 | USA | Newport-Ontario, LLC | 01/01/2004 - Present |
| The Westin Atlanta Perimeter North | 7 Concourse Pkwy NE | Atlanta | GA | 30328 | USA | | 01/01/2004 - Present |
| Sheraton Madison | 706 John Nolen Drive | Madison | WI | 53713 | USA | | 01/01/2004 - Present |
| Sheraton Clayton Plaza Hotel / St. Louis | 7730 Bonhomme Ave | Saint Louis | MO | 63105 | USA | | 01/01/2004 - Present |
| Sheraton Clayton Plaza Hotel / St. Louis | 7730 Bonhomme Avenue | Saint Louis | MO | 63105 | USA | | 01/01/2004 - Present |
| | | | | | | Silverwest / Clayton LLC | |
| | | | | | | Atrium TRS I, LP | |
| Coral Springs Marriott | 11775 Heron Bay Boulevard | Coral Springs | FL | 33076 | USA | Atrium Finance I, LP | 01/01/2004 - Present |
| Coral Springs Marriott (DISSOLVED) | | | | | | Coral Springs Catering Co., Inc. | |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

3

Marriott Intentional, Inc. Exclusion List
Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Sheraton Sioux Falls | 1211 W West Avenue | Sioux Falls | SD | 57104 | USA | Hammons of Sioux Falls, LLC / JDHQ Hotels, LLC / Sioux Falls Convention/Arena Catering Co., Inc. | 01/01/2004 – Present |
| Southfield Westin | 1500 Town Center | Southfield | MI | 48075 | USA | HRO Funding LLC / PHF II Southfield LLC | 01/01/2004 – Present |
| Modesto Springhill Suites | 1901 West Orangeburg Avenue | Modesto | CA | 95350 | USA | Atrium Beverage Services LLC / Modesto Finance LP | 01/01/2004 – Present |
| Courtyard by Marriott Oklahoma City | 2 West Reno Avenue | Oklahoma City | OK | 73102 | USA | Hammons of Oklahoma City, LLC / JDHQ Hotels, LLC / OKC Courtyard Catering Co., Inc. | 01/01/2004 – Present |
| Courtyard by Marriott Dallas-Allen | 210 East Stacy Road | Allen | TX | 75002 | USA | Allen CY Catering Co., Inc. / JQH – Allen Development, LLC | 01/01/2004 – Present |
| Waikiki Beach Marriott | 2552 Kalakaua Avenue | Waikiki | HI | 96815 | USA | W2005 WKI Realty, LLC / AR WKI Holding LLC / Atrium WKI Holding LLC / SII WIH Funding LLC | 01/01/2004 – Present |
| Atlanta Buckhead Marriott | 3405 Lenox Road, NE | Atlanta | GA | 30326 | USA | Atrium Leveraged Loan Fund LLC / PHF II Buckhead LLC | 01/01/2004 – Present |
| Marriott Springfield Courtyard | 3527 West Kearney | Springfield | MO | 65803 | USA | JDHQ Hotels, LLC / SGF-Courtyard Catering Co., Inc. | 01/01/2004 – Present |
| Residence Inn by Marriott Oklahoma City Downtown Bricktown | 400 E. Reno Avenue | Oklahoma City | OK | 73104 | USA | Bricktown Residence Catering Co., Inc. / JQH – Oklahoma City Bricktown Development, LLC | 01/01/2004 – Present |
| Renaissance Dallas-Richardson | 900 E. Lookout Drive | Richardson | TX | 75082 | USA | Eisemann Renaissance Club Company / JDHQ Hotels, LLC / Richardson Renaissance Catering Co., Inc. | 01/01/2004 – Present |
| Fort Smith Courtyard | 900 Rogers Avenue | Fort Smith | AR | 72901 | USA | Fort Smith Catering Co., Inc. / JDHQ Hotels, LLC / JQH – FS Smith Development, LLC | 01/01/2004 – Present |
| Glendale Renaissance | 9495 W. Coyotes Boulevard | Glendale | AZ | 85305 | USA | Glendale Coyotes Catering Co., Inc. / Glendale Coyotes Hotel Catering Co., Inc. / JQH – Glendale, AZ Development, LLC / JDHQ Hotels, LLC | 01/01/2004 – Present |
| Residence Inn Joplin | 3128 East Hammons Boulevard | Joplin | MO | 64804 | USA | Joplin Residence Catering Co., Inc. | 01/01/2004 – Present |
| Gate JFK Airport Hotel f/k/a Sheraton JFK | 132-26 South Conduit Avenue | Jamaica | NY | 11430 | USA | HHLP Conduit Lessee, LLC | 01/01/2004 – Present |
| Spring Valley Nanuet | 100 Spring Valley Marketplace | Spring Valley | NY | 10977 | USA | | 01/01/2004 – Present |
| Fairfield Inn | 1734 West Nursery Road | Linthicum | MD | 21090 | USA | | 01/01/2004 – Present |
| Springhill Suites Quail Springs | 3201 W Memorial Rd. | Oklahoma City | OK | 73134 | USA | Quail Springs Hospitality, LLC | 01/01/2004 – Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

4

# Exhibit N

## Marriott Vacations Worldwide Corporation Property List
### Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| WDL VAIL CONDO ASSOC | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| ASPEN HIGHLANDS CONDO ASSC | 75 PROSPECTOR RD | ASPEN | CO | 81611 | US | THE RITZ-CARLTON CLUB, ASPEN | 1/1/2004 - Present |
| MARRIOTT MOR VENTURE RESERVE | 630 5TH AVE | New York | NY | 10020-1818 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT RSCH TRIANGL N/S | 4700 Guardian Dr | Durham | NC | 27703 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT CITY CENTER | 520 SW Broadway | Portland | OR | 97205 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| PREGIFTING D1 | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| PREGIFTING D2 | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| PREGIFTING D3 | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| PREGIFTING D5 | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| PREGIFTING D6 | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MAUI PACKAGES | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| KAUAI LAGOONS PACKAGES | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| KO OLINA PACKAGES | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT HHI MISC SALES | 105TH ST | HILTON HEAD | SC | 29928 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT CYPRESS HARBOUR | 11251 HARBOUR VILLA ROAD | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HILTON HEAD | 1044 WILLIAMS HILTON PWY | HILTON HD ISL | SC | 29928 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT GV ENCORE PROGRA | 11501 INTERNATIONAL DRIVE | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT INCOME PROJECT | 1200 US 98 SOUTH STE 48 | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| THE RITZ CARLTON SAN FRAN | 690 MARKET ST | SAN FRANCISCO | CA | 94104 | US | THE RITZ-CARLTON MGMT COMPANY LLC | 1/1/2004 - Present |
| MVCI KAUAI LAGOON GOLF | 3351 HO'OUALELA WAY | LIHUE KAUAI | HI | 96766 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT'S BARONY BEACH | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT'S CANYON VILLAS | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT'S FAIRWAY VILLAS | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| KAUAI LAGOONS PACKAGES | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| KO OLINA PACKAGES | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT BEACH PLACE | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT BOSTON CUSTM HSE | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT BROKERS TRUST | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| Marriott Timber Lodge | 4100 LAKE TAHOE BOULEVARD | S LAKE TAHOE | CA | 96150 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Crystal Shor | 550 SOUTH COLLIER BOULEVARD | MARCO ISLAND | FL | 34145 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Grande Vista | 5925 AVENIDA VISTA | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Harbour Lake | 7102 GRAND HORIZON BOULEVARD | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Lakeshore | 11245 LAKESHORE RESERVE DRIV | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Ocean Pointe | 7212 OCEAN DRIVE | W PALM BEACH | FL | 33417 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Oceana Palms | 3200 NORTH OCEAN DRIVE | RIVIERA BEACH | FL | 33404 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Kalanipuu | 3325 HOLOKAWELU WAY | LIHUE | HI | 96766 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Shadow Ridge | 9000 SHADOW RIDGE RD | PALM DESERT | CA | 92260 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Barony Beach | 5 GRASSLAWN AVENUE | HILTON HEAD | SC | 29928 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Ocean Watch | 141 GRANDE DUNES BOULEVARD | MYRTLE BEACH | SC | 29572 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Surf Watch | 10 SURFWATCH WAY | HILTON HEAD | SC | 29926 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Fairway Vill | 500 EAST FAIRWAY LANE | GALLOWAY | NJ | 08205 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Manor Club | 101 SAINT ANDREWS DRIVE | WILLIAMSBURG | VA | 23188 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Frechmans Cv POS | 7338 Estate Bakkeroe | ST THOMAS | VI | 00801 | VI | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT CYPRESS HARBOUR | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT DESERT SPG ESCROW | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT FRENCHMAN COVE | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT GRAND RESIDENCE | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT IMPERIAL PALMS | PO BOX 890 | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Grande Ocean | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RCDC CALIFORNIA | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RCC BACHELOR GULCH RESALE | POST OFFICE BOX 890 | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RCDC HAWAII | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT LAKESHORE RS OP | 11248 LAKESHORE RESERVE DRIV | ORLANDO | FL | 32837 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MRTC ENROLL FEE | 1200 BARTOW ROAD, SUITE 1 | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTTVACCLUBDESTINATIO | 1200 BARTOW ROAD SUITE 1 | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT DESTINATN HAWAII | POST OFFICE BOX 890 | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| THE RITZ-CARLTON CLUB VAIL | 728 WEST LIONSHEAD CIRCLE | VAIL | CO | 81657 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RITZ-CARLTON CLUB VAIL NS | 728 WEST LIONSHEAD CIRCLE | VAIL | CO | 81657 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT'S FRCHMANS COVE | 7338 ESTATE BACKEEROE | ST THOMAS | VI | 00801 | VI | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| RITZ-CARLTON BACHELORGULCH | 7001 NORTHSTAR DRIVE, #7101 | TRUCKEE | CA | 96161 | US | The Ritz-Carlton Development Company, Inc. | 1/1/2004 - Present |
| THE RITZ-CARLTON LK TAHOE | 13021 RITZ-CARLTON HIGHLAND | TRUCKEE | CA | 96161 | US | THE RITZ-CARLTON COMPANY LLC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Marriott Vacations Worldwide Corporation Property List

## Amended Complaint

| Name | Address | City | State | ZIP | Country | Owner | Date |
|---|---|---|---|---|---|---|---|
| THE RITZ-CARLTON CLUB N/S | 13021 RITZ-CARLTON HIGHLAND | TRUCKEE | CA | 96161 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT ALTERNATE USGE | POST OFFICE BOX 890 | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MVCI Maintenance Fees DEVELOPER | 1200 BARTOW ROAD, SUITE 4 | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ-CARLTON CLUB BG | 690 CLUB DRIVE | AVON | CO | 81620 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RCC CLUB ST THOMAS | 6900 GREAT BAY | ST THOMAS | VI | 00802 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RC CLUB EAGLE TREE COA | 115 EAGLE TREE TERRACE | JUPITER | FL | 33477 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RC CLB 690 MKT COA SNFRAN | 690 MARKET STREET | SAN FRANCISCO | CA | 94104 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RC CLUB Maintenance Fees LAKE TAHOE | 13051 RITZ CARLTON HIGHLAND | TRUCKEE | CA | 96161 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT SABAL PALMS | PO BOX 890 | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MONARCH SEA PINE | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OCEANA PLM CONDO | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| RITZ-CARLTON CLB JUPITER | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ CARLTON CLB ST THOMA | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ CARLTON CLUB ASPEN | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | THE RITZ-CARLTON SALES COMPANY INC | 1/1/2004 - Present |
| RITZ CARLTON CLUB VAIL | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ CARLTON 1ST AMER TIT | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT LATIN AMER PARIS | 6649 WESTWOOD BLVD | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT RCC RESALE | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | THE RITZ-CARLTON CLUB ST THOMAS INC | 1/1/2004 - Present |
| MARRIOTT GRANDE VISTA | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT ARUBA BCH CLUB | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT HARBOUR LAKE2387 | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HORIZON BRANSON | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT KAUAI BCH CLUB | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT KO'OLINA | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT LEGENDS EDGE | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MANOR CLB ESCORW | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MANOR CLB WILLIAMSBURG | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MAUI OCEAN CLUB | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT REUSE | 1200 BARTOW RD | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MORI MOUNTAINSID | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT NWPRT COAST ESCO | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT RCC ORL CALL CTR | 6649 WESTWOOD BLVD | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT GRAND CHATEAU | POST OFFICE BOX 890 | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MAUI LAHAINA | POST OFFICE BOX 890 | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT TIMBER LDG TAHO | POST OFFICE BOX 890 | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OCEAN POINTE | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT CRYSTAL SHORES | 650 SOUTH COLLIER BOULEVARD | MARCO ISLAND | FL | 34145 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| RITZ CARLTON VAIL RSVN | 100 BACHELOR RIDGE TRAIL | BACHELOR GULCH | CO | 81620 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RITZ CARLTON CLEVAIL PURCH | 1200 US HWY 98 S | LAKELAND | FL | 33801 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| LION & CROWN TRAVEL CO. | 6649 WESTWOOD BLVD | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ-CARLTON CLB SAN FRAN | POST OFFICE BOX 890 | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ-CARLTON DESTINATN CL | POST OFFICE BOX 890 | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT CLUB SON SPG RSVN | 500 BAY OAKS LANE | ABSECON | NJ | 08205 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| RITZ-CARLTON CLUB F&B | 1 BAY DRIVE | LAHAINA | HI | 96761 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| RC JUPITER GOLF & SPA | 1200 BARTOW ROAD | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RC DISCOVERY EXPERIENCE | 1200 BARTOW ROAD | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT KAUAI LAGOONS | 1200 BARTOW ROAD | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT HARBOUR POINTE | 1200 BARTOW ROAD | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT LAKESHOR RESERVE | 11248 LAKESHORE RESERVE DRV | ORLANDO | FL | 32837 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OCEAN POINTE | 100 NOHEA KAI DRIVE | LAHAINA | HI | 96761 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT LAHAINA F & B | 100 NOHEA KAI DRIVE | LAHAINA | HI | 96761 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT STREAMSID @VAIL | 2284 S FRONTAGE ROAD WEST | VAIL | CO | 81657 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MVCI DIRECT SALE | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT CYPRESS RESALES | 11501 INTERNATIONAL DRIVE | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI FEES | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI FEES | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| THE RITZ-CARLTON CLUB LOA | 1200 US 98TH SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List

### Amended Complaint

| Property | Address | City | State | Zip | Country | Owner | Dates |
|---|---|---|---|---|---|---|---|
| THE RITZ-CARLTON CLUB | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT TICKETS (1) | 11501 INTL DR, 3RD FL ACCT | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT KOOLINA TRAVEL | 92-161 WAIPAHE PLACE | KAPOLEI | HI | 96707 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT GRAND CHATEAU | 75 E HARMON AVE | LAS VEGAS | NV | 89109 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT GRAND CHALET | 3355 W 8000 S | SALT LAKE CITY | UT | 84115 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT BROKERS ESCROW | 11501 INT'L DR | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| THE RITZ-CARLTON KAPALUA | ONE BAY DRIVE | LAHAINA | HI | 96761 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT UNIT WK DEPOSITS | 1200 US HWY 98 STE 19 | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT DES SPRINGS VILLA | 1091 PINEHURST LANE | PALM DESERT | CA | 92260 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HOTELS VILLA F/B | 1091 PINEHURST LANE | PALM DESERT | CA | 92260 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MTN VALLEY LODGE | 655 COLUMBINE ROAD | BRECKENRIDGE | CO | 80424 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT SUMMIT WATCH | 804 MAIN STREET/PO BOX 4109 | PARK CITY | UT | 84060 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT KAUAI TRAVEL SS | 3610 RICE STREET | LIHUE | HI | 96766 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI VILLA DEPOS | 11501 INTERNATIONAL DR 3RD | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT GRANDE VISTA-ORL | 11501 INTERNATIONAL DR | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT WEST ST LOUIS PRK | 9970 WAYZATA BOULEVARD | MINNEAPOLIS | MN | 55426 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT BEACHPLACE TOWER | 21 S FT. LAUDERDALE BCH BLV | FT LAUDERDALE | FL | 33316 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT BEACHPLACE NS | 21 SOUTH ATLANTIC BLVD | FT LAUDERDALE | FL | 33316 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT CUSTOM HOUSE | 3 MCKINLEY SQUARE | BOSTON | MA | 02109 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OCEAN POINTE | 7127 SEA VIEW | PALM BCH SHRS | FL | 33404 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT VAC CLUB #1 | 6649 WESTWOOD BOULEVARD 500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT OCEAN WATCH | 8450 COSTA VERDE DRIVE 2FLR | MYRTLE BEACH | SC | 29572 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT WAIOHAI BCH CLUB | 2249 POIPU ROAD | KOLOA | HI | 96756 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT ANNUAL DUES | 1200 US 98 SOUTH | Lakeland | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT GRAND RESIDENCE | 1001 HEAVENLY VILLAGE WAY | S LAKE TAHOE | CA | 96150 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OCEANWATCH ESCRO | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT TIMBER LODGE RESORT | 4100 LAKE TAHOE BOULEVARD | S LAKE TAHOE | CA | 96150 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT FIREPLACE LKE TAH | 4100 LAKE TAHOE BLVD | S LAKE TAHOE | CA | 96150 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MVC Miami (fka Villas at Doral) | 4101 N. W. 87TH AVENUE | MIAMI | FL | 33178 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| THE RITZ-CARLTON ASPEN | 419 HYMAN STREET | ASPEN | CO | 81612 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT MAUI TRAVEL SALE | 100 KAI DRIVE | LAHAINA | HI | 96761 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MOUNTAINSIDE | P.O. BOX 4109 | PARK CITY | UT | 84060 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MVCI VILLA DEPOS | 11501 INTERNATIONAL DR | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT NEWPORT PREVIEW | 23000 NEWPORT COAST DR | NEWPORT COAST | CA | 92657 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT NEWPORT COAST DR | 23000 NEWPORT COAST DR | NEWPORT COAST | CA | 92657 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT NEWPORT CST F/B | 23000 NEWPORT COAST DRIVE | NEWPORT COAST | CA | 92657 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT SHADOW RIDGE DEP | 9000 SHADOW RIDGE RD | PALM DESERT | CA | 92260 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OWNER MODIFICATIO | 1200 US HWY 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| THE RITZ-CARLTON CLB STTH | 6900 GREAT BAY | ST THOMAS | VI | 00802 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT HORIZONS F&B | 7102 GRAND HORIZONS BLVD | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| THE RITZ-CARLTON CLUB | 0075 PROSPECTOR RD | ASPEN | CO | 81611 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT KO OLINA DEP | 2249 POIPU ROAD | KOLOA | HI | 96756 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MAUI OCEAN CLUB | 100 NOHEA KAI DR | LAHAINA | HI | 96761 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT LEGENDS EDGE | 4000 MARRIOTT DRIVE | PANAMA CTY BC | FL | 32408 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT KO OLINA DEP | 92-161 WAIPAHE PLACE | KAPOLEI | HI | 96707 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT FOR CMN | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT WAIKIKI SALES | 92-161 WAIPAHE PLACE | KAPOLEI | HI | 96707 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT KO OLINA BCH CLB | 92-161 WAIPAHE PLACE 14 FLR | KAPOLEI | HI | 96707 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HILTON HEAD/S | 10 5TH AVENUE | HILTON HEAD | SC | 29928 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT GRANDE OCEAN | 100 OCEANWILLA CIRCLE | HILTON HEAD | SC | 29928 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HILTON HEAD | 515 FOREST BCH DR | HILTON HEAD | SC | 29928 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT VAIL RESALES | 22845 FRONTAGE ROAD WEST | VAIL | CO | 81657 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT CANYON VILLAS | 5350 EAST MARRIOTT DRIVE | PHOENIX | AZ | 85054 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HORIZONS BRANSON | 2129 GREEN MOUNTAIN DRIVE | BRANSON | MO | 65616 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HORIZONS BRANSON | 2929 GREEN MOUNTAIN DR | BRANSON | MO | 65616 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| THE RITZ-CARLTON JUPITER | 115 EAGLE TREE TERRACE | JUPITER | FL | 33477 | US | THE RITZ-CARLTON MANAGEMENT CO LLC | 1/1/2004 - Present |
| MARRIOTT IMPERIAL PALMS | 8800 WORLD CENTER DRIVE | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HORIZONS PRV PRK | 7000 GRAND HORIZONS BLVD. | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT CANYON VILLAS | 5220 E MARRIOTT DR | PHOENIX | AZ | 85054 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT HERTZ TXS | 6649 WESTWOOD BLVD | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT HORIZONS | 7102 GRAND HORIZONS BLVD | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT POLO TOWERS 7 | 75 E. HARMON AVENUE | LAS VEGAS | NV | 89109 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT OCEANWATCH VILLA | 8450 COSTA VERDA DR | MYRTLE BEACH | SC | 29572 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MVCI ST THOMAS | #5 ESTATE BAKKEROE | ST THOMAS | VI | 00801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List

### Amended Complaint

| Property | Address | City | State | Zip | Country | Company | Period |
|---|---|---|---|---|---|---|---|
| MARRIOTT TELESALES DRP | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MVCI Orlando | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MVCI | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MVCI S Florida | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MVCI St. Thomas | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MVCI Hawaii | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| ASPEN HIGHLANDS CONDO ASSC | 141 GRANDE DUNES BLVD | MYRTLE BEACH | SC | 29572 | US | THE RITZ-CARLTON CLUB, ASPEN | 1/1/2004 - Present |
| MARRIOTT ALTERNATE USGE | 1201 US 98 SOUTH | LAKELAND | FL | 33802 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RCC BACHELOR GULCH RESALE | 1211 US 98 SOUTH | LAKELAND | FL | 33812 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| Marriott Grande Ocean | 51 SOUTH FOREST BEACH DRIVE | HILTON HEAD | SC | 29926 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Frenchmans Cv POS | 6651 WESTWOOD BLVD, SUITE 1 | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT DESTINATN HAWAII | 1204 US 98 SOUTH | LAKELAND | FL | 33805 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RCDC HAWAII | 1212 US 98 SOUTH | LAKELAND | FL | 33813 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT RCC LAKE TAHOE | 1209 US 98 SOUTH | LAKELAND | FL | 33810 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT ROYAL PALMS | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ-CARLTON DESTINATN CL | 1217 US 98 SOUTH | LAKELAND | FL | 33818 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ-CARLTON CLB SAN FRAN | 1216 US 98 SOUTH | LAKELAND | FL | 33817 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT SHDW RIDGE ESCRO | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT GRND RESDNC TAHO | 1205 US 98 SOUTH | LAKELAND | FL | 33806 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RCS ST THOMAS LLC | 6900 GREAT BAY | ST THOMAS | VI | 00801 | VI | RCS, INC | 1/1/2004 - Present |
| RITZ CARLTON CLB JUPITER | 1218 US 98 SOUTH | LAKELAND | FL | 33819 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT ARUBA RCH CLUB | 1203 US 98 SOUTH | LAKELAND | FL | 33804 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT RCC RESALE | 1210 US 98 SOUTH | LAKELAND | FL | 33811 | US | THE RITZ-CARLTON CLUB ST THOMAS INC | 1/1/2004 - Present |
| RITZ CARLTON 1ST AMER TIT | 1213 US 98 SOUTH | LAKELAND | FL | 33814 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ CARLTON 1ST AMER TIT | 1214 US 98 SOUTH | LAKELAND | FL | 33815 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| RITZ CARLTON CLB ST THOMA | 1215 US 98 SOUTH | LAKELAND | FL | 33816 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT BANFF WATCH | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT MVCI FEES | 1206 US 98 SOUTH | LAKELAND | FL | 33807 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI FEES | 1207 US 98 SOUTH | LAKELAND | FL | 33808 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT SURFWATCH ESCROW | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI LOAN | 1208 US 98 SOUTH | LAKELAND | FL | 33809 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT ANNUAL DUES | 1202 US 98 SOUTH | LAKELAND | FL | 33803 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI PKW RESALES | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | THE RITZ-CARLTON SALES COMPANY INC | 1/1/2004 - Present |
| RITZ CARLTON CLUB VAIL | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | THE RITZ-CARLTON SALES COMPANY INC | 1/1/2004 - Present |
| Aruba Resales | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| Summit Watch Parking | 780 MAIN STREET | PARK CITY | UT | 84060 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| RITZ CARLTON CLBKAUAI LAG | 1200 US HIGHWAY 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| Offline Pingoffering | 71 OCEAN AVENUE | PALM BCH SHOR | FL | 33404 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT VAC CLUB PREVIEW | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT MVCI VILLA DEPOS | 1200 US 98 SOUTH | LAKELAND | FL | 33801 | US | MARRIOTT OWNERSHIP RESORTS INC | 1/1/2004 - Present |
| MARRIOTT WAIOHAI RCH CLUB | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MAUI PACKAGES | 75 PROSPECTOR RD. | ASPEN | CO | 81611 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| RITZ CARLTON CLUB ASPEN | 1200 BARTOW RD | LAKELAND | FL | 33801 | US | The RITZ-CARLTON SALES COMPANY INC | 1/1/2004 - Present |
| RITZ CARLTON CLUB VAIL | 1200 BARTOW RD | LAKELAND | FL | 33801 | US | The RITZ-CARLTON SALES COMPANY INC | 1/1/2004 - Present |
| MVCI Pulse NYC | 33 WEST 37TH STREET | NEW YORK | NY | 10018 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MVCI Pulse South Beach | 1410 OCEAN DR | MIAMI BEACH | FL | 33139 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MVCI Pulse San Diego | 701 A STREET | SAN DIEGO | CA | 92101 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| MARRIOTT ST. KITTS BEACH CLUB | 1200 BARTOW RD | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Ownership Resorts, Inc. | 1200 BARTOW RD | LAKELAND | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Marriott Vacation Club Preview | 6649 WESTWOOD BLVD. | ORLANDO | FL | 32821 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| Custom House Resales | 1200 BARTOW RD | Lakeland | FL | 33801 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| ORLANDO ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| MYRTLE BEACH ESCROW - DA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE MYRTLE BEACH LLC | 1/1/2004 - Present |
| SHERATON MB BP ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE MYRTLE BEACH LLC | 1/1/2004 - Present |
| MARRIOTT ST. KITTS BEACH CLUB | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | MARRIOTT RESORTS HOSPITALITY CORPORATION | 1/1/2004 - Present |
| SHERATON ORLANDO ESCROW-NJ | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| SHERATON PGA - PSL ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana PSL, Inc. | 1/1/2004 - Present |
| VISTANA PSL ESC DOC ADM 2 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| WVC ST. JOHN ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | International Escrow Services, Inc | 1/1/2004 - Present |
| MOUNTAIN VISTA TRUST AVON | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | POC Realty, Inc. | 1/1/2004 - Present |
| CALIFORNIA INC TRUST | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | First American Title Insurance Company | 1/1/2004 - Present |
| VISTANA VILLAGE ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Vistana Villages Inc | 1/1/2004 - Present |
| HAWAII PACIFIC ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Pacific, Inc. | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List

### Amended Complaint

| Name | Address | City | State | Zip | Country | Company | Date |
|---|---|---|---|---|---|---|---|
| SHERATON DESERT OASIS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Scottsdale, Inc. | 1/1/2004 - Present |
| LAKESIDE TERR ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Residence Club Sales, Inc. | 1/1/2004 - Present |
| STARWOOD VACATION REALTY | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Starwood Vacation Realty, Inc | 1/1/2004 - Present |
| WESTIN KIERLAND ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | International Escrow Services, Inc | 1/1/2004 - Present |
| ST REGIS ASPEN ESCROW CLB | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | International Escrow Services, Inc | 1/1/2004 - Present |
| MISSION HILLS NO (RSVN) | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Residence Club Sales, Inc. | 1/1/2004 - Present |
| WESTIN KOR NORTH ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Pacific, Inc. | 1/1/2004 - Present |
| WESTIN LAGUNA ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Laguamar Cancun Mexico, Inc. | 1/1/2004 - Present |
| PRINCEVILLE HAWAII ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Pacific, Inc. | 1/1/2004 - Present |
| ST. REGIS NY ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | St. Regis Residence Club, New York Inc. | 1/1/2004 - Present |
| 1ST AMERICAN KORN ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | First American Title Insurance Company | 1/1/2004 - Present |
| IES - Westin St John Hotel | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| TICOR VILLAGES ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| PHOENICIAN ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Scottsdale Residence Club, Inc. | 1/1/2004 - Present |
| SVO ARUBA ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Caledonia Development & Management, N.V. | 1/1/2004 - Present |
| HARBORSIDE AT ATLANTIS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Harborside at Atlantis Development Limited | 1/1/2004 - Present |
| WESTIN DESERT WILLOW TICO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| WESTIN RIVERFRONT ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Points of Colorado, Inc. | 1/1/2004 - Present |
| SHERATON MTN VISTA TRUST | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Residence Club Sales, Inc. | 1/1/2004 - Present |
| POINTS OF COLORADO TRUST | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Points of Colorado, Inc. | 1/1/2004 - Present |
| CTI - MOUNTAIN VISTA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| HRE ESCROW SMV COLORADO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| ST REGIS ASPEN RES CLB FL | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | St. Regis Residence Club of Colorado, Inc. | 1/1/2004 - Present |
| HRE ESCROW WESTIN CANCUN | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Laguamar Cancun Mexico, Inc. | 1/1/2004 - Present |
| CTI - WESTIN RIVERFRONT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| SHERATON OASIS ESCROW FL | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| WESTIN VAC ESCROW CO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| WESTIN STJOHN ESCROW VAC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| HRE WSJ CORAL VISTA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| WESTIN BAY VISTA ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| WESTIN VIRGINGRAND ESCROW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| CTI ESCROW DESRT WILLOW | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| SHERATON VILLAGE ESC CTI | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| CTI ESCROW PRINCEVILLE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| INNER HARBOR FL ESC VAC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| HRE INC E/A FOR NANEA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| WSJ HOTEL CO - SUNSET BAY | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| CTI ESCROW SHERATON FLEX | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| CTI ESCROW NANEA VILLAS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| HARBORSIDE ATLANTIS DOC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| WESTIN STJOHN CORAL VISTA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| WESTIN FL HOTEL VISTA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana California Management, Inc. | 1/1/2004 - Present |
| WESTIN VIRGIN GRAND ESCR | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| CTI ESCROW MT VISTA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| FLEX COLLECTION LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Flex Collection LLC | 1/1/2004 - Present |
| Steamboat Escrow | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Points of Colorado, Inc. | 1/1/2004 - Present |
| Kierland Escrow | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Villas Arizona Inc | 1/1/2004 - Present |
| HRE INC - SHERATON FLEX | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Hawaii Resort Escrow, Inc | 1/1/2004 - Present |
| VISTANA SIGNATURE NTWRK | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| LST HRE A/A NANEA VOI ONE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| VSE 2016-A VOI MORTGAGE LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE 2016-A VOI MORTGAGE | 1/1/2004 - Present |
| SVO MONTHLY PMT LB 03 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| Harborside Heller LB | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Harborside at Atlantis Development Limited | 1/1/2004 - Present |
| SVO 2001A TSMC MNTHLY PMT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2001-A Timeshare Mortgage Corp | 1/1/2004 - Present |
| SVO 2003-A VOI Mortgage Corp | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SVO 2003 VOI MONTHLY PYMT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2003-A VOI Mortgage Corp | 1/1/2004 - Present |
| SVO 2003-A VOI Mortgage Corp | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2009-B VOI Mortgage Corp. | 1/1/2004 - Present |
| SVO 2005-A VOI MTG CORP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2010-A VOI Mortgage Corp. | 1/1/2004 - Present |
| ST REGIS MONTH PYMT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SVO 2006-A VOI Mortgage Corp. | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2006-A VOI Mortgage Corp. | 1/1/2004 - Present |
| SVO 2009-A VOI MTG GP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SVO 2009-B VOI MORT CORP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SVO 2010-A VOI MORT CORP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2003-A VOI Mortgage Corp | 1/1/2004 - Present |
| SVO 2011-A VOI MORTG LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2011-A VOI Mortgage LLC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List
### Amended Complaint

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SVO 2012-A VOI MORTGAGE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | SVO 2012-A VOI Mortgage | 1/1/2004 – Present |
| WESTIN VIRGIN GRAND MORTG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 – Present |
| VSE MONTHLY PMT LB 03 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 – Present |
| VSE ST REGIS MONTH PYMT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 – Present |
| VSE 2012 A VOI MORTGAGE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE 2012-A VOI MORTGAGE | 1/1/2004 – Present |
| VSE 2018 A VOI MTG LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE 2018 A VOI MORTGAGE | 1/1/2004 – Present |
| MVW 2019-1 LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | MVW 2019-1 LLC | 1/1/2004 – Present |
| Oak Plantation | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Oak Plantation Joint Venture | 1/1/2004 – Present |
| AMELIA CONDO MAINT FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Amelia Resort Condominium Association, Inc. | 1/1/2004 – Present |
| ASPEN RES CLUB CONDO OPE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Aspen Residence Club and Hotel Condominium Association, Inc. | 1/1/2004 – Present |
| AVENTURAS OWNERS ASSOCIA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Aventuras Owners Association Inc | 1/1/2004 – Present |
| BAY VISTA CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Bay Vista Owners Association, Inc. | 1/1/2004 – Present |
| BEACH CLUB CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Beach Club Property Owners' Association, Inc. | 1/1/2004 – Present |
| BELLA FLORIDA CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Bella Florida Condominium Association, Inc. | 1/1/2004 – Present |
| BLOCK C NORTH TOWERS RES | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Block C Residences Condominium Association Inc | 1/1/2004 – Present |
| BLOCK C SOUTH TOWER RES | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Block C South Tower Residences Condominium Association Inc | 1/1/2004 – Present |
| BROADWAY PALMETTO MAINT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Broadway Palmetto Owners Association, Inc. | 1/1/2004 – Present |
| CAMELBACK RESIDENCE CLUB | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Camelback Residence Club Owners Association Inc. | 1/1/2004 – Present |
| CANCUN LANGINAMAR MAINT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Cancun Laguamar Property Ownership Association | 1/1/2004 – Present |
| CORAL VISTA HOA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Coral Vista Vacation Owners Association LLC | 1/1/2004 – Present |
| DESERT WILLOW MAINTENANCE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Desert Willow Resort Condominium Association Inc | 1/1/2004 – Present |
| EAGLE POINTE CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Ocean Resort Master Association | 1/1/2004 – Present |
| FLEX COLLECTIONS HOA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Flex Collection Owners Associations, Inc | 1/1/2004 – Present |
| FLEX VAC OWNERS ASSC INC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | FLEX VACATONS OWNERS AS | 1/1/2004 – Present |
| HARBORSIDE II MAINT FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Harborside Resort I Vacation Ownership Association Limited | 1/1/2004 – Present |
| HARBORSIDE VACATION CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Harborside Resort Vacation Ownership Association Limited | 1/1/2004 – Present |
| KA'ANAPALI CONDO OPERATNG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Ocean Resort Master Association | 1/1/2004 – Present |
| LAKESIDE TERRACE CONDO II | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Lakeside Terrace Vacation Association, Inc. | 1/1/2004 – Present |
| LOS CABOS CONDO FEES | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Ocean Resort Master Association | 1/1/2004 – Present |
| LOS CABOS RESIDENTIAL PO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Los Cabos Sub-Condo Phase 1 Residential | 1/1/2004 – Present |
| MOUNTAIN VILLA CONDO MAINT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Mission Hills Vacation Ownership Association Inc | 1/1/2004 – Present |
| MOUNTAIN VISTA MAINTENANC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Mountain Vista Condominium Association Inc. | 1/1/2004 – Present |
| MYRTLE BEACH CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Broadway Plantation Owners Association, Inc. | 1/1/2004 – Present |
| NANEA COMM ASSOC INC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Nanea Ocean Resort Community Association Inc | 1/1/2004 – Present |
| OCEAN RESORT MASTER ASSOC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Ocean Resort Master Association | 1/1/2004 – Present |
| PRINCEVILLE OCEAN RST M&T | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Princeville Ocean Resort Villas Owners Association | 1/1/2004 – Present |
| RIVERFRONT VILLAS MAINT. | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Riverfront Mountain Villas Condominium Association Inc | 1/1/2004 – Present |
| SCOTTS SONORAN MAINT FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Scottsdale Sonoran Villas Vacation Owners Association | 1/1/2004 – Present |
| SCOTTSDALE PINNACLE HOA | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Scottsdale Pinnacle Owners Association | 1/1/2004 – Present |
| SHER VISTANA E-M PYMT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Condominium Association, Inc. | 1/1/2004 – Present |
| ST. AUGUSTINE HOA ASSOC. | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | St. Augustine Resort Condominium Association, Inc. | 1/1/2004 – Present |
| ST. REGIS NY MAINT FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Fifth And Fifty-Fifth Residence Club Association, Inc. | 1/1/2004 – Present |
| STEAMBOAT VILLAS CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Steamboat Villas Condominium Association, Inc. | 1/1/2004 – Present |
| SUNSET BAY VACATION ASSOC. | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Sunset Bay Vacation Owners Association LLC | 1/1/2004 – Present |
| VILLAGE NORTH CONDO MAINT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Village North Condominium Association, Inc. | 1/1/2004 – Present |
| VILLAS AT WEST CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Villas at West Condominium Association, Inc. | 1/1/2004 – Present |
| VILLAS CAVE CREEK CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Villas of Cave Creek Owners Association | 1/1/2004 – Present |
| VISTANA BEACH CLUB FEE 2 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Mission Hills Vacation Ownership Association Inc | 1/1/2004 – Present |
| VISTANA BROADWAY PLTN MT 2 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Villas of Cave Creek Owners Association | 1/1/2004 – Present |
| VISTANA CASCADES CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Cascades Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA COURTS - MAINT 2 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 – Present |
| VISTANA CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA COURTS CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA FALLS CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Falls Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA FOUNTAIN II CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Fountain II Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA FOUNTAINS CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Fountains Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA LAKES CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Lakes Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA SPA CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Spa Condominium Association, Inc. | 1/1/2004 – Present |
| VISTANA SPRING CONDO FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Springs Condominium Association, Inc. | 1/1/2004 – Present |
| WSJ VIRGIN GRAND CONDO | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Virgin Grand Villas - St. John Condominium Owners Association | 1/1/2004 – Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List

### Amended Complaint

| Name | Address | City | State | Zip | Country | Company | Date |
|---|---|---|---|---|---|---|---|
| VISTANA AVENTURAS EXPLR | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Aventuras Inc. | 1/1/2004 - Present |
| VISTANA EXPLORER VSE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| WESTIN LAGUNAMAR EXPLORER | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Lagunamar Cancun Mexico, Inc. | 1/1/2004 - Present |
| FATCO MISSION HILLS EXPLR | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | First American Title Insurance Company | 1/1/2004 - Present |
| CHICAGO DEVELOPMENT OPER | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Chicago Title Insurance Company | 1/1/2004 - Present |
| ORL MRKTNG-ATTRACTION TIX | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| STARWOOD VACATIONS HAWAII | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Pacific, Inc. | 1/1/2004 - Present |
| HAWAII VACATION ACTVTIES | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE Pacific, Inc. | 1/1/2004 - Present |
| VSE VACATION PACKAGE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SHERATON VACATION SERVICE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SHERATON/WESTIN INVITE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| WSI DISCOVER PARADISE PRK | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| HRA DISCOVER PARADISE PRK | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| VacPac SVV | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Harborside at Atlantis Development Limited | 1/1/2004 - Present |
| WESTIN SHERATON VS HAWAII | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Harborside at Atlantis Development Limited | 1/1/2004 - Present |
| VISTANA WEST MINI VAC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SVO MEXICO VACATION PKG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SHERATON PGA MARKETING | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| VISTANA PROMO POINTS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| WESTIN LAGUNAMAR VAC PKG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| EXPLORER VACATION PKG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| WESTIN SHERATON VAC SVS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| HAWAII-WESTIN/SHERATON V | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | WESTIN SHERATON VACATION | 1/1/2004 - Present |
| VISTANA TOUR DEPOSIT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| ORLANDO MARKETING-VISIT1 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| ORLANDO MARKETING-VISIT2 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| ORL FULL VACATION DEPST | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| PREMIUM TICKETS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| MYRTLE BEACH TICKETS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE MYRTLE BEACH LLC | 1/1/2004 - Present |
| VIP OWNER EVENT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| VISTANA VACATION PACKAGE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| AZ ACTIVITY PLANNER | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Vacation Ownership | 1/1/2004 - Present |
| VISTANA AVENTURAS OP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Aventuras Inc | 1/1/2004 - Present |
| STARWOOD VAC OWNERSHIP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| VISTANA NV | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| OPIV Operating Treasury | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Oak Plantation Joint Venture | 1/1/2004 - Present |
| WESTIN LAGUN CANCUN OPER | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Lagunamar Cancun Mexico, Inc. | 1/1/2004 - Present |
| WVC St. JOHN OPERATING | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | WVC St. John, Inc. | 1/1/2004 - Present |
| ST JOHN HTL OPERATING | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| VACATION TITLE SVCS CHG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SHERATON ENTERTAINMT/TKTS | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE MYRTLE BEACH LLC | 1/1/2004 - Present |
| VISTANA FOR RENTS NV | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SVO SHERATON RSVP FULLDEP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| SHERATON VIP/RSVP FULLDEP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| ORL MKTG-SHERATON RSVP PK | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| STJ VISITOR CONNECTN 1 | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | VSE MYRTLE BEACH LLC | 1/1/2004 - Present |
| SVO ATLANTIC CITY MKTG | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| VISTANA BCH CLUB ADV DEP | 10740 S Ocean Dr | Jensen Beach | FL | 34957 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| OTHER STEAM CH | 10740 S Ocean Dr | Jensen Beach | FL | 34957 | US | Vistana Development, Inc. | 1/1/2004 - Present |
| VISTANA VILLAGES RESORT | 12401 International Dr | Orlando | FL | 32821 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| WESTIN KIERLAND VILA RSR | 15620 N CLUBGATE DR | Scottsdale | AZ | 85254 | US | Vistana Arizona Management, Inc. | 1/1/2004 - Present |
| SHERATON MNTN VISTA RSVN | 160 W Beaver Creek Blvd | Avon | CO | 81620 | US | Vistana Colorado Management, Inc. | 1/1/2004 - Present |
| SHERATON LAKESIDE RESORT | 171 Lake St | Avon | CO | 81620 | US | Vistana Colorado Management, Inc. | 1/1/2004 - Present |
| SHERATON SCOTTSDALE RSRT | 17700 N Hayden Rd | Scottsdale | AZ | 85254 | US | Vistana Scottsdale Management, Inc. | 1/1/2004 - Present |
| SHERATON MB RESORT F/O | 2101 N Oak St | Myrtle Beach | SC | 29577 | US | Vistana MB Management, Inc. | 1/1/2004 - Present |
| SHERATON RIVERFRONT VILLAS | 2338 Wildrose Ln | Avon | CO | 81620 | US | Points of Colorado, Inc. | 1/1/2004 - Present |
| SHERATON Steamboat Resort | 2200 Village Inn Ct | Steamboat Springs | CO | 80487 | US | Steamboat Ski & Resort LLC | 1/1/2004 - Present |
| WESTIN RESORT ST JOHN | 300B Chocolate Hole Rd | St John | VI | 00830 | US | Westin St. John Hotel Company, Inc. | 1/1/2004 - Present |
| ST REGIS ASPEN RES CLUB | 315 E Dean St | Aspen | CO | 81611 | US | St. Regis Colorado Management, Inc. | 1/1/2004 - Present |
| SVO AZ CAVE CREEK RESORT | 38001 N School House Rd | Cave Creek | AZ | 85331 | US | Vistana Arizona Management, Inc. | 1/1/2004 - Present |
| WESTIN PRINCEVILLE RESORT | 3838 Wyllie Rd | Princeville | HI | 96722 | US | Vistana Hawaii Management, Inc. | 1/1/2004 - Present |
| WESTIN INU POOL BAR | 45 Kai Malina Pkwy | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |
| WESTIN KAUHALE MARKET | 45 Kai Malina Pkwy | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List

Amended Complaint

| Property | Address | City | State | ZIP | Country | Company | Date |
|---|---|---|---|---|---|---|---|
| WESTIN MAUKA MAKAI REST | 45 Kai Malina Pkwy | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |
| WESTIN MEA ONO GRABAGO | 45 Kai Malina Pkwy | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |
| WESTIN NANEA RESORT | 45 Kai Malina Pkwy | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |
| WESTIN KA'ANAPALI | 6 Kai Ala Dr | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |
| WESTIN OCEAN VILLAS NORTH | 6 Kai Ala Dr | Lahaina | HI | 96761 | US | FOH Hospitality, LLC | 1/1/2004 - Present |
| WESTIN MISSIONS HI | 71777 Dinah Shore Dr | Rancho Mirage | CA | 92270 | US | Vistana California Management, Inc. | 1/1/2004 - Present |
| WESTIN DESERT WILLOW RSRT | 75 Willow Ridge | Palm Desert | CA | 92260 | US | Vistana California Management, Inc. | 1/1/2004 - Present |
| VISTANA PSL RESERVATIONS | 8702 Champions Way | Port St Lucie | FL | 34986 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| SHERATON VISTANA RESORT | 8800 Vistana Centre Dr | Orlando | FL | 32821 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| VISTANA ADVANCE DEPOSITS | 9002 San Marco Ct | Orlando | FL | 32819 | US | Vistana Management, Inc. | 1/1/2004 - Present |
| Preferred Residences | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Timeshare & Resort Conf | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Ticket Club - Vacation | 6262 Sunset Dr | Miami | FL | 33143 | US | Worldwide Vacation & Travel, Inc. | 1/1/2004 - Present |
| Condo Getaways | 6262 Sunset Dr | Miami | FL | 33143 | US | Worldwide Vacation & Travel, Inc. | 1/1/2004 - Present |
| New Zealand Call Center | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Australia Call Center | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Call Center | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Shared Ownership Invest Conf | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Internet - Support | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Finance | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Condo Direct | 6262 Sunset Dr | Miami | FL | 33143 | US | Interval International, Inc. | 1/1/2004 - Present |
| Travel E-Commerce | 6262 Sunset Dr | Miami | FL | 33143 | US | Worldwide Vacation & Travel, Inc. | 1/1/2004 - Present |
| Aqua Aloha Surf Hotel | 444 KANEKAPOLEI | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Aqua Bamboo and Spa | 2425 KUHIO AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Aqua Oasis | 320 LEWERS ST | HONOLULU | HI | 96815 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |
| Aqua Pacific Monarch | 2427 KUHIO AVE | HONOLULU | HI | 96815 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |
| Aqua Palms Waikiki | 1850 ALA MOANA BLVD | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON EXECUTIVE CENTRE | 1088 BISHOP ST | HONOLULU | HI | 96813 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON ISLANDER ON THE BEACH | 440 ALEKA PL | KAPA'A | HI | 96746 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON KAANAPALI SHORES | 3445 LOWER HONOAPIILANI RD | LAHAINA | HI | 96761 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON KONA BY THE SEA | 75-6106 ALI DR | KAILUA-KONA | HI | 96740 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON MAHANA | 110 KAANAPALISHORES PL | LAHAINA | HI | 96761 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON MAUI BANYAN | 2575 S KIHEI RD | KIHEI | HI | 96753 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON MAUI HILL | 2881 S KIHEI RD | KIHEI | HI | 96753 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON MAUI KA'ANAPALI VILLAS | 45 KAI ALA DR | LAHAINA | HI | 96761 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON MAUI LU RESORT | 575 S KIHEI RD | KIHEI | HI | 96753 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON PACIFIC MONARCH | 2427 KUHIO AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON PAKI MAUI | 3615 LOWER HONOAPIILANI RD | LAHAINA | HI | 96761 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON PAPAKEA | 3543 LOWER HONOAPIILANI RD | LAHAINA | HI | 96761 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON POIPU KAI | 1775 POIPU RD | KOLOA | HI | 96756 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON SHORES WAIKOLOA | 69-1035 KEANA PL | WAIKOLOA VILLAGE | HI | 96738 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON SUN VALLEY | 333 N MAIN ST | KETCHUM | ID | 83340 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKIKI BANYAN | 201 OHUA AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKIKI BEACH HOTEL | 2570 KALAKAUA AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKIKI BEACH TOWER | 2470 KALAKAUA AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKIKI CIRCLE | 2464 KALAKAUA AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKIKI JOY | 320 LEWERS STREET | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKIKI SUNSET | 229 PAOAKALANI | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAIKOLOA COLONY VILLAS | 69-1022 KEANA PL | WAIKOLOA VILLAGE | HI | 96738 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| ASTON WAILEA/MANTAENCOTT | 4331 KAUAI BEACH DR | LIHUE | HI | 96766 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Ewa Hotel Waikiki | 2555 CARTWRIGHT RD | HONOLULU | HI | 96815 | US | Aqua-Aston Hospitality LLC | 1/1/2004 - Present |
| GALLERIA MAINTENANCE F | 6262 Sunset Dr | Miami | FL | 33143 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Hampton Inn & Suites Oahu/Kapo | 91-5431 KAPOLEI PKWY SUITE 900 | KAPPOLEI | HI | 96707 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |
| HILTON GARDEN INN WAILUA BAY | 3-5920 KUHIO HWY | KAPA'A | HI | 96746 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Hotel Renew by Aston | 129 PAOAKALANI AVE | HONOLULU | HI | 96815 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Ilikai Hotel | 1777 ALA MOANA BLVD | HONOLULU | HI | 96815 | US | Hotel Management Services | 1/1/2004 - Present |
| Kauai Beach Resort | 4331 KAUAI BEACH DR | LIHUE | HI | 96766 | US | Ka Management Services | 1/1/2004 - Present |
| LAKELAND VLG RENTAL PROG | 3535 LAKE TAHOE BLVD | S LAKE TAHOE | CA | 96150 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Luana Waikiki | 2045 KALAKAUA AVE | HONOLULU | HI | 96815 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |
| Mahina & Sun's at The Surfjack | 412 LEWERS ST | HONOLULU | HI | 96815 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |
| Maui Beach Hotel | 170 W KAAHUMANU AVE | KAHULUI | HI | 96732 | US | Hotel Management Services | 1/1/2004 - Present |
| MONTELAGO VILLAGE RSRT | 30 STRADA DI VILLAGGIO | HENDERSON | NV | 89011 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| MT LAUREL POS | 6262 Sunset Dr | Miami | FL | 33143 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Naniloa Hotel | 93 Banyan Drive, | Hilo | HI | 96720 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List
### Amended Complaint

| Property | Address | City | State | Zip | Country | Entity | Dates |
|---|---|---|---|---|---|---|---|
| Pagoda Hotel | 1525 RYCROFT ST | HONOLULU | HI | 96814 | US | Kai Management Services | 1/1/2004 - Present |
| SPLIT ROCK RESORT | 428 MOSEYWOOD RD | LAKE HARMONY | PA | 18624 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| THE FOUNTAINS AT CHAMP | 14827 MITTLESTEDT CHAMPIONS DR | HOUSTON | TX | 77069 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| The Lotus Hotel | 2885 Kalakaua Ave | HONOLULU | HI | 96815 | US | Diamond Head Management LLC | 1/1/2004 - Present |
| The Kahala Hotel | 413 LOMAIKA ST | HONOLULU | HI | 96815 | US | Aqua Hospitality LLC | 1/1/2004 - Present |
| THE WHALER, KAANAPALI BEACH | 2481 KAANAPALI PKWY | LAHAINA | HI | 96761 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| Tuscana Resort Orlando | 1395 TUSCANA LN | DAVENPORT | FL | 33896 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| WESTWOOD RTU/VACATION | 6262 Sunset Dr | Miami | FL | 33143 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| White Sands Hotel | 431 NOHONANI ST | HONOLULU | HI | 96815 | US | Aqua Hospitality, LLC | 1/1/2004 - Present |
| WILLOWBROOK MAINT FEES | 6262 Sunset Dr | Miami | FL | 33143 | US | Aston Hotels and Resorts, LLC | 1/1/2004 - Present |
| [Surrey Condo Assoc] Surrey Vac Resort | 430 State Highway 165 South | Branson | MO | 65616 | US | The Surrey Condominium Assoc., Inc. | 1/1/2004 - Present |
| [Surrey Phase V] Carriage Place (Front Desk) | 430 State Highway 165 South | Branson | MO | 65616 | US | Surry Phase IV Owners Assoc. Inc. | 1/1/2004 - Present |
| [Surrey Phase VI] Carriage Place Resort | 430 State Highway 165 South | Branson | MO | 65616 | US | Surrey Phase IV Owners Assoc, Inc. | 1/1/2004 - Present |
| 1st Choice | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | 4 Seasons at Desert Breezes Owners Association | 1/1/2004 - Present |
| 4 Seasons at DB Front Desk | 77-955 Cll Las Brisas S. | Palm Desert | CA | 92211 | US | 4 Seasons at Desert Breezes Owners Association | 1/1/2004 - Present |
| 4 Seasons at Desert Breezes | 2555 E Palm Canyon Drive | Palm Springs | CA | 92264 | US | 4 Seasons at Desert Breezes Owners Association | 1/1/2004 - Present |
| Blue Whale Timeshare | 904 N. The Strand | Oceanside | CA | 92054 | US | Blue Whale Timeshare Association | 1/1/2004 - Present |
| Cascadas Vacations, Inc. | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Cascadas Vacations, Inc. | 1/1/2004 - Present |
| Club Cascadas de Baja | Camino Viejo A San Jose S/N | Cabo San Lucas | Mexico | BCS CP | MEX | Cascadas de Baja Association | 1/1/2004 - Present |
| David Walley's Resort | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Walley's Property Owners Association | 1/1/2004 - Present |
| David Walley's | 2001 Foothill Road | Genoa | NV | 89411 | US | Walley's Property Owners Association | 1/1/2004 - Present |
| David Walleys Resort - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Walley's Property Owners Association | 1/1/2004 - Present |
| Desert Breezes | 77-955 Cll Las Brisas South | Palm Desert | CA | 92211 | US | Desert Breezes Timeshare Owners Association | 1/1/2004 - Present |
| Desert Breezes Resort - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Desert Breezes Timeshare Owners Association | 1/1/2004 - Present |
| Desert Breezes Villas | 77-955 Calle Las Brisas South | Palm Desert | CA | 92211 | US | Desert Breezes Villas Owners Association | 1/1/2004 - Present |
| Hawaiian Princess | 84-1021 Lahilahi Street | Waianae | HI | 96792 | US | Hawaiian Princess Time Share Interval Association | 1/1/2004 - Present |
| Hawaiian Princess - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Hawaiian Princess Time Share Interval Association | 1/1/2004 - Present |
| Hert Development & Mgmt LLC | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Hert Development & Mgmt LLC | 1/1/2004 - Present |
| Island Park (Onsite Account) | 4153 N. Big Springs Loop Rd. | Island Park | ID | 83429 | US | The Timbers Condominium Owners Association, Inc | 1/1/2004 - Present |
| Island Park Resort - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | The Timbers Condominium Owners Association, Inc | 1/1/2004 - Present |
| Island Park Village Assoc | 4153 N. Big Springs Loop Rd | Island Park | ID | 83429 | US | The Timbers Condominium Owners Association, Inc | 1/1/2004 - Present |
| Kahana Falls AOAO | 4260 L. Honoapiilani Road | Lahaina, | HI | 96761 | US | Assoc. of Apartment Owners of Kahana Falls | 1/1/2004 - Present |
| Kahana Falls AOAO (E-Commerce) | 4260 L. Honoapilani Road | Lahaina, | HI | 96761 | US | Assoc. of Apartment Owners of Kahana Falls | 1/1/2004 - Present |
| Kahana Falls IOA | 4260 L. Honoapilani Road | Lahaina, | HI | 96761 | US | Kahana Falls Interval Owners Association | 1/1/2004 - Present |
| Kahana Falls IOA Front Desk | 4260 Lower Honoapiilani Road | Lahaina, | HI | 96761 | US | Kahana Falls Interval Owners Association | 1/1/2004 - Present |
| Kahana Falls Resort - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Kahana Falls Interval Owners Association | 1/1/2004 - Present |
| Lauie'a - MS AOAO | 980 South Kihei Road | Kihei | HI | 96753 | US | The Assoc. of Apartment Owners of the Lauie'a Condominium Association | 1/1/2004 - Present |
| Linda Mar Adventure Club | 48399 Puerto Vallarta | Jalisco | | | Mexico | Linda Mar Adventure Club | 1/1/2004 - Present |
| Lindo Mar Promociones Costa Pacifica | 48399 Puerto Vallarta | Jalisco | | | Mexico | Lindo Mar Promociones Costa Pacifica | 1/1/2004 - Present |
| Los Cabos Golf - VRI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | CDC Los Cabos S.A. de C. V. | 1/1/2004 - Present |
| Luna Reina Trust | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Luna Reina Trust | 1/1/2004 - Present |
| Marquis Villas | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Marquis Villas | 1/1/2004 - Present |
| Maui Schooner - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Maui Schooner Resort Owners Association | 1/1/2004 - Present |
| Maui Schooner ROA (Operating/Payroll) | 980 South Kihei Road | Kihei | HI | 96753 | US | Maui Schooner Resort Owners Association | 1/1/2004 - Present |
| Maui Schooner ROA Front Desk | 980 South Kihei Road | Kihei | HI | 96753 | US | Maui Schooner Resort Owners Association | 1/1/2004 - Present |
| Palm Springs Marquis Villas | 140 S. Calle Encilia | Palm Springs | Ca | 92262 | US | Palm Springs Marquis Villas | 1/1/2004 - Present |
| Paradise Vacation Adventures | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Paradise Vacation Adventures LLC | 1/1/2004 - Present |
| Paradise Vacation Adventures LLC | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Paradise Vacation Adventures LLC | 1/1/2004 - Present |
| Park Condo Assoc | 600 N Park Avenue | Park City | UT | 84060 | US | Park Regency Timeshare Owners Association | 1/1/2004 - Present |
| Park Regency | 1710 Prospector Ave | Park City | UT | 84060 | US | Park Regency Timeshare Owners Association | 1/1/2004 - Present |
| Royal Resort Vacation Owners (TPI's FEIN) | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Royal Resort | 1/1/2004 - Present |
| Royal Resort VOA | 99 Convention Center Drive | Las Vegas | NV | 89109 | US | Royal Resort | 1/1/2004 - Present |
| Royal Vacation Suites | 99 Convention Center Drive | Las Vegas | NV | 89109 | US | Royal Vacation Suites Timeshare Owners Association | 1/1/2004 - Present |
| Royal Vacation Suites (Front Desk) | 99 Convention Center Drive | Las Vegas | NV | 89109 | US | Royal Resort | 1/1/2004 - Present |
| Seaside Timeshare Owners | 2301 S. Ocean Blvd | No. Myrtle Beach | SC | 29582 | US | Seaside Timeshare Owners Association | 1/1/2004 - Present |
| Skiers Lodge Condo Assoc | 3990 Norfolk Mountain Drive | Park City | UT | 84060 | US | Skiers Lodge Condominium Association of Unit Owners | 1/1/2004 - Present |
| Stormy Point Village | 132 Capo Cod Drive | Branson | MO | 65616 | US | Stormy Point Village Property Owners Association, Inc. | 1/1/2004 - Present |
| Stormy Point Village Front Desk | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | Stormy Point Village Property Owners Association, Inc. | 1/1/2004 - Present |
| Surrey Carriage Place - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | The Surrey Grand Crowne Resort Condominium | 1/1/2004 - Present |
| Surrey Grand Crowne | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | The Surrey Grand Crowne Resort Condominium | 1/1/2004 - Present |
| Surrey Grand Crowne Resort | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | The Surrey Grand Crowne Resort Condominium | 1/1/2004 - Present |
| Surrey Grand Crowne Resort | 430 State Highway 165 South | Branson | MO | 65616 | US | The Surrey Condominium Assoc., Inc. | 1/1/2004 - Present |
| Surrey Vacation (Front Desk) | 25510 Commercentre Drive Ste 100 | Lake Forest | CA | 92630 | US | The Surrey Condominium Assoc., Inc. | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott Vacations Worldwide Corporation Property List

Amended Complaint

| Property | Address | City | Property | Country | Zip | State | City | Date |
|---|---|---|---|---|---|---|---|---|
| Sweetwater Lift Lodge | 1255 Empire Ave | Park City | Sweetwater Master Owners Association | US | 84060 | UT | Park City | 1/1/2004 - Present |
| The Lift Lodge - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | Sweetwater Master Owners Association | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| The Park Regency - TPI Supported | 25510 Commercentre Drive Ste 100 | Lake Forest | Park Regency Timeshare Owners Association | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| Timbers Condos Owners Assoc - IPVR | 41513 N. Big Springs Loop Road | Island Park | Timbers Condominiums at Island Park Owners' Assoc | US | 83429 | CA | Lake Forest | 1/1/2004 - Present |
| Trading Places Travel | 25510 Commercentre Drive Ste 100 | Lake Forest | Trading Places International | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| Villas of Cave Creek | 25510 Commercentre Drive Ste 100 | Lake Forest | Trading Places International | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| Villas of Cave Creek - TPI Supported | 38001 N. School House Road | Cave Creek | Villas of Cave Creek Owners Association, Inc | US | 85331 | AZ | Cave Creek | 1/1/2004 - Present |
| W C Owners Association | 25510 Commercentre Drive Ste 100 | Lake Forest | Villas of Cave Creek Owners Association, Inc | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| Worldwide Vacation Club | 25510 Commercentre Drive Ste 100 | Lake Forest | W C Owners Association | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| Capri Vacation Assoc.-ADV | 25510 Commercentre Drive Ste 100 | Lake Forest | World Wide Vacation Club Owners Association | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| Capri Vacation Assoc.-HOA | 4767 Ocean Blvd. | San Diego | Capri Vacation Assoc.-ADV | US | 92109 | CA | San Diego | 1/1/2004 - Present |
| The Pub @ Palive Seasons | 4767 Ocean Blvd. | San Diego | Capri Vacation Assoc.-HOA | US | 92109 | CA | San Diego | 1/1/2004 - Present |
| A Place at the Beach-HOA | 3901 Sunfire Road Street | Lake Tahoe | The Pub @ Palive Seasons | US | 96150 | CA | Lake Tahoe | 1/1/2004 - Present |
| A Place at the Beach-W HOA | 1904 E Fort Macon Rd. | Atlantic Beach | A Place at the Beach-HOA | US | 28512 | NC | Atlantic Beach | 1/1/2004 - Present |
| Surfcrest Condominium (TPI/TSW) | 1904 E Fort Macon Rd. | Atlantic Beach | A Place at the Beach-W HOA | US | 28512 | NC | Atlantic Beach | 1/1/2004 - Present |
| Mountain Retreat-HOA | 11 Chabot Road | Copalis Beach | Surfcrest Condominium (TPI/TSW) | US | 98535 | WA | Copalis Beach | 1/1/2004 - Present |
| Mountain Retreat-ADV | 936 Cypress Point Dr. | Arnold | Mountain Retreat-HOA | US | 95223 | CA | Arnold | 1/1/2004 - Present |
| Courtyard Resort-ADV | 936 Cypress Point Dr. | Arnold | Mountain Retreat-ADV | US | 95223 | CA | Arnold | 1/1/2004 - Present |
| Harbor Landing Resort-ADV | 460 Main Street | Hyannis | Courtyard Resort-ADV | US | 02601 | MA | Hyannis | 1/1/2004 - Present |
| Harbor Landing Resort-HOA | 15 Beach Street | Vineyard Haven | Harbor Landing Resort-ADV | US | 02568 | MA | Vineyard Haven | 1/1/2004 - Present |
| Discovery Vacation Network-HOA | 15 Beach Street | Vineyard Haven | Harbor Landing Resort-HOA | US | 02568 | MA | Vineyard Haven | 1/1/2004 - Present |
| Palm Springs Tennis Club-ADV | 25510 Commerce Centre Dr | Lake Forest | Discovery Vacation Network-HOA | US | 92630 | CA | Lake Forest | 1/1/2004 - Present |
| The Cove @ Yarmouth - SALES | 701 W Baristo Road | Palm Springs | Palm Springs Tennis Club-ADV | US | 92262 | CA | Palm Springs | 1/1/2004 - Present |
| Beachside Village Resort-ADV | 183 Main Street | West Yarmouth | The Cove @ Yarmouth - SALES | US | 02673 | MA | West Yarmouth | 1/1/2004 - Present |
| Beachside Village Resort-HOA | 45 Surf Drive | Falmouth | Beachside Village Resort-ADV | US | 02540 | MA | Falmouth | 1/1/2004 - Present |
| Courtyard Resort-ADV / HOA | 45 Surf Drive | Falmouth | Beachside Village Resort-HOA | US | 02540 | MA | Falmouth | 1/1/2004 - Present |
| Alpine Inn-HOA | 2732 Del Cox Drive | Helen | VRI - Corporate Link / HOA | US | 92630 | GA | Helen | 1/1/2004 - Present |
| Aspen @ Streamside-ADV | 2732 Del Cox Drive | Helen | Alpine Inn-HOA | US | 30545 | GA | Helen | 1/1/2004 - Present |
| Aspen @ Streamside-HOA | 22445 Frontage Rd. West | Vail | Aspen @ Streamside-ADV | US | 81657 | CO | Vail | 1/1/2004 - Present |
| Barrier Island Station-ADV | 22445 Frontage Rd. West | Vail | Aspen @ Streamside-HOA | US | 81657 | CO | Vail | 1/1/2004 - Present |
| Barrier Island Station-HOA | 1245 Duck Road | Duck | Barrier Island Station-ADV | US | 27949 | NC | Duck | 1/1/2004 - Present |
| Bay Club of Sandestin-ADV | 1245 Duck Road | Duck | Barrier Island Station-HOA | US | 27949 | NC | Duck | 1/1/2004 - Present |
| Bay Club of Sandestin-HOA | 120 North Sandestin Blvd. | Destin | Bay Club of Sandestin-ADV | US | 32550 | FL | Destin | 1/1/2004 - Present |
| Berkshire Beach of Deerfield-HOA | 120 North Sandestin Blvd. | Destin | Bay Club of Sandestin-HOA | US | 32550 | FL | Destin | 1/1/2004 - Present |
| Berkshire Beach of Deerfield-ADV | 500 North A1A | Deerfield Beach | Berkshire Beach of Deerfield-HOA | US | 33441 | FL | Deerfield Beach | 1/1/2004 - Present |
| Berkshire by the Ocean-ADV | 500 North A1A | Deerfield Beach | Berkshire Beach of Deerfield-ADV | US | 33441 | FL | Deerfield Beach | 1/1/2004 - Present |
| Berkshire by the Ocean-HOA | 1775 South Ocean Blvd. | Delray Beach | Berkshire by the Ocean-ADV | US | 33483 | FL | Delray Beach | 1/1/2004 - Present |
| Berkshire by the Sea-ADV | 1775 South Ocean Blvd. | Delray Beach | Berkshire by the Ocean-HOA | US | 33483 | FL | Delray Beach | 1/1/2004 - Present |
| Berkshire by the Sea-HOA | 126 North Ocean Blvd. | Delray Beach | Berkshire by the Sea-ADV | US | 33483 | FL | Delray Beach | 1/1/2004 - Present |
| Bigwood Condo-ADV | 126 North Ocean Blvd. | Delray Beach | Berkshire by the Sea-HOA | US | 33483 | FL | Delray Beach | 1/1/2004 - Present |
| Bigwood Condo-HOA | 127 Saddle Road | Ketchum | Bigwood Condo-ADV | US | 83340 | ID | Ketchum | 1/1/2004 - Present |
| Bonita Resort & Club-ADV | 127 Saddle Road | Ketchum | Bigwood Condo-HOA | US | 83340 | ID | Ketchum | 1/1/2004 - Present |
| Bonita Resort & Club-HOA | 26101 Hickory Blvd. | Bonita Springs | Bonita Resort & Club-ADV | US | 34134 | FL | Bonita Springs | 1/1/2004 - Present |
| Brant Point Courtyard-ADV | 26101 Hickory Blvd. | Bonita Springs | Bonita Resort & Club-HOA | US | 34134 | FL | Bonita Springs | 1/1/2004 - Present |
| Breakers of Ft. Lauderdale-ADV | 15 Swain Street | Nantucket | Brant Point Courtyard-ADV | US | 02554 | MA | Nantucket | 1/1/2004 - Present |
| Breakers of Ft. Lauderdale-HOA | 909 Breakers Avenue | Fort Lauderdale | Breakers of Ft. Lauderdale-ADV | US | 33304 | FL | Fort Lauderdale | 1/1/2004 - Present |
| Brewster Green-ADV | 909 Breakers Avenue | Fort Lauderdale | Breakers of Ft. Lauderdale-HOA | US | 33304 | FL | Fort Lauderdale | 1/1/2004 - Present |
| Brewster Green-HOA | 203 Lund Farm Way | Brewster | Brewster Green-ADV | US | 02631 | MA | Brewster | 1/1/2004 - Present |
| Brigantine Beach Club-ADV | 203 Lund Farm Way | Brewster | Brewster Green-HOA | US | 02631 | MA | Brewster | 1/1/2004 - Present |
| Brigantine Beach Club-HOA | 4500 Brigantine Ave. | Brigantine | Brigantine Beach Club-ADV | US | 08203 | NJ | Brigantine | 1/1/2004 - Present |
| Cape Cod Holiday Estates-ADV | 4500 Brigantine Ave. | Brigantine | Brigantine Beach Club-HOA | US | 08203 | NJ | Brigantine | 1/1/2004 - Present |
| Cape Cod Holiday Estates-HOA | 23 Four Seasons Drive | Mashpee | Cape Cod Holiday Estates-ADV | US | 02649 | MA | Mashpee | 1/1/2004 - Present |
| Cape Winds Resort-ADV | 23 Four Seasons Drive | Mashpee | Cape Cod Holiday Estates-HOA | US | 02649 | MA | Mashpee | 1/1/2004 - Present |
| Cape Winds Resort-HOA | 657 West Main Street | Hyannis | Cape Winds Resort-ADV | US | 02601 | MA | Hyannis | 1/1/2004 - Present |
| Captains Quarters-ADV | 657 West Main Street | Hyannis | Cape Winds Resort-HOA | US | 02601 | MA | Hyannis | 1/1/2004 - Present |
| Captains Quarters-HOA | 241 Grand Ave. | Falmouth | Captains Quarters-ADV | US | 02540 | MA | Falmouth | 1/1/2004 - Present |
| Cedar @ Streamside-ADV | 241 Grand Ave. | Falmouth | Captains Quarters-HOA | US | 02540 | MA | Falmouth | 1/1/2004 - Present |
| Cedar @ Streamside-HOA | 22445 Frontage Rd. West | Vail | Cedar @ Streamside-ADV | US | 81657 | CO | Vail | 1/1/2004 - Present |
| Coral Reef Resort-ADV | 22445 Frontage Rd. West | Vail | Cedar @ Streamside-HOA | US | 81657 | CO | Vail | 1/1/2004 - Present |
| Coral Reef Resort-HOA | 5800 Gulf Boulevard | St. Pete Beach | Coral Reef Resort-ADV | US | 33706 | FL | St. Pete Beach | 1/1/2004 - Present |
| Crown Point Owners-ADV | 5800 Gulf Boulevard | St. Pete Beach | Coral Reef Resort-HOA | US | 33706 | FL | St. Pete Beach | 1/1/2004 - Present |
| Crown Point Owners-HOA | 220 Crown Drive | Ruidoso | Crown Point Owners-ADV | US | 88345 | NM | Ruidoso | 1/1/2004 - Present |
| Desert Isle of Palm Springs-ADV | 220 Crown Drive | Ruidoso | Crown Point Owners-HOA | US | 88345 | NM | Ruidoso | 1/1/2004 - Present |
| | 2555 E Palm Canyon Drive | Palm Springs | Desert Isle of Palm Springs-ADV | US | 92264 | CA | Palm Springs | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Marriott Vacations Worldwide Corporation Property List

Amended Complaint

| | | | | | | |
|---|---|---|---|---|---|---|
| Desert Vacation Villas-ADV | 250 West Vista Chino | Palm Springs | CA | 92262 | US | 1/1/2004 - Present |
| Desert Vacation Villas-HOA | 250 West Vista Chino | Palm Springs | CA | 92262 | US | 1/1/2004 - Present |
| Discovery Beach Resort-HOA | 300 Barlowe Avenue | Cocoa Beach | FL | 32931 | US | 1/1/2004 - Present |
| Discovery Beach Resort-ADV | 300 Barlowe Avenue | Cocoa Beach | FL | 32931 | US | 1/1/2004 - Present |
| Discovery Cay at Lake Presidente Dr | 2510 Combermere Centre Dr | Lake Forest | CA | 92630 | US | 1/1/2004 - Present |
| Edgewater Beach Resort-ADV | 95 Chase Avenue | Dennisport | MA | 02639 | US | 1/1/2004 - Present |
| Edgewater Beach Resort-HOA | 95 Chase Avenue | Dennisport | MA | 02639 | US | 1/1/2004 - Present |
| VRI | 25510 Commerce Centre Dr | Lake Forest | CA | 92630 | US | 1/1/2004 - Present |
| Fairways of the Mountain-HOA | 180 Herman Wilson Road | Lake Lure | NC | 28746 | US | 1/1/2004 - Present |
| Fairways of the Mountain-ADV | 180 Herman Wilson Road | Lake Lure | NC | 28746 | US | 1/1/2004 - Present |
| Falls at Ogunquit-ADV | 639 Main Street | Ogunquit | ME | 03907 | US | 1/1/2004 - Present |
| Falls at Ogunquit-HOA | 639 Main Street | Ogunquit | ME | 03907 | US | 1/1/2004 - Present |
| Four Seasons Pacifica-ADV | 2600 Avenida Del Presidente | San Clemente | CA | 92672 | US | 1/1/2004 - Present |
| Four Seasons Pacifica-HOA | 2600 Avenida Del Presidente | San Clemente | CA | 92672 | US | 1/1/2004 - Present |
| Fox Run Association-ADV | 180 Herman Wilson Road | Lake Lure | NC | 28746 | US | 1/1/2004 - Present |
| Fox Run Association-HOA | 180 Herman Wilson Road | Lake Lure | NC | 28746 | US | 1/1/2004 - Present |
| Gaslamp Plaza Resort-ADV | 520 "E" Street | San Diego | CA | 92101 | US | 1/1/2004 - Present |
| Gaslamp Plaza Resort-HOA | 520 "E" Street | San Diego | CA | 92101 | US | 1/1/2004 - Present |
| Golf Club Villas-ADV | 212 Foothills Pkwy | Marble Hill | GA | 30148 | US | 1/1/2004 - Present |
| Golf Club Villas-HOA | 212 Foothills Pkwy | Marble Hill | GA | 30148 | US | 1/1/2004 - Present |
| Grindelwald Assoc.-HOA | 800 Lime Canyon Road | Midway | UT | 84049 | US | 1/1/2004 - Present |
| Harborwalk-HOA (not thru 9900) | 26 Robbins Rd. | Falmouth | MA | 02540 | US | 1/1/2004 - Present |
| Harborwalk-ADV | 26 Robbins Rd. | Falmouth | MA | 02540 | US | 1/1/2004 - Present |
| Harbourside Condo Assoc II-ADV | 1141 Broad Creek Road | New Bern | NC | 28560 | US | 1/1/2004 - Present |
| Harbourside Condo Assoc II-HOA | 1141 Broad Creek Road | New Bern | NC | 28560 | US | 1/1/2004 - Present |
| Hawaiian Sun Holidays-ADV | 201 Ohua Ave., T1 Ste. #403 | Honolulu | HI | 96815 | US | 1/1/2004 - Present |
| Hawaiian Sun Holidays-HOA | 201 Ohua Ave., T1 Ste. #403 | Honolulu | HI | 96815 | US | 1/1/2004 - Present |
| Holly Tree Condominium-ADV | 412 Main Street, Route 28 | West Yarmouth | MA | 02673 | US | 1/1/2004 - Present |
| Holly Tree Condominium-HOA | 412 Main Street, Route 28 | West Yarmouth | MA | 02673 | US | 1/1/2004 - Present |
| Hollywood Sands Resort-ADV | 2404 N Surf Rd. | Hollywood | FL | 33019 | US | 1/1/2004 - Present |
| Hollywood Sands Resort-HOA | 2404 N Surf Rd. | Hollywood | FL | 33019 | US | 1/1/2004 - Present |
| Innsbrook Village-HOA | 146 Geneva Road | Ruidoso | NM | 88345 | US | 1/1/2004 - Present |
| Innsbrook Village-ADV | 146 Geneva Road | Ruidoso | NM | 88345 | US | 1/1/2004 - Present |
| Island Gulf Resort-ADV | 1392 Gulf Blvd. | Madeira Beach | FL | 33708 | US | 1/1/2004 - Present |
| Island Gulf Resort-HOA | 1392 Gulf Blvd. | Madeira Beach | FL | 33708 | US | 1/1/2004 - Present |
| Island Manor Resort-ADV | 215 Chapel St. | Block Island | RI | 02807 | US | 1/1/2004 - Present |
| Island Manor Resort-HOA | 215 Chapel St. | Block Island | RI | 02807 | US | 1/1/2004 - Present |
| Kuleana Club-ADV | 3959 L. Honoapiilani Road | Lahaina | HI | 96761 | US | 1/1/2004 - Present |
| Kuleana Club-HOA | 3959 L. Honoapiilani Road | Lahaina | HI | 96761 | US | 1/1/2004 - Present |
| Lake Arrowhead Chalets-ADV | 28200 Hwy. 189, 03-140 | Lake Arrowhead | CA | 92352 | US | 1/1/2004 - Present |
| Lake Arrowhead Chalets-HOA | 28200 Hwy. 189, 03-140 | Lake Arrowhead | CA | 92352 | US | 1/1/2004 - Present |
| Sweetwater at LakeConroe-ADV | 1000 April Sound Boulevard | Montgomery | TX | 77356 | US | 1/1/2004 - Present |
| Sweetwater at LakeConroe-HOA | 1000 April Sound Boulevard | Montgomery | TX | 77356 | US | 1/1/2004 - Present |
| Lake Placid Club Lodges-ADV | 301 Lake Placid Club Way | Lake Placid | NY | 12946 | US | 1/1/2004 - Present |
| Lake Placid Club Lodges Assoc.-HOA | 301 Lake Placid Club Way | Lake Placid | NY | 12946 | US | 1/1/2004 - Present |
| Landmark Holiday Beach Resort-ADV | 17501 Front Beach Road | Panama City Beach | FL | 32413 | US | 1/1/2004 - Present |
| Landmark Holiday Beach Resort-HOA | 17501 Front Beach Road | Panama City Beach | FL | 32413 | US | 1/1/2004 - Present |
| Mariner Beach Club-HOA | 4220 Gulf Blvd. | St. Pete Beach | FL | 33706 | US | 1/1/2004 - Present |
| Mariner Beach Club-ADV | 4220 Gulf Blvd. | St. Pete Beach | FL | 33706 | US | 1/1/2004 - Present |
| Mariner's Boathouse-ADV | 7630 Estero Blvd. | Ft Myers Beach | FL | 33931 | US | 1/1/2004 - Present |
| Mariner's Boathouse-HOA | 7630 Estero Blvd. | Ft Myers Beach | FL | 33931 | US | 1/1/2004 - Present |
| Mountain Loft Property-ADV | 180 Herman Wilson Road | Lake Lure | NC | 28746 | US | 1/1/2004 - Present |
| Mountain Loft Property-HOA | 180 Herman Wilson Road | Lake Lure | NC | 28746 | US | 1/1/2004 - Present |
| Multi-Resort Ownership-ADV | 25510 Commerce Centre Dr | Lake Forest | CA | 92630 | US | 1/1/2004 - Present |
| Multi-Resort Ownership-HOA | 25510 Commerce Centre Dr | Lake Forest | CA | 92630 | US | 1/1/2004 - Present |
| Nob Hill Inn-ADV | 1000 Pine Street | San Francisco | CA | 94109 | US | 1/1/2004 - Present |
| Nob Hill Inn-HOA | 1000 Pine Street | San Francisco | CA | 94109 | US | 1/1/2004 - Present |
| North Star Condominiums-ADV | 2030 Walton Creek Rd | Steamboat Springs | CO | 80477 | US | 1/1/2004 - Present |
| North Star Condominiums-HOA | 2955 Columbine Dr | Steamboat Springs | CO | 80488 | US | 1/1/2004 - Present |
| North Star Vacation-ADV | 78 Weathervane Drive | Killington | VT | 05751 | US | 1/1/2004 - Present |
| North Star Vacation-HOA | 78 Weathervane Drive | Killington | VT | 05751 | US | 1/1/2004 - Present |
| Ocean Villas - ADV | 7509 Ocean Boulevard | Myrtle Beach | SC | 29572 | US | 1/1/2004 - Present |
| Ocean Villas - HOA | 7509 Ocean Boulevard | Myrtle Beach | SC | 29572 | US | 1/1/2004 - Present |
| Oceancliff Resort-ADV | 65 Ridge Road | Newport | RI | 02840 | US | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott Vacations Worldwide Corporation Property List

## Amended Complaint

| Address | Property | City | State | Zip | Country | Property | Period |
|---|---|---|---|---|---|---|---|
| 65 Ridge Road | Oceancliff Resort-HOA | Newport | RI | 02840 | US | Oceancliff Resort-HOA | 1/1/2004 - Present |
| 620 Lighthouse Ave., Ste 155 | Pacific Grove Plaza-ADV | Pacific Grove | CA | 93950 | US | Pacific Grove Plaza-ADV | 1/1/2004 - Present |
| 620 Lighthouse Ave., Ste 155 | Pacific Grove Plaza-HOA | Pacific Grove | CA | 93950 | US | Pacific Grove Plaza-HOA | 1/1/2004 - Present |
| 16709 Front Beach Road | Panama City Resort & Club-ADV | Panama City Beach | FL | 32413 | US | Panama City Resort & Club-ADV | 1/1/2004 - Present |
| 16709 Front Beach Road | Panama City Resort & Club-HOA | Panama City Beach | FL | 32413 | US | Panama City Resort & Club-HOA | 1/1/2004 - Present |
| 620 West Beach Blvd. | Paradise Isle Resort-ADV | Gulf Shores | AL | 36542 | US | Paradise Isle Resort-ADV | 1/1/2004 - Present |
| 620 West Beach Blvd. | Paradise Isle Resort-HOA | Gulf Shores | AL | 36542 | US | Paradise Isle Resort-HOA | 1/1/2004 - Present |
| 326 Estero Blvd. | Pink Shell Beach Club-ADV | Ft. Myers Beach | FL | 33931 | US | Pink Shell Beach Club-ADV | 1/1/2004 - Present |
| 326 Estero Blvd. | Pink Shell Beach Club-HOA | Ft. Myers Beach | FL | 33931 | US | Pink Shell Beach Club-HOA | 1/1/2004 - Present |
| 35 De Allyon Ave., Bldg. 200 | Players Club of Hilton Head-ADV | Hilton Head | SC | 29928 | US | Players Club of Hilton Head-ADV | 1/1/2004 - Present |
| 35 De Allyon Ave., Bldg. 200 | Players Club of Hilton Head-HOA | Hilton Head | SC | 29938 | US | Players Club of Hilton Head-HOA | 1/1/2004 - Present |
| 33 Brooklane Road | Pollard Brook-ADV | Lincoln | NH | 03251 | US | Pollard Brook-ADV | 1/1/2004 - Present |
| 33 Brooklane Road | Pollard Brook-HOA | Lincoln | NH | 03251 | US | Pollard Brook-HOA | 1/1/2004 - Present |
| 6172 N Powder Ridge Road | Powder Ridge Village-HOA | Eden | UT | 84310 | US | Powder Ridge Village-HOA | 1/1/2004 - Present |
| 6172 N Powder Ridge Road | Powder Ridge Village-ADV | Eden | UT | 84310 | US | Powder Ridge Village-ADV | 1/1/2004 - Present |
| 4500 Brigantine Ave. | Brigantine (Resort Club)-ADV | Brigantine | NJ | 08203 | US | Brigantine (Resort Club)-ADV | 1/1/2004 - Present |
| 1600 N Atlantic Avenue | Resort on Cocoa Beach-ADV | Cocoa Beach | FL | 32931 | US | Resort on Cocoa Beach-ADV | 1/1/2004 - Present |
| 1600 N Atlantic Avenue | Resort on Cocoa Beach-HOA | Cocoa Beach | FL | 32931 | US | Resort on Cocoa Beach-HOA | 1/1/2004 - Present |
| 37 Neptune Lane | Riverview Resort - ADV | S Yarmouth | MA | 02664 | US | Riverview Resort - ADV | 1/1/2004 - Present |
| 37 Neptune Lane | Riverview Resort - HOA | S Yarmouth | MA | 02664 | US | Riverview Resort - HOA | 1/1/2004 - Present |
| 5829 Buck Springs Road | Roundhouse Resort-ADV | Pinetop | AZ | 85935 | US | Roundhouse Resort-ADV | 1/1/2004 - Present |
| 5829 Buck Springs Road | Roundhouse Resort-HOA | Pinetop | AZ | 85935 | US | Roundhouse Resort-HOA | 1/1/2004 - Present |
| 400 Padre Boulevard | Royal Beach & Tennis Club-ADV | South Padre Island | TX | 78597 | US | Royal Beach & Tennis Club-ADV | 1/1/2004 - Present |
| 400 Padre Boulevard | Royal Beach & Tennis Club-HOA | South Padre Island | TX | 78597 | US | Royal Beach & Tennis Club-HOA | 1/1/2004 - Present |
| 819 E Hwy 70 | Ruidoso Downs-ADV | Ruidoso Downs | NM | 88346 | US | Ruidoso Downs-ADV | 1/1/2004 - Present |
| 819 E Hwy 70 | Ruidoso Downs-HOA | Ruidoso Downs | NM | 88346 | US | Ruidoso Downs-HOA | 1/1/2004 - Present |
| 2600 Avenida Del Presidente | San Clemente Condo Assoc.-HOA | San Clemente | CA | 92672 | US | San Clemente Condo Assoc.-HOA | 1/1/2004 - Present |
| 2600 Avenida Del Presidente | San Clemente Inn-ADV | San Clemente | CA | 92672 | US | San Clemente Inn-ADV | 1/1/2004 - Present |
| 2600 Avenida Del Presidente | San Clemente Inn-HOA | San Clemente | CA | 92672 | US | San Clemente Inn-HOA | 1/1/2004 - Present |
| 165 Ocean Avenue | Sand Dune Shores-ADV | Palm Beach Shores | FL | 33404 | US | Sand Dune Shores-ADV | 1/1/2004 - Present |
| 165 Ocean Avenue | Sand Dune Shores-HOA | Palm Beach Shores | FL | 33404 | US | Sand Dune Shores-HOA | 1/1/2004 - Present |
| 12300 Gulf Boulevard | Sand Pebble Resort-ADV | Treasure Island | FL | 33706 | US | Sand Pebble Resort-ADV | 1/1/2004 - Present |
| 12300 Gulf Boulevard | Sand Pebble Resort-HOA | Treasure Island | FL | 33706 | US | Sand Pebble Resort-HOA | 1/1/2004 - Present |
| 141 Great Neck Road South | Sandcastle Cove Condo-ADV | Mashpee | MA | 02649 | US | Sandcastle Cove Condo-ADV | 1/1/2004 - Present |
| 141 Great Neck Road South | Sandcastle Cove Condo Assoc.-HOA | Mashpee | MA | 02649 | US | Sandcastle Cove Condo Assoc.-HOA | 1/1/2004 - Present |
| 1141 Broad Creek Road | Sandcastle Village I-ADV | New Bern | NC | 28560 | US | Sandcastle Village I-ADV | 1/1/2004 - Present |
| 1141 Broad Creek Road | Sandcastle Village II-ADV | New Bern | NC | 28560 | US | Sandcastle Village II-ADV | 1/1/2004 - Present |
| 1141 Broad Creek Road | Sandcastle Village II-HOA | New Bern | NC | 28560 | US | Sandcastle Village II-HOA | 1/1/2004 - Present |
| 626 Nerita Street | Sanibel Beach Club-ADV | Sanibel Island | FL | 33957 | US | Sanibel Beach Club-ADV | 1/1/2004 - Present |
| 626 Nerita Street | Sanibel Beach Club-HOA | Sanibel Island | FL | 33957 | US | Sanibel Beach Club | 1/1/2004 - Present |
| 55 Northview Road | Sea Mist Resort-ADV | Mashpee | MA | 02649 | US | Sea Mist Resort-ADV | 1/1/2004 - Present |
| 55 Northview Road | Sea Mist Resort-HOA | Mashpee | MA | 02649 | US | Sea Mist Resort-HOA | 1/1/2004 - Present |
| 124 Old Wharf Road | Seawinds II-ADV | Dennisport | MA | 02639 | US | Seawinds II-ADV | 1/1/2004 - Present |
| 124 Old Wharf Road | Seawinds II-HOA | Dennisport | MA | 02639 | US | Seawinds II-HOA | 1/1/2004 - Present |
| 55 Northview Road | Sedona Springs Resort-ADV | Sedona | AZ | 86336 | US | Sedona Springs Resort-ADV | 1/1/2004 - Present |
| 55 Northview Road | Sedona Springs Resort-HOA | Sedona | AZ | 86336 | US | Sedona Springs Resort-HOA | 1/1/2004 - Present |
| 7 Island Lane | Sheepscot Harbour Village-ADV | Edgecomb | ME | 04556 | US | Sheepscot Harbour Village-ADV | 1/1/2004 - Present |
| 7 Island Lane | Sheepscot Harbour Village-HOA | Edgecomb | ME | 04556 | US | Sheepscot Harbour Village-HOA | 1/1/2004 - Present |
| 1155 West Beach Blvd. | Shoreline Towers Condo-HOA | Gulf Shores | AL | 36542 | US | Shoreline Towers Condo-HOA | 1/1/2004 - Present |
| 1155 West Beach Blvd. | Shoreline Towers Condo-ADV | Gulf Shores | AL | 36542 | US | Shoreline Towers Condo-ADV | 1/1/2004 - Present |
| 11914 Highway 105 South | Smoketree Lodge-ADV | Banner Elk | NC | 28604 | US | Smoketree Lodge-ADV | 1/1/2004 - Present |
| 11914 Highway 105 South | Smoketree Lodge-HOA | Banner Elk | NC | 28604 | US | Smoketree Lodge-HOA | 1/1/2004 - Present |
| 1010 Padre Boulevard | South Padre-ADV | South Padre Island | TX | 78597 | US | South Padre-ADV | 1/1/2004 - Present |
| 1010 Padre Boulevard | South Padre-HOA | South Padre Island | TX | 78597 | US | South Padre-HOA | 1/1/2004 - Present |
| 3400 Sunburst Ct. | Sunburst-ADV | Steamboat Springs | CO | 80477 | US | Sunburst-ADV | 1/1/2004 - Present |
| 3400 Sunburst Ct. | Sunburst-HOA | Steamboat Springs | CO | 80477 | US | Sunburst-HOA | 1/1/2004 - Present |
| 3400 Sunburst Ct. | Sunburst Fractional Condo-HOA | Steamboat Springs | CO | 80477 | US | Sunburst Fractional Condo-HOA | 1/1/2004 - Present |
| 134 Mesquite Road | Surfside-ADV | Falmouth | MA | 02536 | US | Surfside-ADV | 1/1/2004 - Present |
| 134 Mesquite Road | Surfside-HOA | Falmouth | MA | 02536 | US | Surfside-HOA | 1/1/2004 - Present |
| 725 East 2200 South | Bear Lake Timeshare-ADV | Garden City | UT | 84028 | US | Bear Lake Timeshare-ADV | 1/1/2004 - Present |
| 725 East 2200 South | Bear Lake Timeshare-HOA | Garden City | UT | 84028 | US | Bear Lake Timeshare-HOA | 1/1/2004 - Present |
| 3830 Edwards Road | Sweetwater Kauai(Ali Kai II)-ADV | Princeville | HI | 96722 | US | Sweetwater Kauai(Ali Kai II)-ADV | 1/1/2004 - Present |
| 3830 Edwards Road | Sweetwater Kauai(Ali Kai II)-HOA | Princeville | HI | 96722 | US | Sweetwater Kauai(Ali Kai II)-HOA | 1/1/2004 - Present |
| 325 West Broadway | Jackson Hole(Sweetwater) ADV | Jackson | WY | 83001 | US | Jackson Hole(Sweetwater) ADV | 1/1/2004 - Present |
| 325 West Broadway | Jackson Hole(Sweetwater) HOA | Jackson | WY | 83001 | US | Jackson Hole(Sweetwater) HOA | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Marriott Vacations Worldwide Corporation Property List

### Amended Complaint

| Property | Address | City | State | Zip | Country | Entity | Dates |
|---|---|---|---|---|---|---|---|
| Sweetwater Waikiki Banyon-HOA | 201 Ohua Ave, T1-Ste. #403 | Lahaina | HI | 96815 | US | Sweetwater Waikiki Banyon-HOA | 1/1/2004 - Present |
| Sweetwater Waikiki Banyon-ADV | 201 Ohua Ave, T1-Ste. #403 | Lahaina | HI | 96815 | US | Sweetwater Waikiki Banyon-ADV | 1/1/2004 - Present |
| Tahoe Seasons Resort-ADV | 3901 Saddle Road Street | South Lake Tahoe | CA | 96150 | US | Tahoe Seasons Resort-ADV | 1/1/2004 - Present |
| Tahoe Seasons Resort-HOA | 3901 Saddle Road Street | South Lake Tahoe | CA | 96150 | US | Tahoe Seasons Resort-HOA | 1/1/2004 - Present |
| Tanglewood Resort-HOA | 9 Crest Drive | Hawley | PA | 18428 | US | Tanglewood Resort-HOA | 1/1/2004 - Present |
| Tanglewood Resort-ADV | 9 Crest Drive | Hawley | PA | 18428 | US | Tanglewood Resort-ADV | 1/1/2004 - Present |
| The Cove @ Yarmouth-HOA | 183 Main Street | West Yarmouth | MA | 02673 | US | The Cove @ Yarmouth-HOA | 1/1/2004 - Present |
| The Cove @ Yarmouth-ADV | 183 Main Street | West Yarmouth | MA | 02673 | US | The Cove @ Yarmouth-ADV | 1/1/2004 - Present |
| The Hammocks-HOA | 60 Earl of Craven Ct | Bald Head Island | NC | 28461 | US | The Hammocks-HOA | 1/1/2004 - Present |
| The Hammocks-ADV | 60 Earl of Craven Ct | Bald Head Island | NC | 28461 | US | The Hammocks-ADV | 1/1/2004 - Present |
| The Landing @ Seven Coves-HOA | 7031 Kingston Cove Lane | Willis | TX | 77318 | US | The Landing @ Seven Coves-HOA | 1/1/2004 - Present |
| The Landing @ Seven Coves-ADV | 7031 Kingston Cove Lane | Willis | TX | 77318 | US | The Landing @ Seven Coves-ADV | 1/1/2004 - Present |
| The Lodge @ Lake Tahoe-ADV | 3840 Pioneer Trail | South Lake Tahoe | CA | 96150 | US | The Lodge @ Lake Tahoe-ADV | 1/1/2004 - Present |
| The Lodge @ Lake Tahoe-HOA | 3840 Pioneer Trail | South Lake Tahoe | CA | 96150 | US | The Lodge @ Lake Tahoe-HOA | 1/1/2004 - Present |
| Pine at Island Park-HOA | 3907 Phillips Loop Road | Island Park | ID | 83429 | US | Pine at Island Park-HOA | 1/1/2004 - Present |
| The Wellington Resort-HOA | 551 Thames Street | Newport | RI | 02840 | US | The Wellington Resort-HOA | 1/1/2004 - Present |
| The Wellington Resort-ADV | 551 Thames Street | Newport | RI | 02840 | US | The Wellington Resort-ADV | 1/1/2004 - Present |
| Vacation Vlgs. @ Lake Travis-HOA | 1917 American Drive | Lago Vista | TX | 78645 | US | Vacation Vlgs. @ Lake Travis-HOA | 1/1/2004 - Present |
| Vacation Vlgs. @ Lake Travis-ADV | 1917 American Drive | Lago Vista | TX | 78645 | US | Vacation Vlgs. @ Lake Travis-ADV | 1/1/2004 - Present |
| Village of Loon Mtn Fixed-ADV | 72 Loon Village Road | Lincoln | NH | 03251 | US | Village of Loon Mtn Fixed-ADV | 1/1/2004 - Present |
| Village of Loon Mtn Float-ADV | 72 Loon Village Road | Lincoln | NH | 03251 | US | Village of Loon Mtn Float-ADV | 1/1/2004 - Present |
| Village of Loon Mtn Condo-ADV | 72 Loon Village Road | Lincoln | NH | 03251 | US | Village of Loon Mtn Condo-ADV | 1/1/2004 - Present |
| Village of Loon Mtn Fixed-HOA | 72 Loon Village Road | Lincoln | NH | 03251 | US | Village of Loon Mtn Fixed-HOA | 1/1/2004 - Present |
| Village of Loon Mtn Float-HOA | 72 Loon Village Road | Lincoln | NH | 03251 | US | Village of Loon Mtn Float-HOA | 1/1/2004 - Present |
| Villas @ Southgate-HOA (st george) | 280 West 2025 South Circle | St. George | UT | 84770 | US | Villas @ Southgate-HOA (st george) | 1/1/2004 - Present |
| Villas @ Southgate-ADV (st. george) | 280 West 2025 South Circle | St. George | UT | 84770 | US | Villas @ Southgate-ADV (st. george) | 1/1/2004 - Present |
| Villas @ Poco Diablo-ADV | 1752 Highway 179 | Sedona | AZ | 86336 | US | Villas @ Poco Diablo-ADV | 1/1/2004 - Present |
| Villas @ Poco Diablo-HOA | 1752 Highway 179 | Sedona | AZ | 86336 | US | Villas @ Poco Diablo-HOA | 1/1/2004 - Present |
| Villas of Sedona Owners Assoc.-HOA | 120 Kallof Place | Sedona | AZ | 86336 | US | Villas of Sedona Owners Assoc.-HOA | 1/1/2004 - Present |
| Villas of Sedona-ADV | 120 Kallof Place | Sedona | AZ | 86336 | US | Villas of Sedona-ADV | 1/1/2004 - Present |
| Waterwood Townhouse Asso-ADV | 1141 Broad Creek Road | New Bern | NC | 28560 | US | Waterwood Townhouse Asso-ADV | 1/1/2004 - Present |
| Waterwood Townhouse Assoc - HOA | 1141 Broad Creek Road | New Bern | NC | 28560 | US | Waterwood Townhouse Assoc - HOA | 1/1/2004 - Present |
| Western World Resort - HOA | 25510 Commerce Centre Dr | Lake Forest | CA | 92630 | US | Western World Resort - HOA | 1/1/2004 - Present |
| Whispering Woods WO I-HOA | 67800 East Nicklaus Way | Welches | OR | 97067 | US | Whispering Woods I-HOA | 1/1/2004 - Present |
| Whispering Woods II-HOA | 67800 East Nicklaus Way | Welches | OR | 97067 | US | Whispering Woods II-HOA | 1/1/2004 - Present |
| Whispering Woods II-ADV | 67800 East Nicklaus Way | Welches | OR | 97067 | US | Whispering Woods I-ADV | 1/1/2004 - Present |
| Windward Passage Resort - ADV | 418 Estero Boulevard | Ft. Myers Beach | FL | 33931 | US | Windward Passage Resort - ADV | 1/1/2004 - Present |
| Windward Passage Resort - HOA | 418 Estero Boulevard | Ft. Myers Beach | FL | 33931 | US | Windward Passage Resort - HOA | 1/1/2004 - Present |
| Winners Circle Resort - ADV | 550 Via De La Valle | Solana Beach | CA | 92075 | US | Winners Circle Resort - ADV | 1/1/2004 - Present |
| Winners Circle Resort - HOA | 550 Via De La Valle | Solana Beach | CA | 92075 | US | Winners Circle Resort - HOA | 1/1/2004 - Present |
| Wintergreen at Midway-ADV | 800 Lime Canyon Road | Midway | UT | 84049 | US | Wintergreen at Midway-ADV | 1/1/2004 - Present |
| Wintergreen at Midway-HOA | 800 Lime Canyon Road | Midway | UT | 84049 | US | Wintergreen at Midway-HOA | 1/1/2004 - Present |
| Wolf Creek Village-ADV | 3815 North Wolf Creek Dr. | Eden | UT | 84310 | US | Wolf Creek Village-ADV | 1/1/2004 - Present |
| Wolf Creek Village-HOA | 3815 North Wolf Creek Dr. | Eden | UT | 84310 | US | Wolf Creek Village-HOA | 1/1/2004 - Present |
| Alpine Crest-ADV | 273 Carrie Cox Drive | Helen | GA | 30545 | US | Alpine Crest-ADV | 1/1/2004 - Present |
| Park Royal Miami Beach-ADV | 6495 Indian Creek Drive | Miami Beach | FL | 33141 | US | Park Royal Miami Beach-ADV | 1/1/2004 - Present |
| Neptune House-ADV | 64 Connecticut Avenue | Block Island | RI | 02807 | US | Neptune House-ADV | 1/1/2004 - Present |
| Neptune House-HOA | 64 Connecticut Avenue | Block Island | RI | 02807 | US | Neptune House-HOA | 1/1/2004 - Present |
| East Canyon Resort-HOA | 12 Miles South on Hwy 65 | Henefer | UT | 84033 | US | East Canyon Resort-HOA | 1/1/2004 - Present |
| East Canyon Resort-ADV | 12 Miles South on Hwy 65 | Henefer | UT | 84033 | US | East Canyon Resort-ADV | 1/1/2004 - Present |
| Florida Bay Club-ADV | 103500 Overseas Highway | Key Largo | FL | 33037 | US | Florida Bay Club-ADV | 1/1/2004 - Present |
| Florida Bay Club-HOA | 103500 Overseas Highway | Key Largo | FL | 33037 | US | Florida Bay Club-HOA | 1/1/2004 - Present |
| A Place at the Beach-ADV | 19044 Macon Road | Atlantic Beach | NC | 28512 | US | A Place at the Beach-ADV | 1/1/2004 - Present |
| Palm Springs Tennis Club-HOA | 701 W Baristo Road | Palm Springs | CA | 92262 | US | Palm Springs Tennis Club-HOA | 1/1/2004 - Present |
| HYATT VACATION MARKETING | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | HV Global Marketing Corp | 1/1/2004 - Present |
| PELICAN LANDING TIMESHARE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Pelican Landing Timeshare Venture | 1/1/2004 - Present |
| HYATT HOTELS BEACH HOUSE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Beach House Development Partnership | 1/1/2004 - Present |
| HYATT HACIENDA DEL MAR | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Coconut Plantation Development Partners, LP | 1/1/2004 - Present |
| HPC DEVELOPER LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | HPC Developer LLC | 1/1/2004 - Present |
| CHICAGO TITLE INSURANCE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | HPC Developer LLC | 1/1/2004 - Present |
| MAUI TIMESHARE VENTURE L | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | Maui Timeshare Venture LLC | 1/1/2004 - Present |
| HTS-LAKE TAHOE, INC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | First American Title | 1/1/2004 - Present |
| HVC HIGHLANDS, LLC | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | First American Title | 1/1/2004 - Present |
| FIRST AMERICAN TITLE HYATT PINON POINTE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | US | First American Title | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

13

## Marriott Vacations Worldwide Corporation Property List

Amended Complaint

| Property | Address | City | State | Zip | Entity | Country | Date |
|---|---|---|---|---|---|---|---|
| HI - VDL HYATT MAUI ESCROW TRUST | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | First American Title | US | 1/1/2004 - Present |
| HTS LOAN SERVICING | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | HTS Loan Servicing Inc | US | 1/1/2004 - Present |
| MAUI LOAN SERVICING | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Maui Timeshare Venture LLC | US | 1/1/2004 - Present |
| HYATT VACATION MANAGEMENT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HACIENDA DEL MAR OWNERS ASSOCIATION | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Hacienda Del Mar Owners Association, Inc. | US | 1/1/2004 - Present |
| WINDWARD POINTE CONDO ASSOC KEY WEST MAINTENANCE FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Windward Pointe Condo Assoc. of Key West, Inc. | US | 1/1/2004 - Present |
| HIGH SIERRA LODGE OWNER'S ASSOCIATION | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | High Sierra Lodge Owners' Association | US | 1/1/2004 - Present |
| BEACH HOUSE CONDOMINIUM ASSOCIATION | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Beach House Condominium Association | US | 1/1/2004 - Present |
| SUNSET HARBOR RESORT CONDOMINIUM ASSOCIATION MAINTENANCE FEE | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Sunset Harbor Resort Condominium Association | US | 1/1/2004 - Present |
| FOREST ROAD CONDOMINIUM ASSOC ACCOUNT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Forest Road Condominium Association, Inc | US | 1/1/2004 - Present |
| HI RESORT CONDOMINIUM ASSOC., INC. | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | HI Resort Condominium Association, Inc. | US | 1/1/2004 - Present |
| COCONUT PLANTATION CONDOMINIUM ASSOC INC. | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Coconut Plantation Condominium Association, Inc. | US | 1/1/2004 - Present |
| W.O.R. RESORT OWNERS' ASSOCIATION, INC. MAINTENANCE FEES | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | WOR Resort Owners' Assoc Inc | US | 1/1/2004 - Present |
| SUNSET HARBOR RESORT | 200 SUNSET LANE | KEY WEST | FL | 33040 | Sunset Harbor Resort Condominium Association | US | 1/1/2004 - Present |
| HYATT HOTELS BCH HSE | 5051 OVERSEAS HIGHWAY | KEY WEST | FL | 33040 | Beach House Condominium Association | US | 1/1/2004 - Present |
| HTS-SAN ANTONIO, LP | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | HTS San Antonio, LP | US | 1/1/2004 - Present |
| PURCHASER DEPOSIT ACCOUNT | 11800 COCONUT PLANTATION DRIVE | BONITA SPRINGS | FL | 34134 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT COCONUT PLANTATION | 301 Highway 693 | Dorado | PR | 00646 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT HACIENDA DEL MAR DO | 989 INCLINE WAY | INCLINE VILLAGE | NV | 89451 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT HIGH SIERRA LODGE | 120 HIGHLANDS DR | CARMEL, BY THE SEA | CA | 93923 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT HOTEL HIGHLAND INN | 200 SUNSET LN | KEY WEST | FL | 33040 | Sunset Harbor Development | US | 1/1/2004 - Present |
| HYATT HOTEL SUNSET HARBOR | 136 E THOMAS PL | BEAVER CREEK | CO | 81620 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT HOTELS BEAVER CRK | 415 E DEAN ST | ASPEN | CO | 81611 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT HOTELS GRAND ASPEN | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | Hyatt Grand Aspen Corp | US | 1/1/2004 - Present |
| HYATT HOTELS HIGH CLUB | 180 NOHEA KAI DR | LAHAINA | HI | 96761 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT KA'ANAPALI BEACH | 505 S MAIN ST | BRECKENRIDGE | CO | 80424 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT MAIN STREET STN BRE | 63 AVONDALE LN | AVON | CO | 81620 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT MOUNTAIN LODGE AVON | 970 NORTHSTAR DR | TRUCKEE | CA | 96161 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT NORTHSTAR LODGE FD | 1 N HIGHWAY 89A | SEDONA | AZ | 86336 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT PINON POINTE | 915 SEASIDE DR | SARASOTA | FL | 34242 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT SIESTA KEY RCH RSRT | 9002 SAN MARCO COURT | ORLANDO | FL | 32819 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT VACATION MANAGEMENT | 9700 MILITARY DR W | SAN ANTONIO | TX | 78251 | HV Global Management Corporation | US | 1/1/2004 - Present |
| HYATT WILD OAK RANCH | 3675 S ROOSEVELT BLVD | KEY WEST | FL | 33040 | Windward Pointe Condo Assoc. of Key West, Inc. | US | 1/1/2004 - Present |
| HYATT WINDWARD POINTE | 3675 S ROOSEVELT BLVD | KEY WEST | FL | 33040 | Windward Pointe II, LLC | US | 1/1/2004 - Present |
| THE RITZ-CARLTON TAHOE | 7001 NORTHSTAR DRIVE | TRUCKEE | CA | 96161 | The Ritz Carlton Management Company, LLC | US | 1/1/2004 - Present |
| THE RITZ-CARLTON BACHGLCH | 100 BACHELOR RIDGE | BEAVER CREEK | CO | 81620 | The Ritz Carlton Management Company, LLC | US | 1/1/2004 - Present |
| THE RITZ-CARLTON JUPITER | 106 RITZ CARLTON CLUB DR. | JUPITER | FL | 33477 | The Ritz Carlton Management Company, LLC | US | 1/1/2004 - Present |
| Abaco Florida | 1200 US HIGHWAY 98 S | LAKELAND | FL | 33801 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT FIREPLACE DEPOS | 1200 US 98 S | LAKELAND | FL | 33801 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT CHATEAU SALES | 4530 South Decatur Blvd | Las Vegas | NV | 89103 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT CHATEAU-INHOUSE | 4530 S. Decatur Blvd ste 101 | Las Vegas | NV | 89103 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT HHI DONATIONS | 1000 WILLIAM HILTON PKWY F7 | HILTON HEAD | SC | 29928 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT NV OUTREACH | 1000 WILLIAM HILTON PKWY F7 | HILTON HEAD | SC | 29928 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT RHI ARUBA RESALES | 1200 US 98 S | LAKELAND | FL | 33801 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT VAC CLB #10 | 4530 S. Decatur Blvd | Las Vegas | NV | 89103 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT VAC CLUB #12 | 4530 South Decatur Blvd | Las Vegas | NV | 89103 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT VACATION PREVIEW | 1200 US 98 S | LAKELAND | FL | 33801 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| MARRIOTT VILLAS@DORAL DEP | 1200 US 98 S | LAKELAND | FL | 33801 | Marriott Ownership Resorts, Inc | US | 1/1/2004 - Present |
| RITZ-CARLTON CLUB KAPALUA | 1 BAY DRIVE | LAHAINA | HI | 96761 | The Ritz Carlton Development Company, Inc | US | 1/1/2004 - Present |
| THE RITZ CARLTON CLUB | 6649 WESTWOOD BLVD STE 500 | ORLANDO | FL | 32821 | The Ritz Carlton Development Company, Inc | US | 1/1/2004 - Present |
| THE RITZ CARLTON CLUB | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | The Ritz Carlton Sales Company, Inc | US | 1/1/2004 - Present |
| MARRIOTT FAIRWAY VILLAS | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT GRAND SUMMIT | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT HARBOUR LAKE#72 | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT MVCI MERCHANDISE | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT ORL AREA RESALES | 8403 SOUTH PARK CIRCLE #630 | ORLANDO | FL | 32819 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT PORTFOLIO EAST | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT SALT LAKE VAC | 6649 WESTWOOD BLVD #500 | ORLANDO | FL | 32821 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| MARRIOTT SHADOW RIDGE F&B | 9003 SHADOW RIDGE ROAD | PALM DESERT | CA | 92211 | Marriott Resorts Hospitality Corp | US | 1/1/2004 - Present |
| PARK SHORE HOTEL | 2586 KALAKAUA AVENUE | HONOLULU | HI | 96815 | Sasada International LLC | US | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

14

*

## Marriott Vacations Worldwide Corporation Property List

### Amended Complaint

| | | | | | |
|---|---|---|---|---|---|
| PAGODA HOTEL | 1525 RYCROFT STREET | HONOLULU | HI | 96815 | US | Savio Pagoda Operating Company LLC | 1/1/2004 - Present |
| OHIA HOTEL | 2280 KOHLO AVENUE | HONOLULU | HI | 96815 | US | Sandbox Venture LLC | 1/1/2004 - Present |
| MOUNTAINSIDE RST@STOW-HO | 31 Mountainside Drive | Stowe | VT | 5672 | US | | 1/1/2004 - Present |
| LA ROCA - HOA | 365 N Ocean Blvd | Boca Raton | FL | 33432 | US | | 1/1/2004 - Present |
| MEADOW RIDGE RESORT - AD | 7573 Highway 42 | Egg Harbor | WI | 54209 | US | | 1/1/2004 - Present |
| CLOVER RIDGE HMEOWNERS-HO | 5071 Clover Ridge Road | Panora | IA | 50216 | US | | 1/1/2004 - Present |
| ROYALE BEACH & TENNIS | 400 Padre Blvd | South Padre Island | TX | 78597 | US | | 1/1/2004 - Present |
| Bay Point Marriott Golf Resort & Spa | 4200 Marriott Drive | Panama City Beach | FL | 32408 | US | | 1/1/2004 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

15

# Exhibit O

# The Yarrow Hospitality, LLC Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Mountain Modern Motel | 380 W Broadway Ave PO Box 1725 | Jackson | WY | 83001 | USA | CCC's PBJ, LLC | 1/1/2004 - present |
| The Armstrong Hotel | 259 South College Ave | Fort Collins | CO | 80524 | USA | CCC's Armstrong, LLC | 1/1/2004 - present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Exhibit P

**Pacifica Hotels, LLC Property List**
**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Sandcastle Hotel on the Beach | 100 Stimson Ave. | Pismo Beach | CA | 93449 | USA | PJC I LP | 1/1/200 - Present |
| The Carlyle Inn | 1119 S Robertson Blvd | Los Angeles | CA | 90035 | USA | IWF Carlyle LLC | 1/1/200 - Present |
| La Jolla Cove Hotel & Suites | 1155 Coast Blvd | La Jolla | CA | 92037 | USA | La Jolla Cove Motel and Hotel Apartments | 1/1/200 - Present |
| La Jolla Cove Suites F&B | 1155 Coast Blvd | La Jolla | CA | 92037 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| The Wayfarer Santa Barbara | 12 E Montecito St. | Santa Barbara | CA | 93101 | USA | 12 East Montecito St. Investors LP | 1/1/200 - Present |
| Quality Inn Palm Springs | 1269 East Palm Canyon Rd. | Palm Springs | CA | 92264 | USA | Seven Springs Partners | 1/1/200 - Present |
| SLT Restaurant & Bar | 1353A Bali Way | Marina del Rey | CA | 90292 | USA | Pacifica Food & Beverage IX | 1/1/200 - Present |
| Marina del Rey Hotel | 1353A Bali Way | Marina Del Rey | CA | 90292 | USA | IWF MDRH LLC | 1/1/200 - Present |
| The Georgian | 1415 Ocean Ave. | Santa Monica | CA | 90401 | USA | 405 LP | 1/1/200 - Present |
| The Veranda | 1415 Ocean Avenue | Santa Monica | CA | 90401 | USA | 405 LP | 1/1/200 - Present |
| Shelter Pointe Hotel & Marina | 1551 Shelter Island Dr. | San Diego | CA | 92106 | USA | Shelter Point, LLC | 1/1/200 - Present |
| Ramada Inn | 1680 Superior Ave. | Costa Mesa | CA | 92627 | USA | BD Inns, Inc | 1/1/200 - Present |
| Leroy's | 1800 Monterey St. | San Luis Obispo | CA | 93401 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| The Kinney SLO | 1800 Monterey St. | San Luis Obispo | CA | 93401 | USA | IWF SLO Hotel LLC | 1/1/200 - Present |
| Venice Breeze Suites | 2 Breeze Ave. | Venice | CA | 90291 | USA | Venice Breeze Suites LLC | 1/1/200 - Present |
| The Tides | 2121 Price St. | Pismo Beach | CA | 93449 | USA | IWF Pismo Tides, LP | 1/1/200 - Present |
| Timber Cove Inn | 21780 N Coast Highway 1 | Jenner | CA | 95450 | USA | RD Olson Hotels 9, LLC | 1/1/200 - Present |
| Cottage Inn by the Sea | 2351 Price St. | Pismo Beach | CA | 93449 | USA | Sea Cottage InnVestors, Ltd | 1/1/200 - Present |
| Half Moon Bay Lodge | 2400 Cabrillo Hwy S | Half Moon Bay | CA | 94019 | USA | IWF Half Moon Bay, LLC | 1/1/200 - Present |
| Beach Eats | 2515 Pacific Coast Highway | Hermosa Beach | CA | 90254 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| Hotel Hermosa | 2515 Pacific Coast Hwy | Hermosa Beach | CA | 90254 | USA | IWF Hotel Hermosa, LP | 1/1/200 - Present |
| Spyglass Inn | 2705 Spyglass Dr. | Pismo Beach | CA | 93449 | USA | Spyglass Inn, LLC | 1/1/200 - Present |
| Inn at Venice Beach | 327 W Washington Blvd | Venice | CA | 90291 | USA | PJC I LP | 1/1/200 - Present |
| Belamar Hotel | 3501 N Sepulveda Blvd | Manhattan Beach | CA | 90266 | USA | RP PAC Belamar, LLC | 1/1/200 - Present |
| The Belamar Hotel | 3501 N Sepulveda Blvd | Manhattan Beach | CA | 90266 | USA | Pondorosa Belamar LLC | 1/1/200 - Present |
| Sunrise Restaurant | 3503 Suite A, N Sepulveda Blvd. | Manhattan Beach | CA | 90266 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| Sunrise Hotel | 400 N Harbor Dr. | Redondo Beach | CA | 90277 | USA | Harbor Partners, LTD | 1/1/200 - Present |
| The Redondo Beach Hotel | 400 N Harbor Dr. | Redondo Beach | CA | 90277 | USA | Sunrise Harbor Ltd. | 1/1/200 - Present |
| Venice Suites | 417 Ocean Front Walk | Venice | CA | 90291 | USA | Venice Suites LLC | 1/1/200 - Present |
| Beachside Restaurant | 4175 Admiralty Way | Marina Del Rey | CA | 90292 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| Jamaica Bay Inn | 4175 Admiralty Way | Marina Del Rey | CA | 90292 | USA | Marina Bay Inn Vestors LP | 1/1/200 - Present |
| Best Western Carpinteria Inn | 4558 Carpinteria Ave. | Carpinteria | CA | 93013 | USA | Carpinteria Hotel Investors | 1/1/200 - Present |
| Pacifica Suites | 5490 Hollister Ave. | Santa Barbara | CA | 93111 | USA | Sanders Family 1 & M&I Jurkowitz tree of Jurkowitz 1996 Family Trust | 1/1/200 - Present |
| Best Western Carriage Inn | 5525 Sepulveda Blvd. | Sherman Oaks | CA | 91411 | USA | Carriage Inn Investors LP | 1/1/200 - Present |
| Diamond Wailea Resort & Spa | 555 Kaukahi St. | Maui | HI | 96753 | USA | Black Diamond Hospitality Management, Inc | 1/1/200 - Present |
| El Colibri Hotel & Spa | 5620 Moonstone Beach | Cambria | CA | 93428 | USA | IWF Colibri, LP | 1/1/200 - Present |
| Nectar Wine Bar | 5620 Moonstone Beach Dr. | Cambria | CA | 93428 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| Blonde Restaurant | 601 Cypress St. | Pismo Beach | CA | 93449 | USA | SCM Pismo Beach Hotel LLC | 1/1/200 - Present |
| Inn at the Pier | 601 Cypress St. | Pismo Beach | CA | 93449 | USA | SCM Pismo Beach Hotel LLC | 1/1/200 - Present |
| The Sails Restaurant | 6285 E Pacific Coast Hwy | Long Beach | CA | 90803 | USA | ABP Food & Beverage LLC | 1/1/200 - Present |
| Golden Sails | 6285 Pacific Coast Hwy | Long Beach | CA | 90803 | USA | ABP Hotel LLC | 1/1/200 - Present |
| Pelican Inn & Suites | 6316 Moonstone Beach Dr | Cambria | CA | 93428 | USA | IWF Pelican Cove LLC | 1/1/200 - Present |
| FogCatcher Inn | 6400 Moonstone Beach Dr. | Cambria | CA | 93428 | USA | IWF FogCatcher Inn, LLC | 1/1/200 - Present |
| Cambria Landing Inn & Suites | 6530 Moonstone Beach Dr. | Cambria | CA | 93428 | USA | IWF Pismo The Cambria Landing LLC | 1/1/200 - Present |
| Fireside Inn | 6700 Moonstone Beach Dr. | Cambria | CA | 93428 | USA | Moonstone Beach InnVestors LP | 1/1/200 - Present |
| Blue Sea Beach Hotel | 707 Pacific Beach Dr. | San Diego | CA | 92109 | USA | PJC I LP | 1/1/200 - Present |
| Oceanpoint Ranch | 7200 Moonstone Beach Dr. | Cambria | CA | 93428 | USA | IWF San Simeon Pines, LP | 1/1/200 - Present |
| The Cambria | 7200 Moonstone Beach Dr. | Cambria | CA | 93428 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| The Kinney - Venice Beach | 737 W Washington Blvd | Venice | CA | 90292 | USA | PJC I LP | 1/1/200 - Present |
| The Breakfast Club | 737 Washington Blvd. | Venice | CA | 90292 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| Marina Gateway | 800 Bay Marina Dr | National City | CA | 91950 | USA | IWF Marina Gateway Hotel, LP | 1/1/200 - Present |
| Milner Hotel F&B | 813 S Flower St. | Los Angeles | CA | 90017 | USA | 813 South Flower St. Associates, LLC | 1/1/200 - Present |
| Wayfarer DTLA/The Milner | 813 S Flower St. | Los Angeles | CA | 90017 | USA | 813 South Flower St. Associates, LLC | 1/1/200 - Present |
| The Wayfarer F&B | 843 W 19th St. | Costa Mesa | CA | 92627 | USA | Pacifica Food & Beverage Inc | 1/1/200 - Present |
| Sam Snead's Tavern | 8540 Commerce Centre Dr #3132 | Port St. Lucie | FL | 34986 | USA | PSL Food and Beverage LLC | 1/1/200 - Present |
| Quality Inn & Suites - Hermosa Beach | 901 Aviation Blvd | Hermosa Beach | CA | 90254 | USA | Overseas Beach Property, LLC | 1/1/200 - Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit Q

# Qdoba Restaurant Corporation Store List
## Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 550 Grant St | Denver | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1533 Market St | Denver | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 5188 S Broadway | Englewood | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 8246 W Bowles Ave | Littleton | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1156 S Colorado Blvd | Glendale | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 204 W Ironwood Dr | Coeur D Alene | ID | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 901 S Grand Blvd | Spokane | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 14231 W Colfax Ave | Lakewood | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 970 Breckenridge Ln | Louisville | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2328 E 116th St | Carmel | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1500 Bardstown Rd | Louisville | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1625 28th St | Boulder | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 9 N Meridian St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 5025 E 82nd St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 3528 W 86th St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 233 E 29th St | Loveland | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 250 E Harmony Rd | Fort Collins | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 6800 S Westnedge Ave | Portage | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1900 W 41st St | Sioux Falls | SD | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1104 W Elizabeth St | Fort Collins | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 12488 S Saginaw St | Grand Blanc | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 907 Indiana Ave | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1005- W 120th Ave | Westminster | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2299 S Peoria | Aurora | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2415 E Austins Pkwy | Flint | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 8031 Wadsworth Blvd | Arvada | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 4403 W Main St | Kalamazoo | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1400 E 17th Ave | Denver | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 15470 Andrews Dr | Denver | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 6334 N Guilford Ave | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 6140 E Lake Sammamish Pkwy Se | Issaquah | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 17744 Garden Way Ne | Woodinville | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1301 S 320th St | Federal Way | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2630 Richmond Rd | Lexington | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 4955 S Ulster St | Denver | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 635-B Flatiron Marketplace Dr | Broomfield | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 800 Englewood Pkwy | Englewood | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 265 Avenue of Champions | Lexington | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 7301 S Santa Fe Dr | Littleton | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 22612-C Bothell Everett Hwy | Bothell | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 9956 W Remington Pl | Littleton | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 4059 Summit Plaza Dr | Louisville | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 9364 S Colorado Blvd | Highlands Ranch | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 301 S Main St | Royal Oak | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -10/1/2018 |
| Qdoba Mexican Eats | 8260 E 96th St | Fishers | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 200 Quebec St | Denver | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1303 US Highway 127 S | Frankfort | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 11500 Midlothian Tpk | Richmond | VA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 795 E Maple Rd | Birmingham | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 100 Daventry Ln | Louisville | KY | USA | Qdoba Restaurant Corporation | 1/1/2004 -2/19/2018 |
| Qdoba Mexican Eats | 17047 Mercantile Blvd | Noblesville | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2157 York Rd | Timonium | MD | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 7115 N Division St | Spokane | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1180 S Buckley Rd | Aurora | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 180 Gravois Bluffs Cir | Fenton | MO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1605 Briargate Pkwy | Colorado Springs | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 223 Burgess Rd | Harrisonburg | VA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 11611 Leona Rd | Eden Prairie | MN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 3871 Rivertown Pkwy | Grandville | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 6905 S Emerson Ave | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 14169 Manchester Rd | Manchester | MO | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 15116 Ne 24th St | Redmond | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2252 S Main St | Ann Arbor | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1415 University Ave | Charlottesville | VA | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/21/2018 |
| Qdoba Mexican Eats | 1408 E Golf Rd | Schaumburg | IL | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 4302 Charlestown Rd | New Albany | IN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 7140 N Academy Blvd | Colorado Springs | CO | USA | Qdoba Restaurant Corporation | 1/30/2004 -Present |
| Qdoba Mexican Eats | 175 W Jackson St | Chicago | IL | USA | Qdoba Restaurant Corporation | 2/2/2004 -Present |
| Qdoba Mexican Eats | 3100 S Grand Blvd | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 2/9/2004 -Present |
| Qdoba Mexican Eats | 25243 Evergreen Rd | Southfield | MI | USA | Qdoba Restaurant Corporation | 3/26/2004 -Present |
| Qdoba Mexican Eats | 16890 Chesterfield Airport Rd | Chesterfield | MO | USA | Qdoba Restaurant Corporation | 4/5/2004 -Present |
| Qdoba Mexican Eats | 5150 Northland Drive NE | Grand Rapids | MI | USA | Qdoba Restaurant Corporation | 4/20/2004 -Present |
| Qdoba Mexican Eats | 1916 Southgate Rd | Colorado Springs | CO | USA | Qdoba Restaurant Corporation | 5/7/2004 -Present |
| Qdoba Mexican Eats | 1801 45th St Sw | Fargo | ND | USA | Qdoba Restaurant Corporation | 7/2/2004 -Present |
| Qdoba Mexican Eats | 33224 W 12 Mile Rd | Farmington Hills | MI | USA | Qdoba Restaurant Corporation | 7/12/2004 -Present |
| Qdoba Mexican Eats | 4626 Centerplace Dr | Greeley | CO | USA | Qdoba Restaurant Corporation | 7/23/2004 -Present |
| Qdoba Mexican Eats | 2101 N 120th St | Omaha | NE | USA | Qdoba Restaurant Corporation | 8/25/2004 -Present |
| Qdoba Mexican Eats | 14039 New Halls Ferry Rd | Florissant | MO | USA | Qdoba Restaurant Corporation | 8/25/2004 -Present |
| Qdoba Mexican Eats | 393 Huntington Ave | Boston | MA | USA | Qdoba Restaurant Corporation | 9/1/2004 -Present |
| Qdoba Mexican Eats | 3551 32nd Ave S | Grand Forks | ND | USA | Qdoba Restaurant Corporation | 9/9/2004 -Present |
| Qdoba Mexican Eats | 15 Commons Way | Kalispell | MT | USA | Qdoba Restaurant Corporation | 9/13/2004 -Present |
| Qdoba Mexican Eats | 14490 Clay Terrace Blvd | Carmel | IN | USA | Qdoba Restaurant Corporation | 10/15/2004 -Present |
| Qdoba Mexican Eats | 11215 S Parker Rd | Parker | CO | USA | Qdoba Restaurant Corporation | 11/3/2004 -Present |
| Qdoba Mexican Eats | 7155 E Hampden Ave | Denver | CO | USA | Qdoba Restaurant Corporation | 11/15/2004 -Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

2

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 795 N US 31 | Greenwood | IN | USA | Qdoba Restaurant Corporation | 12/3/2004-4/12/2019 |
| Qdoba Mexican Eats | 7465 E Arapahoe Rd | Centennial | CO | USA | Qdoba Restaurant Corporation | 12/16/2004-Present |
| Qdoba Mexican Eats | 2301 Clover Basin Dr | Longmont | CO | USA | Qdoba Restaurant Corporation | 1/21/2005-Present |
| Qdoba Mexican Eats | 2001 Maplewood Commons Dr | Maplewood | MO | USA | Qdoba Restaurant Corporation | 3/14/2005-Present |
| Qdoba Mexican Eats | 5901 Gull Rd | Kalamazoo | MI | USA | Qdoba Restaurant Corporation | 3/15/2005-Present |
| Qdoba Mexican Eats | 7411 N Keystone Ave | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 3/17/2005-Present |
| Qdoba Mexican Eats | 142 Park City Center | Lancaster | PA | USA | Qdoba Restaurant Corporation | 3/22/2005-Present |
| Qdoba Mexican Eats | 275 Pavilions Pl | Brighton | CO | USA | Qdoba Restaurant Corporation | 4/4/2005-Present |
| Qdoba Mexican Eats | 2730 S Hurstbourne Pkwy | Louisville | KY | USA | Qdoba Restaurant Corporation | 4/6/2005-Present |
| Qdoba Mexican Eats | 3279 Washtenaw Ave | Ann Arbor | MI | USA | Qdoba Restaurant Corporation | 4/30/2005-Present |
| Qdoba Mexican Eats | 17801 International Blvd | Seattle | WA | USA | Qdoba Restaurant Corporation | 5/2/2005-2/9/2018 |
| Qdoba Mexican Eats | 9338 S Dorchester St | Highlands Ranch | CO | USA | Qdoba Restaurant Corporation | 5/9/2005-Present |
| Qdoba Mexican Eats | 3210 Green Mount Crossing Dr | Shiloh | IL | USA | Qdoba Restaurant Corporation | 5/9/2005-Present |
| Qdoba Mexican Eats | 1110 S 71st St | Omaha | NE | USA | Qdoba Restaurant Corporation | 5/25/2005-Present |
| Qdoba Mexican Eats | 2909 Niles Ave | Saint Joseph | MI | USA | Qdoba Restaurant Corporation | 6/14/2005-Present |
| Qdoba Mexican Eats | 70 Worcester Providence Tpk | Millbury | MA | USA | Qdoba Restaurant Corporation | 7/20/2005-Present |
| Qdoba Mexican Eats | 2337 Sir Barton Dr | Lexington | KY | USA | Qdoba Restaurant Corporation | 7/23/2005-Present |
| Qdoba Mexican Eats | 6110 E Colfax Ave | Denver | CO | USA | Qdoba Restaurant Corporation | 7/27/2005-Present |
| Qdoba Mexican Eats | 1970 W Pullman Rd | Moscow | ID | USA | Qdoba Restaurant Corporation | 8/5/2005-Present |
| Qdoba Mexican Eats | 1281 E Magnolia St | Fort Collins | CO | USA | Qdoba Restaurant Corporation | 8/5/2005-Present |
| Qdoba Mexican Eats | 90 S County Center Wy | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 8/17/2005-Present |
| Qdoba Mexican Eats | 6100 O St | Lincoln | NE | USA | Qdoba Restaurant Corporation | 8/25/2005-Present |
| Qdoba Mexican Eats | 2663 E Main St | Plainfield | IN | USA | Qdoba Restaurant Corporation | 9/1/2005-Present |
| Qdoba Mexican Eats | 2513 S Shields St | Fort Collins | CO | USA | Qdoba Restaurant Corporation | 9/26/2005-Present |
| Qdoba Mexican Eats | 5282 Campbell Blvd | Baltimore | MD | USA | Qdoba Restaurant Corporation | 10/3/2005-Present |
| Qdoba Mexican Eats | 655 S Hope St | Los Angeles | CA | USA | Qdoba Restaurant Corporation | 11/18/2005-Present |
| Qdoba Mexican Eats | 10431 Town Center Dr | Westminster | CO | USA | Qdoba Restaurant Corporation | 11/18/2005-Present |
| Qdoba Mexican Eats | 704 State Road 135 | Greenwood | IN | USA | Qdoba Restaurant Corporation | 11/25/2005-Present |
| Qdoba Mexican Eats | 23923 E Prospect Ave | Aurora | CO | USA | Qdoba Restaurant Corporation | 12/7/2005-Present |
| Qdoba Mexican Eats | 5095 Kipling St | Wheat Ridge | CO | USA | Qdoba Restaurant Corporation | 12/20/2005-Present |
| Qdoba Mexican Eats | 1255 E Joppa Rd | Towson | MD | USA | Qdoba Restaurant Corporation | 1/24/2006-Present |
| Qdoba Mexican Eats | 25597 Conifer Rd | Conifer | CO | USA | Qdoba Restaurant Corporation | 2/6/2006-Present |
| Qdoba Mexican Eats | 3709 Bloomington St | Colorado Springs | CO | USA | Qdoba Restaurant Corporation | 2/6/2006-Present |
| Qdoba Mexican Eats | 14410 W Center Rd | Omaha | NE | USA | Qdoba Restaurant Corporation | 2/28/2006-Present |
| Qdoba Mexican Eats | 7611 W Colfax Ave | Lakewood | CO | USA | Qdoba Restaurant Corporation | 3/20/2006-Present |
| Qdoba Mexican Eats | 2527 11th Ave | Greeley | CO | USA | Qdoba Restaurant Corporation | 5/15/2006-Present |
| Qdoba Mexican Eats | 935 W Broad St | Richmond | VA | USA | Qdoba Restaurant Corporation | 5/19/2006-Present |
| Qdoba Mexican Eats | 2100 Troy Rd | Edwardsville | IL | USA | Qdoba Restaurant Corporation | 5/22/2006-Present |
| Qdoba Mexican Eats | 6461 Dixie Hwy | Clarkston | MI | USA | Qdoba Restaurant Corporation | 6/2/2006-Present |
| Qdoba Mexican Eats | 8286 E Northfield Blvd | Denver | CO | USA | Qdoba Restaurant Corporation | 6/26/2006-Present |
| Qdoba Mexican Eats | 909 SE Everett Mall Way | Everett | WA | USA | Qdoba Restaurant Corporation | 7/3/2006-6/16/2018 |
| Qdoba Mexican Eats | 116 S Indiana Ave | Bloomington | IN | USA | Qdoba Restaurant Corporation | 7/31/2006-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

3

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 523 Fellsway | Medford | MA | USA | Qdoba Restaurant Corporation | 8/3/2006-Present |
| Qdoba Mexican Eats | 78 E Allen St | Castle Rock | CO | USA | Qdoba Restaurant Corporation | 8/8/2006-Present |
| Qdoba Mexican Eats | 229 Andover St | Peabody | MA | USA | Qdoba Restaurant Corporation | 9/2/2006-Present |
| Qdoba Mexican Eats | 9702 E Washington St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 9/2/2006-Present |
| Qdoba Mexican Eats | 7650 Se 27th St | Mercer Island | WA | USA | Qdoba Restaurant Corporation | 9/11/2006-Present |
| Qdoba Mexican Eats | 139 Northwestern Ave | West Lafayette | IN | USA | Qdoba Restaurant Corporation | 9/15/2006-Present |
| Qdoba Mexican Eats | 3225 Alpine Ave Nw | Walker | MI | USA | Qdoba Restaurant Corporation | 9/19/2006-Present |
| Qdoba Mexican Eats | 4049 Lindell Blvd | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 9/25/2006-Present |
| Qdoba Mexican Eats | 100 Andover Park W | Tukwila | WA | USA | Qdoba Restaurant Corporation | 10/1/2006-Present |
| Qdoba Mexican Eats | 1865 Carl D Silver Pkwy | Fredericksburg | VA | USA | Qdoba Restaurant Corporation | 10/16/2006-Present |
| Qdoba Mexican Eats | 910 Holiday Dr | Moorhead | MN | USA | Qdoba Restaurant Corporation | 10/25/2006-Present |
| Qdoba Mexican Eats | 7863 Highway N | Dardenne Prairie | MO | USA | Qdoba Restaurant Corporation | 10/30/2006-Present |
| Qdoba Mexican Eats | 36575 Warren Rd | Westland | MI | USA | Qdoba Restaurant Corporation | 11/22/2006-Present |
| Qdoba Mexican Eats | 8540 S 71st Plaza | Papillion | NE | USA | Qdoba Restaurant Corporation | 11/29/2006-Present |
| Qdoba Mexican Eats | 11169 E I25 Frontage Rd | Firestone | CO | USA | Qdoba Restaurant Corporation | 11/29/2006-Present |
| Qdoba Mexican Eats | 312 S 3rd St | Bismarck | ND | USA | Qdoba Restaurant Corporation | 12/4/2006-Present |
| Qdoba Mexican Eats | 429 Leighway Dr | Richmond | KY | USA | Qdoba Restaurant Corporation | 3/7/2007-Present |
| Qdoba Mexican Eats | 1100 Collinsville Crossing Blv | Collinsville | IL | USA | Qdoba Restaurant Corporation | 3/9/2007-Present |
| Qdoba Mexican Eats | 1280 Massachusetts Ave | Cambridge | MA | USA | Qdoba Restaurant Corporation | 3/18/2007-6/30/2019 |
| Qdoba Mexican Eats | 4901 S Louise Ave | Sioux Falls | SD | USA | Qdoba Restaurant Corporation | 3/20/2007-Present |
| Qdoba Mexican Eats | 3021 Poplar Level Rd | Louisville | KY | USA | Qdoba Restaurant Corporation | 5/9/2007-Present |
| Qdoba Mexican Eats | 8971 E 116th St | Fishers | IN | USA | Qdoba Restaurant Corporation | 6/15/2007-Present |
| Qdoba Mexican Eats | 58 E Randolph St | Chicago | IL | USA | Qdoba Restaurant Corporation | 7/23/2007-6/24/2019 |
| Qdoba Mexican Eats | 2202 Main St | Wheaton | IL | USA | Qdoba Restaurant Corporation | 8/13/2007-Present |
| Qdoba Mexican Eats | 16270 E Arapahoe Rd | Aurora | CO | USA | Qdoba Restaurant Corporation | 8/22/2007-Present |
| Qdoba Mexican Eats | 696 Belair Rd | Bel Aire | MD | USA | Qdoba Restaurant Corporation | 9/10/2007-Present |
| Qdoba Mexican Eats | 1042 Loughborough Ave | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 9/14/2007-Present |
| Qdoba Mexican Eats | 10450 Owings Mills Blvd | Owings Mills | MD | USA | Qdoba Restaurant Corporation | 9/21/2007-Present |
| Qdoba Mexican Eats | 5779 E 12 Mile Rd | Warren | MI | USA | Qdoba Restaurant Corporation | 9/28/2007-Present |
| Qdoba Mexican Eats | 720 E Mcgalliard | Muncie | IN | USA | Qdoba Restaurant Corporation | 9/28/2007-Present |
| Qdoba Mexican Eats | 29057 Hotel Way | Evergreen | CO | USA | Qdoba Restaurant Corporation | 9/28/2007-Present |
| Qdoba Mexican Eats | 766 N New Ballas Rd | Creve Coeur | MO | USA | Qdoba Restaurant Corporation | 9/29/2007-Present |
| Qdoba Mexican Eats | 1321 Herr Lane | Louisville | KY | USA | Qdoba Restaurant Corporation | 9/30/2007-Present |
| Qdoba Mexican Eats | 1200 Ne 45th St | Seattle | WA | USA | Qdoba Restaurant Corporation | 10/23/2007-Present |
| Qdoba Mexican Eats | 1420 SW 10th St | Loveland | CO | USA | Qdoba Restaurant Corporation | 10/26/2007-Present |
| Qdoba Mexican Eats | 280 School St | Mansfield | MA | USA | Qdoba Restaurant Corporation | 11/23/2007-Present |
| Qdoba Mexican Eats | 10909 E Arapahoe Pl | Centennial | CO | USA | Qdoba Restaurant Corporation | 11/29/2007-Present |
| Qdoba Mexican Eats | 9050 Baltimore National Pkwy | Ellicott City | MD | USA | Qdoba Restaurant Corporation | 12/18/2007-Present |
| Qdoba Mexican Eats | 2211 E Beltline Ave Ne | Grand Rapids | MI | USA | Qdoba Restaurant Corporation | 2/11/2008-Present |
| Qdoba Mexican Eats | 3828 6th Ave Se | Aberdeen | SD | USA | Qdoba Restaurant Corporation | 3/4/2008-Present |
| Qdoba Mexican Eats | 185 Linden St | Wellesley | MA | USA | Qdoba Restaurant Corporation | 4/3/2008-Present |
| Qdoba Mexican Eats | 16971 Newburgh Rd | Livonia | MI | USA | Qdoba Restaurant Corporation | 4/4/2008-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

4

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 101 E Tiverton Way | Lexington | KY | USA | Qdoba Restaurant Corporation | 5/7/2008-Present |
| Qdoba Mexican Eats | 13230 Harrell Pkwy | Noblesville | IN | USA | Qdoba Restaurant Corporation | 5/23/2008-Present |
| Qdoba Mexican Eats | 3155 West Shore Dr | Holland | MI | USA | Qdoba Restaurant Corporation | 6/2/2008-Present |
| Qdoba Mexican Eats | 29515 Plymouth Rd | Livonia | MI | USA | Qdoba Restaurant Corporation | 6/20/2008-Present |
| Qdoba Mexican Eats | 3735 Palomar Centre Dr | Lexington | KY | USA | Qdoba Restaurant Corporation | 6/25/2008-Present |
| Qdoba Mexican Eats | 2421 Cranberry Hwy | Wareham | MA | USA | Qdoba Restaurant Corporation | 7/1/2008-Present |
| Qdoba Mexican Eats | 10018 Grant St | Thornton | CO | USA | Qdoba Restaurant Corporation | 7/24/2008-Present |
| Qdoba Mexican Eats | 1082 Town & Country Crossing Dr | Town And Country | MO | USA | Qdoba Restaurant Corporation | 7/25/2008-Present |
| Qdoba Mexican Eats | 15829 Fountain Plaza Dr | Chesterfield | MO | USA | Qdoba Restaurant Corporation | 7/28/2008-Present |
| Qdoba Mexican Eats | 3670 Austin Bluffs Pkwy | Colorado Springs | CO | USA | Qdoba Restaurant Corporation | 8/18/2008-Present |
| Qdoba Mexican Eats | 10934 E Us Highway 36 | Avon | IN | USA | Qdoba Restaurant Corporation | 8/29/2008-Present |
| Qdoba Mexican Eats | 459 S McCaslin Blvd | Louisville | CO | USA | Qdoba Restaurant Corporation | 9/1/2008-Present |
| Qdoba Mexican Eats | 4726 Borgen Blvd | Gig Harbor | WA | USA | Qdoba Restaurant Corporation | 9/2/2008-Present |
| Qdoba Mexican Eats | 5880 Belleville Crossing St | Belleville | IL | USA | Qdoba Restaurant Corporation | 9/26/2008-Present |
| Qdoba Mexican Eats | 3500 Youngfield St | Wheat Ridge | CO | USA | Qdoba Restaurant Corporation | 9/28/2008-9/22/2018 |
| Qdoba Mexican Eats | 10306 156th St E | Puyallup | WA | USA | Qdoba Restaurant Corporation | 9/28/2008-Present |
| Qdoba Mexican Eats | 540 Commonwealth Ave | Boston | MA | USA | Qdoba Restaurant Corporation | 10/12/2008-Present |
| Qdoba Mexican Eats | 4501 S Laburnum Ave | Richmond | VA | USA | Qdoba Restaurant Corporation | 10/20/2008-Present |
| Qdoba Mexican Eats | 11910 Standiford Plaza Dr | Louisville | KY | USA | Qdoba Restaurant Corporation | 11/21/2008-Present |
| Qdoba Mexican Eats | 6417 Chippewa St | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 12/8/2008-Present |
| Qdoba Mexican Eats | 1107 West Chester Pike | West Chester | PA | USA | Qdoba Restaurant Corporation | 1/19/2009-Present |
| Qdoba Mexican Eats | 1771 Plymouth Rd | Ann Arbor | MI | USA | Qdoba Restaurant Corporation | 1/29/2009-Present |
| Qdoba Mexican Eats | 265 Dillon Ridge Rd | Dillon | CO | USA | Qdoba Restaurant Corporation | 2/16/2009-Present |
| Qdoba Mexican Eats | 10550 E Garden Drive | Aurora | CO | USA | Qdoba Restaurant Corporation | 3/2/2009-Present |
| Qdoba Mexican Eats | 217 Pike St | Seattle | WA | USA | Qdoba Restaurant Corporation | 3/2/2009-Present |
| Qdoba Mexican Eats | 481 S Kirkwood Rd | Kirkwood | MO | USA | Qdoba Restaurant Corporation | 3/7/2009-Present |
| Qdoba Mexican Eats | 9379 Sheridan Blvd | Westminster | CO | USA | Qdoba Restaurant Corporation | 4/3/2009-Present |
| Qdoba Mexican Eats | 2320 6th St | Brookings | SD | USA | Qdoba Restaurant Corporation | 4/7/2009-Present |
| Qdoba Mexican Eats | 1630 Kings Hwy | Cherry Hill | NJ | USA | Qdoba Restaurant Corporation | 4/27/2009-Present |
| Qdoba Mexican Eats | 2720 Council Tree Ave | Fort Collins | CO | USA | Qdoba Restaurant Corporation | 5/6/2009-Present |
| Qdoba Mexican Eats | 905 Arnold Commons Dr | Arnold | MO | USA | Qdoba Restaurant Corporation | 6/1/2009-Present |
| Qdoba Mexican Eats | 4550 W 121st Ave | Broomfield | CO | USA | Qdoba Restaurant Corporation | 6/29/2009-Present |
| Qdoba Mexican Eats | 261 Old York Rd | Jenkintown | PA | USA | Qdoba Restaurant Corporation | 6/29/2009-Present |
| Qdoba Mexican Eats | 12350 Manchester Rd | Des Peres | MO | USA | Qdoba Restaurant Corporation | 8/3/2009-7/1/2019 |
| Qdoba Mexican Eats | 420 Bergen Town Center | Paramus | NJ | USA | Qdoba Restaurant Corporation | 8/3/2009-Present |
| Qdoba Mexican Eats | 100 Welsh Rd | Horsham | PA | USA | Qdoba Restaurant Corporation | 8/10/2009-Present |
| Qdoba Mexican Eats | 8441 S Yosemite St | Lone Tree | CO | USA | Qdoba Restaurant Corporation | 8/30/2009-Present |
| Qdoba Mexican Eats | 15946 Redmond Way | Redmond | WA | USA | Qdoba Restaurant Corporation | 8/30/2009-Present |
| Qdoba Mexican Eats | 6703 S University Blvd | Centennial | CO | USA | Qdoba Restaurant Corporation | 9/7/2009-Present |
| Qdoba Mexican Eats | 100 N Lasalle St | Chicago | IL | USA | Qdoba Restaurant Corporation | 9/21/2009-Present |
| Qdoba Mexican Eats | 756 Legacy Pl | Dedham | MA | USA | Qdoba Restaurant Corporation | 11/23/2009-Present |
| Qdoba Mexican Eats | 957 W Diversey Pkwy | Chicago | IL | USA | Qdoba Restaurant Corporation | 3/1/2010-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 312 S 4th St | Louisville | KY | USA | Qdoba Restaurant Corporation | 3/8/2010-Present |
| Qdoba Mexican Eats | 6814 Dixie Hwy | Louisville | KY | USA | Qdoba Restaurant Corporation | 4/12/2010-Present |
| Qdoba Mexican Eats | 1430 Mountain Ave | Duarte | CA | USA | Qdoba Restaurant Corporation | 5/3/2010-Present |
| Qdoba Mexican Eats | 561 Route 1 South | Edison | NJ | USA | Qdoba Restaurant Corporation | 5/10/2010-Present |
| Qdoba Mexican Eats | 1325 Liberty Rd | Eldersburg | MD | USA | Qdoba Restaurant Corporation | 6/10/2010-Present |
| Qdoba Mexican Eats | 9994 Commons St | Lone Tree | CO | USA | Qdoba Restaurant Corporation | 6/28/2010-Present |
| Qdoba Mexican Eats | 6000 Sepulveda Blvd | Culver City | CA | USA | Qdoba Restaurant Corporation | 10/1/2010-Present |
| Qdoba Mexican Eats | 211 N 12th St | Lincoln | NE | USA | Qdoba Restaurant Corporation | 10/7/2010-Present |
| Qdoba Mexican Eats | 300 Mishawum Rd | Woburn | MA | USA | Qdoba Restaurant Corporation | 10/25/2010-Present |
| Qdoba Mexican Eats | 1673 Marketplace Dr Se | Caledonia | MI | USA | Qdoba Restaurant Corporation | 11/22/2010-Present |
| Qdoba Mexican Eats | 3500 Boston St | Baltimore | MD | USA | Qdoba Restaurant Corporation | 12/28/2010-Present |
| Qdoba Mexican Eats | 6100 E Crossroads Blvd | Loveland | CO | USA | Qdoba Restaurant Corporation | 12/30/2010-Present |
| Qdoba Mexican Eats | 101 Causeway St | Boston | MA | USA | Qdoba Restaurant Corporation | 1/15/2011-Present |
| Qdoba Mexican Eats | 3452 Fairlane Dr | Allen Park | MI | USA | Qdoba Restaurant Corporation | 1/18/2011-Present |
| Qdoba Mexican Eats | 500 Broad St | Collegeville | PA | USA | Qdoba Restaurant Corporation | 2/28/2011-Present |
| Qdoba Mexican Eats | 176 Columbia Tpke | Florham Park | NJ | USA | Qdoba Restaurant Corporation | 3/16/2011-Present |
| Qdoba Mexican Eats | 1315 Bass Pro Dr | Saint Charles | MO | USA | Qdoba Restaurant Corporation | 4/4/2011-Present |
| Qdoba Mexican Eats | 5350 S Harvey St | Muskegon | MI | USA | Qdoba Restaurant Corporation | 4/25/2011-Present |
| Qdoba Mexican Eats | 40 W Park Place | Morristown | NJ | USA | Qdoba Restaurant Corporation | 5/2/2011-Present |
| Qdoba Mexican Eats | 1527 N Pines Rd | Spokane | WA | USA | Qdoba Restaurant Corporation | 5/23/2011-Present |
| Qdoba Mexican Eats | 6304 1/2 York Rd | Baltimore | MD | USA | Qdoba Restaurant Corporation | 6/13/2011-Present |
| Qdoba Mexican Eats | 3150 S Westnedge Ave | Kalamazoo | MI | USA | Qdoba Restaurant Corporation | 6/13/2011-Present |
| Qdoba Mexican Eats | 140 Nassau St | Princeton | NJ | USA | Qdoba Restaurant Corporation | 7/11/2011-Present |
| Qdoba Mexican Eats | 1832 S 3rd St | Louisville | KY | USA | Qdoba Restaurant Corporation | 8/26/2011-Present |
| Qdoba Mexican Eats | 905 Bayonne Crossing Way | Bayonne | NJ | USA | Qdoba Restaurant Corporation | 9/6/2011-Present |
| Qdoba Mexican Eats | 1305 Veterans Pkwy | Clarksville | IN | USA | Qdoba Restaurant Corporation | 9/12/2011-Present |
| Qdoba Mexican Eats | 25 Michigan St Ne | Grand Rapids | MI | USA | Qdoba Restaurant Corporation | 9/12/2011-Present |
| Qdoba Mexican Eats | 12414 L St | Omaha | NE | USA | Qdoba Restaurant Corporation | 9/30/2011-Present |
| Qdoba Mexican Eats | 1198 Walton Blvd | Rochester Hills | MI | USA | Qdoba Restaurant Corporation | 10/4/2011-Present |
| Qdoba Mexican Eats | 3902 13th Ave S | Fargo | ND | USA | Qdoba Restaurant Corporation | 11/21/2011-Present |
| Qdoba Mexican Eats | 1101 Boardman Rd | Jackson | MI | USA | Qdoba Restaurant Corporation | 11/24/2011-Present |
| Qdoba Mexican Eats | 1298 Promenade Pl | Eagan | MN | USA | Qdoba Restaurant Corporation | 12/5/2011-Present |
| Qdoba Mexican Eats | 31982 Gratiot Ave | Roseville | MI | USA | Qdoba Restaurant Corporation | 1/30/2012-Present |
| Qdoba Mexican Eats | 1831 Blankenbaker Pkwy | Louisville | KY | USA | Qdoba Restaurant Corporation | 4/30/2012-Present |
| Qdoba Mexican Eats | 2335 Richmond Ave | Staten Island | NY | USA | Qdoba Restaurant Corporation | 5/23/2012-Present |
| Qdoba Mexican Eats | 42967 Woodward Ave | Bloomfield Township | MI | USA | Qdoba Restaurant Corporation | 6/11/2012-Present |
| Qdoba Mexican Eats | 46 Bedford St | Lexington | MA | USA | Qdoba Restaurant Corporation | 6/11/2012-Present |
| Qdoba Mexican Eats | 20561 Haggerty Rd | Northville | MI | USA | Qdoba Restaurant Corporation | 7/10/2012-Present |
| Qdoba Mexican Eats | 3945 Baldwin Rd | Auburn Hills | MI | USA | Qdoba Restaurant Corporation | 7/23/2012-Present |
| Qdoba Mexican Eats | 31367 Orchard Lakes Rd | Farmington Hills | MI | USA | Qdoba Restaurant Corporation | 8/20/2012-Present |
| Qdoba Mexican Eats | 3825 Denmark Drive | Council Bluffs | IA | USA | Qdoba Restaurant Corporation | 8/24/2012-Present |
| Qdoba Mexican Eats | 5595 28th St Se | Grand Rapids | MI | USA | Qdoba Restaurant Corporation | 8/27/2012-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 2268 Us Highway 22 E | Union | NJ | USA | Qdoba Restaurant Corporation | 9/3/2012-Present |
| Qdoba Mexican Eats | 14575 West 64th Ave | Arvada | CO | USA | Qdoba Restaurant Corporation | 9/24/2012-Present |
| Qdoba Mexican Eats | 2638 S Timberline Rd | Fort Collins | CO | USA | Qdoba Restaurant Corporation | 9/25/2012-Present |
| Qdoba Mexican Eats | 2669A Mac Arthur Rd | Whitehall | PA | USA | Qdoba Restaurant Corporation | 9/28/2012-Present |
| Qdoba Mexican Eats | 30 Forbes Rd | Braintree | MA | USA | Qdoba Restaurant Corporation | 9/29/2012-Present |
| Qdoba Mexican Eats | 17c Premium Outlets Blvd | Merrimack | NH | USA | Qdoba Restaurant Corporation | 11/19/2012-Present |
| Qdoba Mexican Eats | 16314 Bothell-Everett Hwy | Mill Creek | WA | USA | Qdoba Restaurant Corporation | 11/26/2012-Present |
| Qdoba Mexican Eats | 10 Southdale Ctr | Edina | MN | USA | Qdoba Restaurant Corporation | 12/10/2012-Present |
| Qdoba Mexican Eats | 55 Rockafeller Rd | Piscataway | NJ | USA | Qdoba Restaurant Corporation | 1/21/2013-Present |
| Qdoba Mexican Eats | 13006 Shelbyville Rd | Louisville | KY | USA | Qdoba Restaurant Corporation | 1/28/2013-Present |
| Qdoba Mexican Eats | 22040 Eureka Rd | Taylor | MI | USA | Qdoba Restaurant Corporation | 1/29/2013-Present |
| Qdoba Mexican Eats | 3535 US Route 1 | Princeton | NJ | USA | Qdoba Restaurant Corporation | 2/11/2013-Present |
| Qdoba Mexican Eats | 951 29th St Se | Watertown | SD | USA | Qdoba Restaurant Corporation | 3/4/2013-Present |
| Qdoba Mexican Eats | 5110 Sergeant Rd | Sioux City | IA | USA | Qdoba Restaurant Corporation | 3/25/2013-Present |
| Qdoba Mexican Eats | 3710 Route 9 | Freehold | NJ | USA | Qdoba Restaurant Corporation | 4/1/2013-Present |
| Qdoba Mexican Eats | 30 Mall Dr West | Jersey City | NJ | USA | Qdoba Restaurant Corporation | 4/1/2013-Present |
| Qdoba Mexican Eats | 233 S Delaware St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 4/8/2013-Present |
| Qdoba Mexican Eats | 4200 S East St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 4/11/2013-Present |
| Qdoba Mexican Eats | 1404 S Main Chapel Way | Gambrills | MD | USA | Qdoba Restaurant Corporation | 4/22/2013-Present |
| Qdoba Mexican Eats | 6403 Bardstown Rd | Louisville | KY | USA | Qdoba Restaurant Corporation | 4/29/2013-Present |
| Qdoba Mexican Eats | 4104 Shops Way | Northborough | MA | USA | Qdoba Restaurant Corporation | 5/13/2013-Present |
| Qdoba Mexican Eats | 303 Arsenal Rd | York | PA | USA | Qdoba Restaurant Corporation | 5/20/2013-Present |
| Qdoba Mexican Eats | 35 S Willowdale Dr | Lancaster | PA | USA | Qdoba Restaurant Corporation | 5/24/2013-Present |
| Qdoba Mexican Eats | 652 Main Ave | Norwalk | CT | USA | Qdoba Restaurant Corporation | 6/3/2013-Present |
| Qdoba Mexican Eats | 1016 Paradise Rd | Swampscott | MA | USA | Qdoba Restaurant Corporation | 6/10/2013-Present |
| Qdoba Mexican Eats | 1901 Towne Centre Blvd | Annapolis | MD | USA | Qdoba Restaurant Corporation | 7/22/2013-7/7/2018 |
| Qdoba Mexican Eats | 3462 Paxton St | Harrisburg | PA | USA | Qdoba Restaurant Corporation | 7/22/2013-Present |
| Qdoba Mexican Eats | 364 Maine Mall Rd | South Portland | ME | USA | Qdoba Restaurant Corporation | 8/5/2013-Present |
| Qdoba Mexican Eats | 26401 Novi Rd | Novi | MI | USA | Qdoba Restaurant Corporation | 8/12/2013-Present |
| Qdoba Mexican Eats | 2100 S University Blvd | Denver | CO | USA | Qdoba Restaurant Corporation | 8/26/2013-7/22/2019 |
| Qdoba Mexican Eats | 1991 Sproul Rd | Broomall | PA | USA | Qdoba Restaurant Corporation | 9/9/2013-Present |
| Qdoba Mexican Eats | 106 Magnolia Crossing | Georgetown | KY | USA | Qdoba Restaurant Corporation | 9/23/2013-Present |
| Qdoba Mexican Eats | 4214 24th Ave | Fort Gratiot | MI | USA | Qdoba Restaurant Corporation | 9/23/2013-Present |
| Qdoba Mexican Eats | 121 Stonebridge Plaza Av | North Chesterfield | VA | USA | Qdoba Restaurant Corporation | 9/23/2013-Present |
| Qdoba Mexican Eats | 2216 State St | New Albany | IN | USA | Qdoba Restaurant Corporation | 9/23/2013-Present |
| Qdoba Mexican Eats | 245 W Prairie Shopping Center | Hayden | ID | USA | Qdoba Restaurant Corporation | 9/26/2013-Present |
| Qdoba Mexican Eats | 30758 Telegraph Rd | Bingham Farms | MI | USA | Qdoba Restaurant Corporation | 9/29/2013-Present |
| Qdoba Mexican Eats | 1665 N National Rd | Columbus | IN | USA | Qdoba Restaurant Corporation | 9/29/2013-Present |
| Qdoba Mexican Eats | 15099 Hall Rd | Shelby Township | MI | USA | Qdoba Restaurant Corporation | 9/29/2013-Present |
| Qdoba Mexican Eats | 1595 Us 22 | Watchung | NJ | USA | Qdoba Restaurant Corporation | 9/29/2013-Present |
| Qdoba Mexican Eats | 345 N Main St | West Hartford | CT | USA | Qdoba Restaurant Corporation | 10/7/2013-11/2/2018 |
| Qdoba Mexican Eats | 1560 Shingle Creek Crossing | Brooklyn Center | MN | USA | Qdoba Restaurant Corporation | 10/28/2013-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

7

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 398b W 14 Mile Rd | Troy | MI | USA | Qdoba Restaurant Corporation | 10/28/2013-Present |
| Qdoba Mexican Eats | 5630 W 86th St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 12/16/2013-Present |
| Qdoba Mexican Eats | 1600 Woodbury Ave | Portsmouth | NH | USA | Qdoba Restaurant Corporation | 12/16/2013-Present |
| Qdoba Mexican Eats | 2222 Black Rock Tpke | Fairfield | CT | USA | Qdoba Restaurant Corporation | 1/2/2014-6/16/2018 |
| Qdoba Mexican Eats | 90 Middlesex Turnpike | Burlington | MA | USA | Qdoba Restaurant Corporation | 2/24/2014-7/1/2019 |
| Qdoba Mexican Eats | 2400 E 10th St | Sioux Falls | SD | USA | Qdoba Restaurant Corporation | 2/27/2014-Present |
| Qdoba Mexican Eats | 6208 196th St SW | Lynnwood | WA | USA | Qdoba Restaurant Corporation | 4/21/2014-Present |
| Qdoba Mexican Eats | 1570 N Dixie Hwy | Elizabethtown | KY | USA | Qdoba Restaurant Corporation | 4/29/2014-Present |
| Qdoba Mexican Eats | JFK Travel Plaza | New York | NY | USA | Qdoba Restaurant Corporation | 5/1/2014-Present |
| Qdoba Mexican Eats | 26-31 Rt. 208 | Fair Lawn | NJ | USA | Qdoba Restaurant Corporation | 5/13/2014-Present |
| Qdoba Mexican Eats | 4000 Chapel View Blvd | Cranston | RI | USA | Qdoba Restaurant Corporation | 5/20/2014-7/7/2019 |
| Qdoba Mexican Eats | 1020 Woodland Ave | Duluth | MN | USA | Qdoba Restaurant Corporation | 7/22/2014-Present |
| Qdoba Mexican Eats | 275 Post Road East | Westport | CT | USA | Qdoba Restaurant Corporation | 8/26/2014-6/16/2018 |
| Qdoba Mexican Eats | 14500 W Colfax Ave | Lakewood | CO | USA | Qdoba Restaurant Corporation | 9/2/2014-Present |
| Qdoba Mexican Eats | 50 South 10th St | Minneapolis | MN | USA | Qdoba Restaurant Corporation | 10/7/2014-Present |
| Qdoba Mexican Eats | 1201 Larimer St | Denver | CO | USA | Qdoba Restaurant Corporation | 10/27/2014-Present |
| Qdoba Mexican Eats | 1401 W Green St | Urbana | IL | USA | Qdoba Restaurant Corporation | 11/3/2014-Present |
| Qdoba Mexican Eats | 4791 Thompson Pkwy | Johnstown | CO | USA | Qdoba Restaurant Corporation | 4/10/2015-Present |
| Qdoba Mexican Eats | 200 W Ridge Pike | Conshohocken | PA | USA | Qdoba Restaurant Corporation | 4/21/2015-Present |
| Qdoba Mexican Eats | 7201 Hancock Village Dr | Chesterfield | VA | USA | Qdoba Restaurant Corporation | 4/23/2015-Present |
| Qdoba Mexican Eats | 3014 Rochester Rd S | Rochester Hills | MI | USA | Qdoba Restaurant Corporation | 5/13/2015-Present |
| Qdoba Mexican Eats | 27363 23 Mile Road | New Baltimore | MI | USA | Qdoba Restaurant Corporation | 6/18/2015-Present |
| Qdoba Mexican Eats | 2673 Queensgate Dr | Richland | WA | USA | Qdoba Restaurant Corporation | 6/25/2015-5/11/2019 |
| Qdoba Mexican Eats | 1290 State Hwy K | O Fallon | MO | USA | Qdoba Restaurant Corporation | 8/11/2015-Present |
| Qdoba Mexican Eats | 4101 Fashion Drive | Nanuet | NY | USA | Qdoba Restaurant Corporation | 8/27/2015-Present |
| Qdoba Mexican Eats | 513 State Rte 9 Ne | Lake Stevens | WA | USA | Qdoba Restaurant Corporation | 9/9/2015-Present |
| Qdoba Mexican Eats | 7001 Amboy Rd | Staten Island | NY | USA | Qdoba Restaurant Corporation | 9/22/2015-Present |
| Qdoba Mexican Eats | 222 N Saddle Creek Rd | Omaha | NE | USA | Qdoba Restaurant Corporation | 9/22/2015-Present |
| Qdoba Mexican Eats | 2303 Hamilton Blvd | Sioux City | IA | USA | Qdoba Restaurant Corporation | 9/22/2015-Present |
| Qdoba Mexican Eats | 3804 E 120th Ave | Thornton | CO | USA | Qdoba Restaurant Corporation | 9/25/2015-Present |
| Qdoba Mexican Eats | 41st Division Dr | Joint Base Lewis-Mcchord | WA | USA | Qdoba Restaurant Corporation | 9/25/2015-Present |
| Qdoba Mexican Eats | 4600 Shelbyville Rd | Louisville | KY | USA | Qdoba Restaurant Corporation | 9/25/2015-Present |
| Qdoba Mexican Eats | 5609 Concord Pike | Wilmington | DE | USA | Qdoba Restaurant Corporation | 10/27/2015-Present |
| Qdoba Mexican Eats | 9300 Ne Barry Rd | Kansas City | MO | USA | Qdoba Restaurant Corporation | 11/3/2015-5/11/2019 |
| Qdoba Mexican Eats | 1211 N Dupont Hwy | Dover | DE | USA | Qdoba Restaurant Corporation | 11/3/2015-Present |
| Qdoba Mexican Eats | 22 Liberty Lane | Williamsport | PA | USA | Qdoba Restaurant Corporation | 11/11/2015-Present |
| Qdoba Mexican Eats | 10315 Silverdale Way Nw | Silverdale | WA | USA | Qdoba Restaurant Corporation | 11/13/2015-11/2/2018 |
| Qdoba Mexican Eats | 4921 Outer Loop | Louisville | KY | USA | Qdoba Restaurant Corporation | 12/7/2015-Present |
| Qdoba Mexican Eats | 6350 Johnson Dr | Mission | KS | USA | Qdoba Restaurant Corporation | 12/8/2015-5/11/2019 |
| Qdoba Mexican Eats | 5025 25th Ave Ne | Seattle | WA | USA | Qdoba Restaurant Corporation | 12/27/2015-Present |
| Qdoba Mexican Eats | 1120 N Division St | Spokane | WA | USA | Qdoba Restaurant Corporation | 1/7/2016-Present |
| Qdoba Mexican Eats | 41420 Ford Rd | Canton | MI | USA | Qdoba Restaurant Corporation | 1/19/2016-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

8

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 1016 Outlet Collection Way | Auburn | WA | USA | Qdoba Restaurant Corporation | 2/11/2016-Present |
| Qdoba Mexican Eats | 2631 172nd St Ne | Marysville | WA | USA | Qdoba Restaurant Corporation | 2/11/2016-Present |
| Qdoba Mexican Eats | 1520 Military Rd | Niagara Falls | NY | USA | Qdoba Restaurant Corporation | 2/25/2016-6/8/2019 |
| Qdoba Mexican Eats | 301 E Big Beaver Rd | Troy | MI | USA | Qdoba Restaurant Corporation | 3/14/2016-Present |
| Qdoba Mexican Eats | 10889 Belleville Rd | Belleville | MI | USA | Qdoba Restaurant Corporation | 3/16/2016-Present |
| Qdoba Mexican Eats | 405 E County Rd 6 | Elkhart | IN | USA | Qdoba Restaurant Corporation | 3/16/2016-Present |
| Qdoba Mexican Eats | 30754 Woodward Ave | Royal Oak | MI | USA | Qdoba Restaurant Corporation | 3/26/2016-Present |
| Qdoba Mexican Eats | 26 Front St | Hartford | CT | USA | Qdoba Restaurant Corporation | 3/29/2016-7/7/2018 |
| Qdoba Mexican Eats | 4451 Venetucci Blvd | Fountain | CO | USA | Qdoba Restaurant Corporation | 4/9/2016-Present |
| Qdoba Mexican Eats | 11282 W Broad St | Glen Allen | VA | USA | Qdoba Restaurant Corporation | 4/12/2016-Present |
| Qdoba Mexican Eats | 64 Halsey St | Newark | NJ | USA | Qdoba Restaurant Corporation | 4/29/2016-Present |
| Qdoba Mexican Eats | 515 Westport Rd | Kansas City | MO | USA | Qdoba Restaurant Corporation | 5/2/2016-5/11/2019 |
| Qdoba Mexican Eats | 2013 Walden Ave | Buffalo | NY | USA | Qdoba Restaurant Corporation | 5/10/2016-6/8/2019 |
| Qdoba Mexican Eats | 3214 28th St SE | Grand Rapids | MI | USA | Qdoba Restaurant Corporation | 5/25/2016-Present |
| Qdoba Mexican Eats | 12027 W Alameda Pkwy | Lakewood | CO | USA | Qdoba Restaurant Corporation | 6/3/2016-Present |
| Qdoba Mexican Eats | 1867 Empire Blvd | Webster | NY | USA | Qdoba Restaurant Corporation | 6/27/2016-6/7/2019 |
| Qdoba Mexican Eats | 6701 Clayton Rd | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 7/11/2016-Present |
| Qdoba Mexican Eats | 255 Westfall Rd | Rochester | NY | USA | Qdoba Restaurant Corporation | 8/11/2016-6/6/2019 |
| Qdoba Mexican Eats | 7000 Midlantic Dr | Mount Laurel | NJ | USA | Qdoba Restaurant Corporation | 8/29/2016-6/30/2019 |
| Qdoba Mexican Eats | 3918 Lenox Ave | Charlottesville | VA | USA | Qdoba Restaurant Corporation | 9/3/2016-Present |
| Qdoba Mexican Eats | 1570 N Telegraph Rd | Monroe | MI | USA | Qdoba Restaurant Corporation | 9/20/2016-Present |
| Qdoba Mexican Eats | 955 New Memphis Ct | Castle Rock | CO | USA | Qdoba Restaurant Corporation | 9/21/2016-Present |
| Qdoba Mexican Eats | 652 White Plains Rd | Tarrytown | NY | USA | Qdoba Restaurant Corporation | 9/27/2016-7/7/2018 |
| Qdoba Mexican Eats | 1660 Niagara Falls Blvd | Tonawanda | NY | USA | Qdoba Restaurant Corporation | 9/27/2016-6/8/2019 |
| Qdoba Mexican Eats | 770 US Route 1 N | Iselin | NJ | USA | Qdoba Restaurant Corporation | 10/1/2016-Present |
| Qdoba Mexican Eats | 4000 N Colorado Blvd | Denver | CO | USA | Qdoba Restaurant Corporation | 10/20/2016-Present |
| Qdoba Mexican Eats | 67 Market St | Yonkers | NY | USA | Qdoba Restaurant Corporation | 10/25/2016-6/16/2018 |
| Qdoba Mexican Eats | 58 E Main St | Newark | DE | USA | Qdoba Restaurant Corporation | 11/1/2016-Present |
| Qdoba Mexican Eats | 1714 W 23rd St | Lawrence | KS | USA | Qdoba Restaurant Corporation | 11/7/2016-5/11/2019 |
| Qdoba Mexican Eats | 345 Radio Dr | Woodbury | MN | USA | Qdoba Restaurant Corporation | 11/7/2016-Present |
| Qdoba Mexican Eats | 16010 Old Forest Point | Monument | CO | USA | Qdoba Restaurant Corporation | 12/14/2016-Present |
| Qdoba Mexican Eats | 13641 Metcalf Ave | Overland Park | KS | USA | Qdoba Restaurant Corporation | 12/19/2016-Present |
| Qdoba Mexican Eats | 11500 Page Service Rd | St. Louis | MO | USA | Qdoba Restaurant Corporation | 1/2/2017-Present |
| Qdoba Mexican Eats | 2061 S Drake Rd | Kalamazoo | MI | USA | Qdoba Restaurant Corporation | 1/19/2017-Present |
| Qdoba Mexican Eats | 616 University City Blvd | Blacksburg | VA | USA | Qdoba Restaurant Corporation | 1/31/2017-7/21/2018 |
| Qdoba Mexican Eats | 5255 N Antioch Rd | Kansas City | MO | USA | Qdoba Restaurant Corporation | 2/6/2017-Present |
| Qdoba Mexican Eats | 1908 N Atherton St | State College | PA | USA | Qdoba Restaurant Corporation | 3/1/2017-Present |
| Qdoba Mexican Eats | 1275 Woodrow Rd | Staten Island | NY | USA | Qdoba Restaurant Corporation | 3/23/2017-Present |
| Qdoba Mexican Eats | 42 Highland Common E | Hudson | MA | USA | Qdoba Restaurant Corporation | 5/2/2017-Present |
| Qdoba Mexican Eats | 1731 Gilbert St | Norfolk | VA | USA | Qdoba Restaurant Corporation | 5/9/2017-Present |
| Qdoba Mexican Eats | 18921 E Valley View Pkwy | Independence | MO | USA | Qdoba Restaurant Corporation | 6/19/2017-Present |
| Qdoba Mexican Eats | 12121 St. Charles Rock Rd | Bridgeton | MO | USA | Qdoba Restaurant Corporation | 6/26/2017-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

9

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 9357 Spectrum Center Blvd | San Diego | CA | USA | Qdoba Restaurant Corporation | 6/26/2017-Present |
| Qdoba Mexican Eats | 536 W Garden of the Gods Rd | Colorado Springs | CO | USA | Qdoba Restaurant Corporation | 8/21/2017-Present |
| Qdoba Mexican Eats | 1931 W Foxwood Dr | Raymore | MO | USA | Qdoba Restaurant Corporation | 9/11/2017-Present |
| Qdoba Mexican Eats | 6714 E 82nd St | Indianapolis | IN | USA | Qdoba Restaurant Corporation | 9/18/2017-Present |
| Qdoba Mexican Eats | 3230 Fashion Center Blvd | Newark | DE | USA | Qdoba Restaurant Corporation | 9/26/2017-Present |
| Qdoba Mexican Eats | 56653 Van Dyke Ave | Shelby Township | MI | USA | Qdoba Restaurant Corporation | 9/27/2017-Present |
| Qdoba Mexican Eats | 5335 Beckley Rd | Battle Creek | MI | USA | Qdoba Restaurant Corporation | 10/10/2017-Present |
| Qdoba Mexican Eats | 300 Hylan Dr | Rochester | NY | USA | Qdoba Restaurant Corporation | 10/24/2017-6/7/2019 |
| Qdoba Mexican Eats | 1881 Monroe Ave | Rochester | NY | USA | Qdoba Restaurant Corporation | 11/14/2017-12/13/2018 |
| Qdoba Mexican Eats | 193 Boston Tpke | Shrewsbury | MA | USA | Qdoba Restaurant Corporation | 11/28/2017-5/11/2019 |
| Qdoba Mexican Eats | 1920 West Ridge Rd | Rochester | NY | USA | Qdoba Restaurant Corporation | 12/5/2017-6/7/2019 |
| Qdoba Mexican Eats | 165 Needham St | Newton Highlands | MA | USA | Qdoba Restaurant Corporation | 12/19/2017-6/30/2019 |
| Qdoba Mexican Eats | 147 Ritchie Hwy | Severna | MD | USA | Qdoba Restaurant Corporation | 12/19/2017-Present |
| Qdoba Mexican Eats | 1709 S Roberts St | West St Paul | MN | USA | Qdoba Restaurant Corporation | 1/16/2018-Present |
| Qdoba Mexican Eats | 17801 International Blvd | Seattle | WA | USA | Qdoba Restaurant Corporation | 2/9/2018-Present |
| Qdoba Mexican Eats | 544 William S Canning Blvd | Fall River | MA | USA | Qdoba Restaurant Corporation | 2/27/2018-Present |
| Qdoba Mexican Eats | 270 Amherst St | Nashua | NH | USA | Qdoba Restaurant Corporation | 3/27/2018-7/7/2019 |
| Qdoba Mexican Eats | 180 Boston Post Rd. | Marlborough | MA | USA | Qdoba Restaurant Corporation | 5/15/2018-Present |
| Qdoba Mexican Eats | 890 N Green St | Brownsburg | IN | USA | Qdoba Restaurant Corporation | 8/27/2018-Present |
| Qdoba Mexican Eats | 5310 N Main St | Mishawaka | IN | USA | Qdoba Restaurant Corporation | 9/5/2018-Present |
| Qdoba Mexican Eats | 3515 South St | Lafayette | IN | USA | Qdoba Restaurant Corporation | 9/17/2018-Present |
| Qdoba Mexican Eats | 6196 Whitestown Pkwy | Whitestown | IN | USA | Qdoba Restaurant Corporation | 9/17/2018-Present |
| Qdoba Mexican Eats | 23400 Allen Rd | Woodhaven | MI | USA | Qdoba Restaurant Corporation | 5/7/2019-Present |
| Qdoba Mexican Eats | 5600 W Lovers Ln | Dallas | TX | USA | Qdoba Restaurant Corporation | 1/1/2004-7/25/2019 |
| Qdoba Mexican Eats | 6002 Camp Bowie Blvd | Fort Worth | TX | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1930 Coit Rd | Richardson | TX | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 57 Miller St | Winston Salem | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 424 E Six Fork Rd | Raleigh | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 230 E Wt Harris Blvd | Charlotte | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 1127 E Grand River | East Lansing | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2233 Matthews Township Pkwy | Matthews | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 8200 Providence Rd | Charlotte | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 700 Pembroke Rd | Greensboro | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 16926 Birkdale Commons Pkwy | Huntersville | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 945 Hanes Mall Blvd | Winston Salem | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 2019West End Ave | Nashville | TN | USA | Qdoba Restaurant Corporation | 1/1/2004 -Present |
| Qdoba Mexican Eats | 8152 South Tryon St | Charlotte | NC | USA | Qdoba Restaurant Corporation | 1/3/2004-Present |
| Qdoba Mexican Eats | 6505 W Park Blvd | Plano | TX | USA | Qdoba Restaurant Corporation | 1/12/2004-Present |
| Qdoba Mexican Eats | 230 S 40th St | Philadelphia | PA | USA | Qdoba Restaurant Corporation | 3/15/2004-Present |
| Qdoba Mexican Eats | 5045 W Tropicana Ave | Las Vegas | NV | USA | Qdoba Restaurant Corporation | 7/19/2004-Present |
| Qdoba Mexican Eats | 2781 Centre Dr | Beavercreek | OH | USA | Qdoba Restaurant Corporation | 8/1/2004-Present |
| Qdoba Mexican Eats | 208 W College Ave | State College | PA | USA | Qdoba Restaurant Corporation | 11/4/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 13031 Worldgate Dr | Herndon | VA | USA | Qdoba Restaurant Corporation | 11/5/2004-Present |
| Qdoba Mexican Eats | 3101 Edwards Mill Rd | Raleigh | NC | USA | Qdoba Restaurant Corporation | 11/15/2004-Present |
| Qdoba Mexican Eats | 1005- Beaver Creek Commons Dr | Apex | NC | USA | Qdoba Restaurant Corporation | 3/7/2005-Present |
| Qdoba Mexican Eats | 782 Old Hickory Blvd | Brentwood | TN | USA | Qdoba Restaurant Corporation | 8/6/2005-Present |
| Qdoba Mexican Eats | 7415 Corporate Blvd | Baton Rouge | LA | USA | Qdoba Restaurant Corporation | 10/24/2005-Present |
| Qdoba Mexican Eats | 386 Patteson Dr | Morgantown | WV | USA | Qdoba Restaurant Corporation | 10/30/2005-Present |
| Qdoba Mexican Eats | 7376 Atlas Walk Way | Gainsville | VA | USA | Qdoba Restaurant Corporation | 12/11/2005-Present |
| Qdoba Mexican Eats | 10201 W University Ave | Clive | IA | USA | Qdoba Restaurant Corporation | 2/7/2006-Present |
| Qdoba Mexican Eats | 61-40 188th St | Fresh Meadows | NY | USA | Qdoba Restaurant Corporation | 3/28/2006-Present |
| Qdoba Mexican Eats | 2008 Miamisburg Centerville Rd | Dayton | OH | USA | Qdoba Restaurant Corporation | 11/28/2006-7/9/2019 |
| Qdoba Mexican Eats | 1600 N Broad St | Philadelphia | PA | USA | Qdoba Restaurant Corporation | 12/1/2006-Present |
| Qdoba Mexican Eats | 922 N Burkhardt Rd | Evansville | IN | USA | Qdoba Restaurant Corporation | 1/12/2007-Present |
| Qdoba Mexican Eats | 7339 Kingston Pike | Knoxville | TN | USA | Qdoba Restaurant Corporation | 4/23/2007-Present |
| Qdoba Mexican Eats | 1689 W 5th Ave | Columbus | OH | USA | Qdoba Restaurant Corporation | 5/17/2007-Present |
| Qdoba Mexican Eats | 16383 N Market Place Blvd | Nampa | ID | USA | Qdoba Restaurant Corporation | 10/30/2007-Present |
| Qdoba Mexican Eats | 3319 N Eagle Rd | Meridian | ID | USA | Qdoba Restaurant Corporation | 12/19/2007-Present |
| Qdoba Mexican Eats | 3068 E Overland Rd | Meridian | ID | USA | Qdoba Restaurant Corporation | 1/17/2008-Present |
| Qdoba Mexican Eats | 175 N Stephanie St | Henderson | NV | USA | Qdoba Restaurant Corporation | 2/4/2008-Present |
| Qdoba Mexican Eats | 6965 S Rainbow Blvd | Enterprise | NV | USA | Qdoba Restaurant Corporation | 7/14/2008-Present |
| Qdoba Mexican Eats | 4716 Illinois Rd | Fort Wayne | IN | USA | Qdoba Restaurant Corporation | 11/24/2008-7/29/2018 |
| Qdoba Mexican Eats | 1040 W Camp St | East Peoria | IL | USA | Qdoba Restaurant Corporation | 12/14/2008-Present |
| Qdoba Mexican Eats | 1210 W Glen Ave | Peoria | IL | USA | Qdoba Restaurant Corporation | 8/31/2009-Present |
| Qdoba Mexican Eats | 4402 16th St | Moline | IL | USA | Qdoba Restaurant Corporation | 5/3/2010-Present |
| Qdoba Mexican Eats | 2710 Laporte Ave | Valparaiso | IN | USA | Qdoba Restaurant Corporation | 7/2/2010-Present |
| Qdoba Mexican Eats | 3201 Lawrence Rd | Wichita Falls | TX | USA | Qdoba Restaurant Corporation | 9/30/2010-Present |
| Qdoba Mexican Eats | 1333 Theater Dr | Mount Pleasant | SC | USA | Qdoba Restaurant Corporation | 11/12/2010-Present |
| Qdoba Mexican Eats | 5225 Old Hickory Blvd | Hermitage | TN | USA | Qdoba Restaurant Corporation | 11/22/2010-Present |
| Qdoba Mexican Eats | 2721 Edmonson Rd | Cincinnati | OH | USA | Qdoba Restaurant Corporation | 5/2/2011-Present |
| Qdoba Mexican Eats | 333 E 81st Ave | Merrillville | IN | USA | Qdoba Restaurant Corporation | 9/13/2011-Present |
| Qdoba Mexican Eats | 2402 Guadalupe St | Austin | TX | USA | Qdoba Restaurant Corporation | 10/12/2011-Present |
| Qdoba Mexican Eats | 700 E Coliseum Blvd | Fort Wayne | IN | USA | Qdoba Restaurant Corporation | 11/18/2011-Present |
| Qdoba Mexican Eats | 10439 S Indianapolis Blvd | Highland | IN | USA | Qdoba Restaurant Corporation | 12/2/2011-Present |
| Qdoba Mexican Eats | 4923 E Chandler Blvd | Phoenix | AZ | USA | Qdoba Restaurant Corporation | 4/9/2012-Present |
| Qdoba Mexican Eats | 590 S Broadway Ave | Boise | ID | USA | Qdoba Restaurant Corporation | 8/2/2012-Present |
| Qdoba Mexican Eats | 2320 Wabash Ave | Springfield | IL | USA | Qdoba Restaurant Corporation | 11/16/2012-Present |
| Qdoba Mexican Eats | 2935 Parkwood Rd | Jonesboro | AR | USA | Qdoba Restaurant Corporation | 9/16/2013-Present |
| Qdoba Mexican Eats | 5700 S Maryland Ave | Hyde Park | IL | USA | Qdoba Restaurant Corporation | 2/5/2015-Present |
| Qdoba Mexican Eats | 7626 Hwy 70 S | Nashville | TN | USA | Qdoba Restaurant Corporation | 2/20/2018-Present |
| Qdoba Mexican Eats | 8719 E Dry Creek Rd | Centennial | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -3/27/2017 |
| Qdoba Mexican Eats | 6125 Roswell Rd | Sandy Springs | GA | USA | Qdoba Restaurant Corporation | 1/1/2004 -9/20/2005 |
| Qdoba Mexican Eats | 7800 Rea Rd Unit F6 | Charlotte | NC | USA | Qdoba Restaurant Corporation | 1/1/2004 -11/2/2014 |
| Qdoba Mexican Eats | 1505 N Veterans Pkwy Ste A | Bloomington | IL | USA | Qdoba Restaurant Corporation | 1/1/2004 -12/30/2014 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

11

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 196 Alps Rd Ste 36 | Athens | GA | USA | Qdoba Restaurant Corporation | 1/1/2004 -2/26/2007 |
| Qdoba Mexican Eats | 3636 W 10th St Unit B | Greeley | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -3/23/2006 |
| Qdoba Mexican Eats | 2887 28th St Se | Grand Rapids | MI | USA | Qdoba Restaurant Corporation | 1/1/2004 -5/16/2016 |
| Qdoba Mexican Eats | 3110 N Central Ave | Phoenix | AZ | USA | Qdoba Restaurant Corporation | 1/1/2004 -6/11/2015 |
| Qdoba Mexican Eats | 10002 Aurora Ave | Seattle | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -11/7/2015 |
| Qdoba Mexican Eats | 630 Ponce De Leon | Atlanta | GA | USA | Qdoba Restaurant Corporation | 1/1/2004 -8/27/2010 |
| Qdoba Mexican Eats | 4800 Whitesburg Dr S Ste 42 | Huntsville | AL | USA | Qdoba Restaurant Corporation | 1/1/2004 -8/24/2007 |
| Qdoba Mexican Eats | 1130 University Blvd B1 | Tuscaloosa | AL | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/21/2010 |
| Qdoba Mexican Eats | 14500 W Colfax Ave Ste Fc11 | Lakewood | CO | USA | Qdoba Restaurant Corporation | 1/1/2004 -3/1/2013 |
| Qdoba Mexican Eats | 1350 W Tennessee St | Tallahassee | FL | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/12/2008 |
| Qdoba Mexican Eats | 18700 33rd Ave W | Lynnwood | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -3/5/2016 |
| Qdoba Mexican Eats | 414 Market St | Chattanooga | TN | USA | Qdoba Restaurant Corporation | 1/1/2004 -10/20/2012 |
| Qdoba Mexican Eats | 439 Rainier Ave S Ste B | Renton | WA | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/4/2013 |
| Qdoba Mexican Eats | 24611 Production Cr | Bonita Springs | FL | USA | Qdoba Restaurant Corporation | 1/1/2004 -11/25/2004 |
| Qdoba Mexican Eats | 12107 Elm Creek Blvd N | Maple Grove | MN | USA | Qdoba Restaurant Corporation | 1/1/2004 -6/29/2013 |
| Qdoba Mexican Eats | 1620 Margaret St Unit 105 | Jacksonville | FL | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/12/2008 |
| Qdoba Mexican Eats | 18149 Dallas Pkwy | Dallas | TX | USA | Qdoba Restaurant Corporation | 1/1/2004 -2/4/2005 |
| Qdoba Mexican Eats | 5711 N University Dr | Tamarac | FL | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/5/2004 |
| Qdoba Mexican Eats | 9 West High St | Oxford | OH | USA | Qdoba Restaurant Corporation | 1/1/2004 -5/10/2010 |
| Qdoba Mexican Eats | 2264 N Monroe St | Tallahassee | FL | USA | Qdoba Restaurant Corporation | 1/1/2004 -7/12/2008 |
| Qdoba Mexican Eats | 4712 Excelsior Blvd | St Louis Park | MN | USA | Qdoba Restaurant Corporation | 1/1/2004 -6/29/2013 |
| Qdoba Mexican Eats | 861 Capital Centre Blvd Ste C | Largo | MD | USA | Qdoba Restaurant Corporation | 1/1/2004 -11/23/2013 |
| Qdoba Mexican Eats | 2228 N Prospect Ave | Milwaukee | WI | USA | Qdoba Restaurant Corporation | 1/1/2004 -9/12/2016 |
| Qdoba Mexican Eats | 2931 Columbia Ave 1a | Lancaster | PA | USA | Qdoba Restaurant Corporation | 1/3/2004-6/21/2005 |
| Qdoba Mexican Eats | 617 E Green St | Champaign | IL | USA | Qdoba Restaurant Corporation | 1/7/2004-3/16/2013 |
| Qdoba Mexican Eats | 224 E Auburn Rd | Rochester Hills | MI | USA | Qdoba Restaurant Corporation | 1/14/2004-11/24/2014 |
| Qdoba Mexican Eats | 5900 Brainerd Rd | Chattanooga | TN | USA | Qdoba Restaurant Corporation | 1/29/2004-8/1/2012 |
| Qdoba Mexican Eats | 3895 State Line Rd | Kansas City | MO | USA | Qdoba Restaurant Corporation | 4/19/2004-9/25/2006 |
| Qdoba Mexican Eats | 1594 Governors Square Blvd #2 | Tallahassee | FL | USA | Qdoba Restaurant Corporation | 4/23/2004-6/28/2013 |
| Qdoba Mexican Eats | 800 Boylston St | Boston | MA | USA | Qdoba Restaurant Corporation | 4/28/2004-6/26/2015 |
| Qdoba Mexican Eats | 1400 Butterfield Rd Unit A | Downers Grove | IL | USA | Qdoba Restaurant Corporation | 5/17/2004-6/29/2013 |
| Qdoba Mexican Eats | 1011 International Dr | Wilmington | NC | USA | Qdoba Restaurant Corporation | 5/24/2004-1/17/2008 |
| Qdoba Mexican Eats | 28341 Diehl Rd | Warrenville | IL | USA | Qdoba Restaurant Corporation | 6/3/2004-3/19/2007 |
| Qdoba Mexican Eats | 160 Main St Ste 140 | Hoover | AL | USA | Qdoba Restaurant Corporation | 6/27/2004-6/10/2008 |
| Qdoba Mexican Eats | 62 Summer St | Boston | MA | USA | Qdoba Restaurant Corporation | 7/21/2004-6/29/2013 |
| Qdoba Mexican Eats | 6625 Delmar Blvd | University City | MO | USA | Qdoba Restaurant Corporation | 7/24/2004-2/23/2015 |
| Qdoba Mexican Eats | 8830 Prairie View Rd | Kansas City | MO | USA | Qdoba Restaurant Corporation | 8/11/2004-10/4/2006 |
| Qdoba Mexican Eats | 385 George St | New Brunswick | NJ | USA | Qdoba Restaurant Corporation | 8/16/2004-3/30/2013 |
| Qdoba Mexican Eats | 2383 Sycamore | Dekalb | IL | USA | Qdoba Restaurant Corporation | 8/17/2004-5/4/2014 |
| Qdoba Mexican Eats | 994 Del Mar Dr | Lady Lake | FL | USA | Qdoba Restaurant Corporation | 9/23/2004-6/15/2006 |
| Qdoba Mexican Eats | 1119 13th St | Boulder | CO | USA | Qdoba Restaurant Corporation | 9/24/2004-9/21/2014 |
| Qdoba Mexican Eats | 947 Massachusetts St #949 | Lawrence | KS | USA | Qdoba Restaurant Corporation | 9/27/2004-1/23/2007 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

12

# Qdoba Restaurant Corporation Store List
## Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 1743 Rocky Mountain Ave | Loveland | CO | USA | Qdoba Restaurant Corporation | 9/28/2004-4/6/2015 |
| Qdoba Mexican Eats | 2100 E Boulevard | Kokomo | IN | USA | Qdoba Restaurant Corporation | 9/30/2004-10/18/2009 |
| Qdoba Mexican Eats | 3835 Thousand Oaks Blvd Ste A2 | Westlake Village | CA | USA | Qdoba Restaurant Corporation | 10/2/2004-6/28/2013 |
| Qdoba Mexican Eats | 14355 Beach Blvd | Jacksonville | FL | USA | Qdoba Restaurant Corporation | 10/28/2004-11/16/2006 |
| Qdoba Mexican Eats | 2427 N Lincoln Ave | Chicago | IL | USA | Qdoba Restaurant Corporation | 11/3/2004-6/28/2013 |
| Qdoba Mexican Eats | 437 Green Springs Hwy | Homewood | AL | USA | Qdoba Restaurant Corporation | 11/15/2004-4/6/2011 |
| Qdoba Mexican Eats | 1564 W Lane Rd | Machesney Park | IL | USA | Qdoba Restaurant Corporation | 11/23/2004-9/26/2008 |
| Qdoba Mexican Eats | 8560 W Desert Inn Rd Ste H1 | Las Vegas | NV | USA | Qdoba Restaurant Corporation | 12/29/2004-10/12/2009 |
| Qdoba Mexican Eats | 961 Commonwealth Ave | Boston | MA | USA | Qdoba Restaurant Corporation | 1/20/2005-6/29/2013 |
| Qdoba Mexican Eats | 8635 Blanding Blvd | Jacksonville | FL | USA | Qdoba Restaurant Corporation | 1/23/2005-7/12/2008 |
| Qdoba Mexican Eats | 4860 McKnight Rd | Pittsburgh | PA | USA | Qdoba Restaurant Corporation | 1/27/2005-9/22/2015 |
| Qdoba Mexican Eats | 4624 Town Crossing Dr Ste 149 | Jacksonville | FL | USA | Qdoba Restaurant Corporation | 3/18/2005-6/28/2013 |
| Qdoba Mexican Eats | 5 White St | Cambridge | MA | USA | Qdoba Restaurant Corporation | 4/7/2005-6/13/2010 |
| Qdoba Mexican Eats | 5221 W Rosecrans Ave | Hawthorne | CA | USA | Qdoba Restaurant Corporation | 4/15/2005-11/22/2014 |
| Qdoba Mexican Eats | 5221 W Rosecrans Ave | Hawthorne | CA | USA | Qdoba Restaurant Corporation | 4/15/2005-9/26/2005 |
| Qdoba Mexican Eats | 1470 Eureka Rd | Roseville | CA | USA | Qdoba Restaurant Corporation | 4/15/2005-3/22/2010 |
| Qdoba Mexican Eats | 3022 E 53rd St | Davenport | IA | USA | Qdoba Restaurant Corporation | 4/17/2005-6/24/2013 |
| Qdoba Mexican Eats | 2285 Highway K | O Fallon | MO | USA | Qdoba Restaurant Corporation | 4/25/2005-7/27/2015 |
| Qdoba Mexican Eats | 4430 Fox Valley Center Dr Ste8 | Aurora | IL | USA | Qdoba Restaurant Corporation | 4/27/2005-6/29/2013 |
| Qdoba Mexican Eats | 603 W Dickson | Fayetteville | AR | USA | Qdoba Restaurant Corporation | 4/28/2005-9/11/2017 |
| Qdoba Mexican Eats | 100 W Franklin St | Chapel Hill | NC | USA | Qdoba Restaurant Corporation | 5/9/2005-11/1/2014 |
| Qdoba Mexican Eats | 10271 Fairway Dr Unit 140 | Roseville | CA | USA | Qdoba Restaurant Corporation | 6/7/2005-3/3/2010 |
| Qdoba Mexican Eats | 663-A W 23rd | Panama City | FL | USA | Qdoba Restaurant Corporation | 6/10/2005-7/30/2007 |
| Qdoba Mexican Eats | 21605 Center Ridge Rd | Rocky River | OH | USA | Qdoba Restaurant Corporation | 6/12/2005-9/21/2015 |
| Qdoba Mexican Eats | 4522 Palisades Center Dr | West Nyack | NY | USA | Qdoba Restaurant Corporation | 6/14/2005-7/27/2011 |
| Qdoba Mexican Eats | 1780 Pine Island Rd Ste 101 | Myrtle Beach | SC | USA | Qdoba Restaurant Corporation | 8/29/2005-12/5/2007 |
| Qdoba Mexican Eats | 8210 Macedonia Commons #40 | Macedonia | OH | USA | Qdoba Restaurant Corporation | 9/11/2005-6/12/2010 |
| Qdoba Mexican Eats | 2917 W Iles Ave | Springfield | IL | USA | Qdoba Restaurant Corporation | 9/15/2005-9/11/2009 |
| Qdoba Mexican Eats | 4101 S Cooper St Ste 107 | Arlington | TX | USA | Qdoba Restaurant Corporation | 10/6/2005-9/17/2012 |
| Qdoba Mexican Eats | 28295 Newhall Ranch Rd | Valencia | CA | USA | Qdoba Restaurant Corporation | 10/10/2005-6/28/2013 |
| Qdoba Mexican Eats | 3585 Broadway Mall | Hicksville | NY | USA | Qdoba Restaurant Corporation | 10/22/2005-10/21/2007 |
| Qdoba Mexican Eats | 1555 Simi Town Ctr Wy Ste 295 | Simi Valley | CA | USA | Qdoba Restaurant Corporation | 10/27/2005-12/31/2006 |
| Qdoba Mexican Eats | 90-15 Queens Blvd | Elmhurst | NY | USA | Qdoba Restaurant Corporation | 10/31/2005-9/13/2007 |
| Qdoba Mexican Eats | 3013 Terminal Dr Terminal 2 | Cincinnati | OH | USA | Qdoba Restaurant Corporation | 11/16/2005-12/16/2008 |
| Qdoba Mexican Eats | 1801 4th Ave S | Birmingham | AL | USA | Qdoba Restaurant Corporation | 11/16/2005-2/15/2010 |
| Qdoba Mexican Eats | 3355 Henry St | Muskegon | MI | USA | Qdoba Restaurant Corporation | 11/30/2005-7/30/2012 |
| Qdoba Mexican Eats | Harra's N Kansas City One | Kansas City | MS | USA | Qdoba Restaurant Corporation | 1/22/2006-3/9/2007 |
| Qdoba Mexican Eats | 1000 S Commons Rd Ste 1 | Myrtle Beach | SC | USA | Qdoba Restaurant Corporation | 2/27/2006-12/5/2007 |
| Qdoba Mexican Eats | 4145 William Penn Hwy | Monroeville | PA | USA | Qdoba Restaurant Corporation | 3/9/2006-12/5/2010 |
| Qdoba Mexican Eats | 10940 Trinity Pkwy Ste H | Stockton | CA | USA | Qdoba Restaurant Corporation | 3/21/2006-12/1/2009 |
| Qdoba Mexican Eats | 3059 Rochester Rd | Troy | MI | USA | Qdoba Restaurant Corporation | 3/22/2006-3/5/2016 |
| Qdoba Mexican Eats | 3519 McKinney Ave | Dallas | TX | USA | Qdoba Restaurant Corporation | 4/22/2006-5/29/2014 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

13

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 6335 Midway Mall | Elyria | OH | USA | Qdoba Restaurant Corporation | 6/29/2006-5/13/2011 |
| Qdoba Mexican Eats | 12510 Day St Ste A3 | Moreno Valley | CA | USA | Qdoba Restaurant Corporation | 8/9/2006-6/29/2013 |
| Qdoba Mexican Eats | Msu Union Ste B | Lansing | MI | USA | Qdoba Restaurant Corporation | 8/23/2006-5/6/2008 |
| Qdoba Mexican Eats | 423 N Alafaya Trl | Orlando | FL | USA | Qdoba Restaurant Corporation | 8/28/2006-6/16/2014 |
| Qdoba Mexican Eats | 5670 Transportation Blvd | Garden Heights | OH | USA | Qdoba Restaurant Corporation | 9/17/2006-10/28/2010 |
| Qdoba Mexican Eats | 5748 Sunset Dr S | Miami | FL | USA | Qdoba Restaurant Corporation | 9/18/2006-11/22/2010 |
| Qdoba Mexican Eats | 1900 Chestnut St | Philadelphia | PA | USA | Qdoba Restaurant Corporation | 10/5/2006-11/27/2013 |
| Qdoba Mexican Eats | 1833 Republic Rd | Virginia Beach | VA | USA | Qdoba Restaurant Corporation | 10/16/2006-2/15/2016 |
| Qdoba Mexican Eats | 2222 Walnut St | Cary | NC | USA | Qdoba Restaurant Corporation | 10/18/2006-10/17/2016 |
| Qdoba Mexican Eats | Pittsburgh International Arprt | Pittsburgh | PA | USA | Qdoba Restaurant Corporation | 10/29/2006-2/28/2010 |
| Qdoba Mexican Eats | 12715 Pegasus Dr | Orlando | FL | USA | Qdoba Restaurant Corporation | 10/31/2006-7/1/2017 |
| Qdoba Mexican Eats | 901 County Road 42 W | Burnsville | MN | USA | Qdoba Restaurant Corporation | 11/17/2006-11/15/2009 |
| Qdoba Mexican Eats | 12005~ N Tatum Blvd | Phoenix | AZ | USA | Qdoba Restaurant Corporation | 12/11/2006-9/15/2016 |
| Qdoba Mexican Eats | 4946 Centre Pointe Dr | N Charleston | SC | USA | Qdoba Restaurant Corporation | 1/15/2007-1/13/2017 |
| Qdoba Mexican Eats | 3654 N Freeway Blvd Ste 330 | Sacramento | CA | USA | Qdoba Restaurant Corporation | 1/20/2007-3/1/2010 |
| Qdoba Mexican Eats | 50 Turnpike | Shrewsbury | MA | USA | Qdoba Restaurant Corporation | 1/21/2007-11/10/2009 |
| Qdoba Mexican Eats | 245 Summer St | Boston | MA | USA | Qdoba Restaurant Corporation | 2/20/2007-4/27/2013 |
| Qdoba Mexican Eats | 208 E 34th St | New York | NY | USA | Qdoba Restaurant Corporation | 3/3/2007-1/30/2010 |
| Qdoba Mexican Eats | 6070 Garners Ferry Rd Ste A | Columbia | SC | USA | Qdoba Restaurant Corporation | 3/26/2007-7/30/2012 |
| Qdoba Mexican Eats | 1140 N Military Highway | Norfolk | VA | USA | Qdoba Restaurant Corporation | 3/29/2007-12/12/2016 |
| Qdoba Mexican Eats | 6010 W Craig Rd | Las Vegas | NV | USA | Qdoba Restaurant Corporation | 4/27/2007-12/30/2012 |
| Qdoba Mexican Eats | 742 E Glendale Ave | Phoenix | AZ | USA | Qdoba Restaurant Corporation | 4/30/2007-8/31/2016 |
| Qdoba Mexican Eats | 500 Throckmorton | Fort Worth | TX | USA | Qdoba Restaurant Corporation | 5/17/2007-4/26/2015 |
| Qdoba Mexican Eats | 1028 Freeport Rd | Pittsburgh | PA | USA | Qdoba Restaurant Corporation | 5/31/2007-11/7/2016 |
| Qdoba Mexican Eats | 2257 N Germantown Pkwy Ste 101 | Memphis | TN | USA | Qdoba Restaurant Corporation | 6/4/2007-12/10/2012 |
| Qdoba Mexican Eats | 266 Miracle Mile | Coral Gables | FL | USA | Qdoba Restaurant Corporation | 6/14/2007-7/13/2008 |
| Qdoba Mexican Eats | 2397 Casey Road | Fallon | NV | USA | Qdoba Restaurant Corporation | 6/22/2007-10/21/2007 |
| Qdoba Mexican Eats | 31 Orland Square Dr | Orland Park | IL | USA | Qdoba Restaurant Corporation | 6/25/2007-6/29/2013 |
| Qdoba Mexican Eats | 7096 Walton St | Rockford | IL | USA | Qdoba Restaurant Corporation | 6/29/2007-9/26/2008 |
| Qdoba Mexican Eats | 289 Harvard St | Brookline | MA | USA | Qdoba Restaurant Corporation | 7/13/2007-8/12/2009 |
| Qdoba Mexican Eats | 32965 S Hwy 79 Ste 100 | Temecula | CA | USA | Qdoba Restaurant Corporation | 7/16/2007-12/2/2007 |
| Qdoba Mexican Eats | 4740 Reed Rd Ste 100 | Upper Arlington | OH | USA | Qdoba Restaurant Corporation | 7/27/2007-6/27/2009 |
| Qdoba Mexican Eats | 11421 S Dixie Hwy | Miami | FL | USA | Qdoba Restaurant Corporation | 7/31/2007-7/24/2008 |
| Qdoba Mexican Eats | 3128 Waltham Blvd | Burlington | NC | USA | Qdoba Restaurant Corporation | 8/1/2007-3/14/2016 |
| Qdoba Mexican Eats | 1902 N Campus Ave | Upland | CA | USA | Qdoba Restaurant Corporation | 8/12/2007-5/19/2017 |
| Qdoba Mexican Eats | 1105 Walnut St | Philadelphia | PA | USA | Qdoba Restaurant Corporation | 8/13/2007-11/28/2013 |
| Qdoba Mexican Eats | 5150 S Rural Rd | Tempe | AZ | USA | Qdoba Restaurant Corporation | 8/20/2007-9/15/2016 |
| Qdoba Mexican Eats | 860 Rombach Ave | Wilmington | OH | USA | Qdoba Restaurant Corporation | 9/6/2007-6/8/2008 |
| Qdoba Mexican Eats | 400 S Orlando Ave D1 | Maitland | FL | USA | Qdoba Restaurant Corporation | 9/10/2007-5/31/2013 |
| Qdoba Mexican Eats | 1784 Wentxville Pkwy | Wentzville | MO | USA | Qdoba Restaurant Corporation | 9/28/2007-7/4/2013 |
| Qdoba Mexican Eats | 10136 Two Notch Rd | Columbia | SC | USA | Qdoba Restaurant Corporation | 9/29/2007-10/26/2009 |
| Qdoba Mexican Eats | 60 E Broadway | Bloomington | MN | USA | Qdoba Restaurant Corporation | 10/6/2007-4/13/2015 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

14

## Qdoba Restaurant Corporation Store List
### Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 9990 Alabama St Ste C | Redlands | CA | USA | Qdoba Restaurant Corporation | 10/14/2007-6/28/2013 |
| Qdoba Mexican Eats | 2855 W Ray Rd Ste B1 | Chandler | AZ | USA | Qdoba Restaurant Corporation | 11/13/2007-11/3/2013 |
| Qdoba Mexican Eats | 9460 W Broad St | Richmond | VA | USA | Qdoba Restaurant Corporation | 11/17/2007-3/27/2017 |
| Qdoba Mexican Eats | 7111 Southcrest Pkwy | Southhaven | MS | USA | Qdoba Restaurant Corporation | 11/19/2007-12/8/2012 |
| Qdoba Mexican Eats | 1617 Bellevue Rd | Atwater | CA | USA | Qdoba Restaurant Corporation | 11/29/2007-12/24/2011 |
| Qdoba Mexican Eats | 2380 N Buffalo Dr Ste 112, 113 | Las Vegas | NV | USA | Qdoba Restaurant Corporation | 12/3/2007-11/23/2009 |
| Qdoba Mexican Eats | 875 3rd Ave | New York | NY | USA | Qdoba Restaurant Corporation | 12/11/2007-6/28/2013 |
| Qdoba Mexican Eats | 1129 S Fremont St | Alhambra | CA | USA | Qdoba Restaurant Corporation | 12/15/2007-6/29/2013 |
| Qdoba Mexican Eats | 3303 M St N W | Washington | DC | USA | Qdoba Restaurant Corporation | 12/20/2007-1/9/2014 |
| Qdoba Mexican Eats | 3051 Phoenix Center Dr | Washington | MO | USA | Qdoba Restaurant Corporation | 1/7/2008-7/4/2013 |
| Qdoba Mexican Eats | 216 8th Ave | New York | NY | USA | Qdoba Restaurant Corporation | 1/18/2008-4/19/2012 |
| Qdoba Mexican Eats | 7101 Democracy Blvd | Bethesda | MD | USA | Qdoba Restaurant Corporation | 3/12/2008-2/1/2016 |
| Qdoba Mexican Eats | 12710 Olive Blvd | Creve Coeur | MO | USA | Qdoba Restaurant Corporation | 3/28/2008-7/4/2013 |
| Qdoba Mexican Eats | 12 E 46th St | New York | NY | USA | Qdoba Restaurant Corporation | 3/31/2008-6/28/2013 |
| Qdoba Mexican Eats | 300 Indian Lake Blvd | Hendersonville | TN | USA | Qdoba Restaurant Corporation | 4/16/2008-6/28/2013 |
| Qdoba Mexican Eats | 175 N Peters Rd Unit 13b | Knoxville | TN | USA | Qdoba Restaurant Corporation | 4/21/2008-5/31/2009 |
| Qdoba Mexican Eats | 1001 75th St Ste 189c | Woodridge | IL | USA | Qdoba Restaurant Corporation | 5/12/2008-6/29/2013 |
| Qdoba Mexican Eats | 2155 Town Center Plz E110 | West Sacramento | CA | USA | Qdoba Restaurant Corporation | 5/13/2008-1/13/2010 |
| Qdoba Mexican Eats | 3202 Countryside Dr | Turlock | CA | USA | Qdoba Restaurant Corporation | 5/21/2008-7/31/2012 |
| Qdoba Mexican Eats | 4925 W Broad St | Richmond | VA | USA | Qdoba Restaurant Corporation | 6/6/2008-7/31/2017 |
| Qdoba Mexican Eats | 1807 12th Ave | Nampa | ID | USA | Qdoba Restaurant Corporation | 6/10/2008-1/2/2010 |
| Qdoba Mexican Eats | 135 W 50th St | New York | NY | USA | Qdoba Restaurant Corporation | 7/14/2008-6/28/2013 |
| Qdoba Mexican Eats | 21293 Katy Freeway | Katy | TX | USA | Qdoba Restaurant Corporation | 7/22/2008-2/11/2009 |
| Qdoba Mexican Eats | 3930 Burbank Dr Ste F | Baton Rouge | LA | USA | Qdoba Restaurant Corporation | 8/19/2008-12/24/2012 |
| Qdoba Mexican Eats | 366 Broadway | Saugus | MA | USA | Qdoba Restaurant Corporation | 8/20/2008-6/29/2013 |
| Qdoba Mexican Eats | 1755 Herndon Ave Ste 102 | Clovis | CA | USA | Qdoba Restaurant Corporation | 8/22/2008-7/29/2012 |
| Qdoba Mexican Eats | 4201 Milan Rd | Sandusky | OH | USA | Qdoba Restaurant Corporation | 9/3/2008-1/28/2011 |
| Qdoba Mexican Eats | 12 W 23rd St | New York | NY | USA | Qdoba Restaurant Corporation | 9/28/2008-6/28/2013 |
| Qdoba Mexican Eats | 184 Bleecker St | New York | NY | USA | Qdoba Restaurant Corporation | 9/28/2008-6/28/2013 |
| Qdoba Mexican Eats | 212 Patriot Pl | Foxboro | MA | USA | Qdoba Restaurant Corporation | 10/15/2008-8/31/2013 |
| Qdoba Mexican Eats | 1855 S Country Club Dr Ste 101 | Mesa | AZ | USA | Qdoba Restaurant Corporation | 11/14/2008-4/17/2011 |
| Qdoba Mexican Eats | 3219 Division St | St Cloud | MN | USA | Qdoba Restaurant Corporation | 11/21/2008-9/2/2014 |
| Qdoba Mexican Eats | 1600 Mid Rivers Mall Ste 2032 | Saint Peters | MO | USA | Qdoba Restaurant Corporation | 11/28/2008-7/4/2013 |
| Qdoba Mexican Eats | 5063 N High St | Columbus | OH | USA | Qdoba Restaurant Corporation | 2/7/2009-4/21/2017 |
| Qdoba Mexican Eats | 7343 W Lake St | River Forest | IL | USA | Qdoba Restaurant Corporation | 2/9/2009-6/28/2013 |
| Qdoba Mexican Eats | 404 6th Ave | New York | NY | USA | Qdoba Restaurant Corporation | 3/13/2009-7/7/2010 |
| Qdoba Mexican Eats | 15 N Euclid Ave | Saint Louis | MO | USA | Qdoba Restaurant Corporation | 4/6/2009-7/4/2013 |
| Qdoba Mexican Eats | 50 N Mannheim Rd | Hillside | IL | USA | Qdoba Restaurant Corporation | 4/27/2009-6/29/2013 |
| Qdoba Mexican Eats | 7687 Doc Dr | West Chester | OH | USA | Qdoba Restaurant Corporation | 5/4/2009-5/19/2014 |
| Qdoba Mexican Eats | 806 S Duff Ave | Ames | IA | USA | Qdoba Restaurant Corporation | 8/18/2009-5/24/2011 |
| Qdoba Mexican Eats | 2701 E Main St | Saint Charles | IL | USA | Qdoba Restaurant Corporation | 8/30/2009-6/28/2013 |
| Qdoba Mexican Eats | 383 W Army Trail Rd Ste 600 | Bloomingdale | IL | USA | Qdoba Restaurant Corporation | 9/3/2009-6/29/2013 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

15

# Qdoba Restaurant Corporation Store List
## Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 600 3rd Ave | New York | NY | USA | Qdoba Restaurant Corporation | 9/15/2009-6/28/2013 |
| Qdoba Mexican Eats | 505 W Germantown Pike Ste 100 | Plymouth Meeting | PA | USA | Qdoba Restaurant Corporation | 10/1/2009-7/4/2013 |
| Qdoba Mexican Eats | 1707 Mchenry Ave Ste A1 | Modesto | CA | USA | Qdoba Restaurant Corporation | 12/3/2009-7/21/2012 |
| Qdoba Mexican Eats | 761 W Lancaster Ave Ste 2b | Bryn Mawr | PA | USA | Qdoba Restaurant Corporation | 12/14/2009-7/4/2013 |
| Qdoba Mexican Eats | 2001 S Naperville Rd | Wheaton | IL | USA | Qdoba Restaurant Corporation | 4/12/2010-6/29/2013 |
| Qdoba Mexican Eats | 9825 Colerain Ave | Cincinnati | OH | USA | Qdoba Restaurant Corporation | 4/26/2010-11/2/2015 |
| Qdoba Mexican Eats | 2006 Devine St | Columbia | SC | USA | Qdoba Restaurant Corporation | 4/30/2010-5/10/2015 |
| Qdoba Mexican Eats | 20 E Chicago Ave | Chicago | IL | USA | Qdoba Restaurant Corporation | 7/26/2010-6/29/2013 |
| Qdoba Mexican Eats | 587 Roosevelt Rd B100 | Glen Ellyn | IL | USA | Qdoba Restaurant Corporation | 8/9/2010-6/28/2013 |
| Qdoba Mexican Eats | 6570 N Illinois St Ste 100 | Fairview Heights | IL | USA | Qdoba Restaurant Corporation | 8/27/2010-7/4/2013 |
| Qdoba Mexican Eats | 2200 S Grove Ave | Ontario | CA | USA | Qdoba Restaurant Corporation | 9/1/2010-6/29/2013 |
| Qdoba Mexican Eats | 519 Route 70 | Brick | NJ | USA | Qdoba Restaurant Corporation | 9/6/2010-7/4/2013 |
| Qdoba Mexican Eats | 527 Broadway East | Seattle | WA | USA | Qdoba Restaurant Corporation | 9/13/2010-7/4/2013 |
| Qdoba Mexican Eats | 9828 Great Hills Trail Ste 300 | Austin | TX | USA | Qdoba Restaurant Corporation | 9/27/2010-12/28/2013 |
| Qdoba Mexican Eats | 9220 Allen Rd | West Chester | OH | USA | Qdoba Restaurant Corporation | 11/22/2010-6/28/2013 |
| Qdoba Mexican Eats | 2784 W Shaw Ave | Fresno | CA | USA | Qdoba Restaurant Corporation | 11/23/2010-7/12/2012 |
| Qdoba Mexican Eats | 4460 Belden Village St | Canton | OH | USA | Qdoba Restaurant Corporation | 12/13/2010-1/14/2013 |
| Qdoba Mexican Eats | 1130 Broad St | Shrewsbury | NJ | USA | Qdoba Restaurant Corporation | 1/17/2011-7/4/2013 |
| Qdoba Mexican Eats | 2191 N Clybourn | Chicago | IL | USA | Qdoba Restaurant Corporation | 3/2/2011-6/28/2013 |
| Qdoba Mexican Eats | 2787 E Southlake Blvd Ste B100 | Southlake | TX | USA | Qdoba Restaurant Corporation | 3/9/2011-11/17/2012 |
| Qdoba Mexican Eats | 5137 W 95th St | Oak Lawn | IL | USA | Qdoba Restaurant Corporation | 3/15/2011-6/29/2013 |
| Qdoba Mexican Eats | 282 E Lancaster Ave | Wynnewood | PA | USA | Qdoba Restaurant Corporation | 4/18/2011-7/4/2013 |
| Qdoba Mexican Eats | 120 University Place | New York | NY | USA | Qdoba Restaurant Corporation | 5/2/2011-6/28/2013 |
| Qdoba Mexican Eats | 7165 Peach St | Erie | PA | USA | Qdoba Restaurant Corporation | 5/16/2011-8/1/2017 |
| Qdoba Mexican Eats | 3601 Pelandale Ave Suite 1e | Modesto | CA | USA | Qdoba Restaurant Corporation | 6/9/2011-7/19/2012 |
| Qdoba Mexican Eats | 265 N Moorpark Rd Units A & B | Thousand Oaks | CA | USA | Qdoba Restaurant Corporation | 7/11/2011-6/29/2013 |
| Qdoba Mexican Eats | 1920 W 11th St | Tracy | CA | USA | Qdoba Restaurant Corporation | 7/13/2011-7/10/2012 |
| Qdoba Mexican Eats | 8521 Brier Creek Pkwy Ste101 | Raleigh | NC | USA | Qdoba Restaurant Corporation | 7/26/2011-7/16/2012 |
| Qdoba Mexican Eats | 17400 Spring Cypress Rd Ste100 | Cypress | TX | USA | Qdoba Restaurant Corporation | 9/12/2011-11/12/2013 |
| Qdoba Mexican Eats | 2281 Del Paso Rd Ste 1000 | Sacramento | CA | USA | Qdoba Restaurant Corporation | 9/14/2011-7/8/2012 |
| Qdoba Mexican Eats | 107 Lake St Ste 200 | Kirkland | WA | USA | Qdoba Restaurant Corporation | 9/26/2011-7/4/2013 |
| Qdoba Mexican Eats | 1510 Voorhees Town Center | Voorhees | NJ | USA | Qdoba Restaurant Corporation | 9/30/2011-3/24/2017 |
| Qdoba Mexican Eats | 245 S Barranca Ave #10 | West Covina | CA | USA | Qdoba Restaurant Corporation | 10/2/2011-6/29/2013 |
| Qdoba Mexican Eats | 2825 Ridge Rd | Rockwall | TX | USA | Qdoba Restaurant Corporation | 10/31/2011-12/1/2012 |
| Qdoba Mexican Eats | 3058 Mallory Lane Ste 160 | Franklin | TN | USA | Qdoba Restaurant Corporation | 11/14/2011-6/28/2013 |
| Qdoba Mexican Eats | 556 W. St Charles Rd | Elmhurst | IL | USA | Qdoba Restaurant Corporation | 11/28/2011-6/29/2013 |
| Qdoba Mexican Eats | 328 N Michigan Ave | Chicago | IL | USA | Qdoba Restaurant Corporation | 11/28/2011-6/29/2013 |
| Qdoba Mexican Eats | 227 East Ontario Ste C | Chicago | IL | USA | Qdoba Restaurant Corporation | 1/16/2012-6/29/2013 |
| Qdoba Mexican Eats | 6173 Glenway Ave | Cincinnati | OH | USA | Qdoba Restaurant Corporation | 1/30/2012-6/28/2013 |
| Qdoba Mexican Eats | 622 Center Point Way | Gaithersburg | MD | USA | Qdoba Restaurant Corporation | 2/3/2012-3/1/2013 |
| Qdoba Mexican Eats | 17747 Tomball Pkwy | Houston | TX | USA | Qdoba Restaurant Corporation | 3/12/2012-8/4/2013 |
| Qdoba Mexican Eats | 1335 E Whitestone Blvd | Cedar Park | TX | USA | Qdoba Restaurant Corporation | 4/16/2012-8/28/2017 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

16

# Qdoba Restaurant Corporation Store List
## Amended Complaint

| Store Name/DBA | Store Address | Store City | Store State | Store Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|
| Qdoba Mexican Eats | 2091 Madera Rd Ste A | Simi Valley | CA | USA | Qdoba Restaurant Corporation | 5/29/2012-6/28/2013 |
| Qdoba Mexican Eats | 40788 Winchester Rd | Temecula | CA | USA | Qdoba Restaurant Corporation | 6/11/2012-6/29/2013 |
| Qdoba Mexican Eats | 4032 N Scottsdale Rd | Scottsdale | AZ | USA | Qdoba Restaurant Corporation | 6/11/2012-11/17/2013 |
| Qdoba Mexican Eats | 1000 Bay Area Blvd Ste B | Houston | TX | USA | Qdoba Restaurant Corporation | 7/16/2012-11/12/2013 |
| Qdoba Mexican Eats | 267 Washington St | Boston | MA | USA | Qdoba Restaurant Corporation | 9/5/2012-6/29/2013 |
| Qdoba Mexican Eats | 17w639 Roosevelt Rd | Oakbrook Terrace | IL | USA | Qdoba Restaurant Corporation | 9/24/2012-6/29/2013 |
| Qdoba Mexican Eats | 5706 South University Ave | Chicago | IL | USA | Qdoba Restaurant Corporation | 9/24/2012-6/25/2016 |
| Qdoba Mexican Eats | 509 Wilmington W Chester Pike | Glen Mills | PA | USA | Qdoba Restaurant Corporation | 9/30/2012-7/4/2013 |
| Qdoba Mexican Eats | 6406 University Ave | Cedar Falls | IA | USA | Qdoba Restaurant Corporation | 10/24/2012-12/15/2014 |
| Qdoba Mexican Eats | 234 Rosewick Rd | La Plata | MD | USA | Qdoba Restaurant Corporation | 11/28/2012-4/20/2013 |
| Qdoba Mexican Eats | 01 Student Union Dr | University | MS | USA | Qdoba Restaurant Corporation | 8/25/2014-1/23/2017 |
| Qdoba Mexican Eats | 1822 Brown St | Dayton | OH | USA | Qdoba Restaurant Corporation | 8/28/2014-6/16/2016 |
| Qdoba Mexican Eats | 910 W Red Cliffs Dr | Washington | UT | USA | Qdoba Restaurant Corporation | 10/5/2014-8/2/2016 |
| Qdoba Mexican Eats | 2982 Grand Ave Unit C | Coconut Grove | FL | USA | Qdoba Restaurant Corporation | 1/1/2004-7/13/2008 |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

17

# Exhibit R

# Sage Investment Holdings, L.L.C. Property List

**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| The Hotel Zags | 515 SW Clay Street | Portland | OR | 97201 | USA | Golden Bears Lessee LLC | 1/1/2004 - present |
| Hutton Hotel | 1808 West End Avenue | Nashville | TN | 37203 | USA | Nashville Hotel Operator, Inc. | 1/1/2004 - present |
| Hotel Commonwealth | 500 Commonwealth Avenue | Boston | MA | 02215 | USA | XHR Boston Commonwealth TRS, LLC | 1/1/2004 - present |
| The Oxford Hotel | 1600 17th Street | Denver | CO | 80202 | USA | Oxford 2005 Holdings LLC | 1/1/2004 - present |
| The Maven Hotel | 1850 Wazee Street | Denver | CO | 80202 | USA | ZBH, LLC | 1/1/2004 - present |
| The Crawford Hotel | 1701 Wyncoop St | Denver | CO | 80202 | USA | Union Station Alliance, LLC | 1/1/2004 - present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

# Exhibit S

# Sunstone Hotel Investors, Inc. Property List

**Amended Complaint**

| Property Name/DBA | Property Address | Property City | Property State | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Ocean's Edge Key West | 5950 Penninsular Ave | Key West | FL | 33040 | USA | Key West 2016 Lessee, Inc. | 1/1/2004-Present |
| Boston Park Plaza | 50 Park Plaza | Boston | MA | 02116 | USA | Boston 1927 Lessee, Inc. | 1/1/2004-Present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1

# Exhibit T

# White Lodging Services Corporation Property List
## Amended Complaint

| Property Name/DBA | Property Address | Property City | PropertyState | Property Zip | Property Country | Business Name/Entity | Time Period |
|---|---|---|---|---|---|---|---|
| Holiday Inn Midway | 6624 S. Cicero Avenue | Bedford Park | IL | 60638 | USA | Weglarz Hotel III L.L.C. | 1/1/2004-present |
| Lighthouse Restaurant | 7501 Constitution Ave | Cedar Lake | IN | 46303 | USA | Paradise Cove Entertainment, LLC | 1/1/2004-present |
| TGI Friday's Indy | 501 W Washington St | Indianapolis | IN | 46204 | USA | White Legacy Properties, LLC | 1/1/2004-present |

List of properties is based upon current knowledge, and to the extent presently known.
This exhibit may be amended or supplemented if additional information is discovered.

1