# EXHIBIT A

to

Declaration of David B. Esau

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Cable Communications, LLC | COMCAST Cable Communications, LLC | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight West | WEST DIVISION | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Manchester, NH | Comcast of Manchester, NH | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Reading, PA | Comcast of Reading, PA | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Naples, FL | Comcast of Naples, FL | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Three Rivers Region | Comcast Three Rivers Region | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business Services | Comcast Business Services | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST California | COMCAST California | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST of Savannah 2 | COMCAST of Savannah 2 | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Media Center | Comcast Media Center | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Knoxville | Comcast Spotlight Knoxville | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Chicago | Comcast Chicago | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| National Security Operations | National Security Operations | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Three Rivers East | Comcast of Three Rivers East | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Memphis Spotlight | Comcast Memphis Spotlight | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Moorestown, NJ | Comcast Moorestown, NJ | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Houston 1 | Comcast of Houston 1 | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Tucson | Comcast of Tucson | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Strata Marketing | Strata Marketing | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Sarasota | Comcast Spotlight Sarasota | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Philly | Comcast Spotlight Philly | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Nashville | Comcast Spotlight Nashville | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Florence | Comcast Spotlight Florence | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Miami | Comcast Spotlight Miami | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Panama City | Comcast Spotlight Panama City | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Savannah | Comcast Spotlight Savannah | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| thePlatform | thePlatform | | thePlatform for Media, Inc. | 3101 Western Ave Ste 300 | Seattle | WA | 98121 |
| Comcast Lake County (CS 1x) | Comcast Lake County (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast PalmBch/Stuart (CS 1x) | Comcast PalmBch/Stuart (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Winchester (CS 1x) | Comcast Winchester (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Orlando/Tampa (CS 1x) | Comcast Orlando/Tampa (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast West Boca, FL (CS 1x) | Comcast West Boca, FL (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast PalmBch/Delray (CS 1x) | Comcast PalmBch/Delray (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Stuart/Okeecho (CS 1x) | Comcast Stuart/Okeecho (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Ashburn/Loudou (CS 1x) | Comcast Ashburn/Loudou (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Treasure Coast (CS 1x) | Comcast Treasure Coast (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Shreveport (CS 1x) | Comcast Shreveport (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cape Coral (CS 1x) | Comcast Cape Coral (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Frederick (CS 1x) | Comcast Frederick (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Houma /LaPlace (CS 1x) | Comcast Houma /LaPlace (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Prince George (CS 1x) | Comcast Prince George (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Alexandria (CS 1x) | Comcast Alexandria (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Ann Arundel (CS 1x) | Comcast Ann Arundel (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Augusta (CS 1x) | Comcast Augusta (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Baltimore City (CS 1x) | Comcast Baltimore City (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Baltimore (CS 1x) | Comcast Baltimore (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Howard (CS 1x) | Comcast Howard (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Washington DC (CS 1x) | Comcast Washington DC (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Salisbury (CS 1x) | Comcast Salisbury (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mobile (CS 1x) | Comcast Mobile (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Montgomery MD (CS 1x) | Comcast Montgomery MD (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Jackson/Monro (CS 1x) | Comcast Jackson/Monro (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tallahassee (CS 1x) | Comcast Tallahassee (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast DaleCity/Resto (CS 1x) | Comcast DaleCity/Resto (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Carrol Co (CS 1x) | Comcast Carrol Co (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Sarasota (CS 1x) | Comcast Sarasota (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Charleston (CS 1x) | Comcast Charleston (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Naples (CS 1x) | Comcast Naples (CS 1x) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Xfinity Prepaid | Xfinity Prepaid | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Salt Lake City | Comcast Salt Lake City | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business Services | Comcast Business Services | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |
| Comcast Denver | Comcast Denver | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Bellingham | Comcast Bellingham | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST California Rec | COMCAST California Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Atlanta Rec | COMCAST Atlanta Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Salt Lake City Rec | COMCAST Salt Lake City Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Dade Rec | COMCAST Dade Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Jacksonville Rec | COMCAST Jacksonville Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Broward Rec | COMCAST Broward Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Tucson Rec | COMCAST Tucson Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Denver Rec | COMCAST Denver Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Bellingham Rec | COMCAST Bellingham Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST St. Paul Rec | COMCAST St. Paul Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Boston Rec | COMCAST Boston Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Houston Rec | COMCAST Houston Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Portland Rec | COMCAST Portland Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Three Rivers East Rec | COMCAST Three Rivers East Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Chicago Rec | COMCAST Chicago Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Internet Essentials | COMCAST Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| XFINITY On Campus | XFINITY On Campus | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Lake County (CS Rec) | Comcast Lake County (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast PlmBch/Stuart (CS Rec) | Comcast PlmBch/Stuart (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Winchester (CS Rec) | Comcast Winchester (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Orlando/Tampa (CS Rec) | Comcast Orlando/Tampa (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast West Boca, FL (CS Rec) | Comcast West Boca, FL (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast PlmBch/Delray (CS Rec) | Comcast PlmBch/Delray (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast StuartOkeecho (CS Rec) | Comcast StuartOkeecho (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast AshburnLoudou (CS Rec) | Comcast AshburnLoudou (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast TreasureCoast (CS Rec) | Comcast TreasureCoast (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Shreveport (CS Rec) | Comcast Shreveport (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cape Coral (CS Rec) | Comcast Cape Coral (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Frederick (CS Rec) | Comcast Frederick (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Houma/LaPlace (CS Rec) | Comcast Houma/LaPlace (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Prince George (CS Rec) | Comcast Prince George (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Alexandria (CS Rec) | Comcast Alexandria (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Ann Arundel (CS Rec) | Comcast Ann Arundel (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Augusta (CS Rec) | Comcast Augusta (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Baltimore Cty (CS Rec) | Comcast Baltimore Cty (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Baltimore (CS Rec) | Comcast Baltimore (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Howard (CS Rec) | Comcast Howard (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Washington DC (CS Rec) | Comcast Washington DC (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Salisbury (CS Rec) | Comcast Salisbury (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mobile (CS Rec) | Comcast Mobile (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Montgomery MD (CS Rec) | Comcast Montgomery MD (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Jackson/Monro (CS Rec) | Comcast Jackson/Monro (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tallahassee (CS Rec) | Comcast Tallahassee (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast DaleCty/Resto (CS Rec) | Comcast DaleCty/Resto (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Carrol Co (CS Rec) | Comcast Carrol Co (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Sarasota (CS Rec) | Comcast Sarasota (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Charleston (CS Rec) | Comcast Charleston (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Naples (CS Rec) | Comcast Naples (CS Rec) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast California CS 1x | Comcast California CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Atlanta CS 1x | Comcast Atlanta CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Salt Lake City CS 1x | Comcast Salt Lake City CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Dade CS 1x | Comcast Dade CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Jacksonville CS 1x | Comcast Jacksonville CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Broward CS 1x | Comcast Broward CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tucson CS 1x | Comcast Tucson CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Denver CS 1x | Comcast Denver CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Bellingham CS 1x | Comcast Bellingham CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast St. Paul CS 1x | Comcast St. Paul CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Boston CS 1x | Comcast Boston CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Houston CS 1x | Comcast Houston CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Portland CS 1x | Comcast Portland CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Three Rvrs CS 1x | Comcast Three Rvrs CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Chicago CS 1x | Comcast Chicago CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Dothan, AL CS Rec | Comcast Dothan, AL CS Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Dothan, AL CS | Comcast Dothan, AL CS | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Freedom | Comcast Freedom | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Freedom MDU | Comcast Freedom MDU | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast of Freedom Rec | Comcast of Freedom Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Independence/Olathe | Comcast Independence/Olathe | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Indepen/Olathe Rec | Comcast Indepen/Olathe Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight | Spotlight Southern Division | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Spotlight | COMCAST SPOTLIGHT WEST DIV | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight | Spolight Eastern Division | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight NCD | Spotlight North Cen Div | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast California Retail POS | Comcast California Retail POS | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Allegheny CS 1x | Comcast Allegheny CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Allegheny Rec | Comcast Allegheny Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Chicago Retail POS | Comcast Chicago Retail POS | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Memphis Retail POS | Comcast Memphis Retail POS | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Nashua,NH(XF)Ret POS | Comcast Nashua,NH(XF)Ret POS | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Big South 1x | Comcast Big South 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Big South Rec | Comcast Big South Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Havertn,PA(XF)Ret POS | Comcast Havertn,PA(XF)Ret POS | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Atlanta, GA (Midtown) | Comcast Atlanta, GA (Midtown) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Enterprise Services | Comcast Enterprise Services | | Comcast Enterprise Services, LLC | 4400 Port Union Rd | Hamilton | OH | 45011 |
| Comcast Dade | Comcast Dade | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Corporation | Comcast Corporation | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Portland, OR (XF) | Comcast Portland, OR (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Hillsboro, OR (XF) | Comcast Hillsboro, OR (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Vancouver-Mall, (XF) | Comcast Vancouver-Mall, (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast - Beltway Region 1x | Comcast - Beltway Region 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast - Beltway Region Rec | Comcast - Beltway Region Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Heartland CS 1x | Comcast Heartland CS 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Heartland CS Rec | Comcast Heartland CS Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Augusta, GA (XF) | Comcast Augusta, GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Charleston, SC (XF) | Comcast Charleston, SC (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Savannah - GA (XF) | Comcast Savannah - GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Hinesville, GA (XF) | Comcast Hinesville, GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Alpharetta, GA (XF) | Comcast Alpharetta, GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Acworth, GA (XF) | Comcast Acworth, GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Marietta, GA (XF) | Comcast Marietta, GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Snellville, GA (XF) | Comcast Snellville, GA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Atl, GA - Buck (XF) | Comcast Atl, GA - Buck (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Little Rock, AR (XF) | Comcast Little Rock, AR (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Olive Branch, MS (XF) | Comcast Olive Branch, MS (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Flowood, MS (XF) | Comcast Flowood, MS (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Hattiesburg, MS (XF) | Comcast Hattiesburg, MS (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Murfreesboro, TN (XF) | Comcast Murfreesboro, TN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cool Springs, TN (XF) | Comcast Cool Springs, TN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Nashville, TN (XF) | Comcast Nashville, TN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Princeton, NJ (XF) | Comcast Princeton, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Langhorne, PA (XF) | Comcast Langhorne, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Willow Grove, PA (XF) | Comcast Willow Grove, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast RooseveltMall, PA (XF) | Comcast RooseveltMall, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Aramingo, PA (XF) | Comcast Aramingo, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mt. Laurel, NJ (XF) | Comcast Mt. Laurel, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Columbus, PA (XF) | Comcast Columbus, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Exton, PA (XF) | Comcast Exton, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Wilmington, DE (XF) | Comcast Wilmington, DE (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast West Orange, NJ (XF) | Comcast West Orange, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Union, NJ (XF) | Comcast Union, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Toms River, NJ (XF) | Comcast Toms River, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mays Landing, NJ (XF) | Comcast Mays Landing, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Rio Grande, NJ (XF) | Comcast Rio Grande, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Pompano Beach, FL (XF) | Comcast Pompano Beach, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Ft. Lauderdale (XF) | Comcast Ft. Lauderdale (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Wellington, FL (XF) | Comcast Wellington, FL | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Kendall, FL (XF) | Comcast Kendall, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Plantation, FL (XF) | Comcast Plantation, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast West Flagler, FL (XF) | Comcast West Flagler, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Naples North, FL (XF) | Comcast Naples North, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Naples South, FL (XF) | Comcast Naples South, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Ft. Myers, FL (XF) | Comcast Ft. Myers, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast JAX West-S. Ortega(XF) | Comcast JAX West-S. Ortega(XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast JAX North River (XF) | Comcast JAX North River (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast JAX E Pablo Creek (XF) | Comcast JAX E Pablo Creek (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast JAX S Claire LN (XF) | Comcast JAX S Claire LN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cromwell, CT (XF) | Comcast Cromwell, CT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Groton, CT (XF) | Comcast Groton, CT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast North Haven, CT (XF) | Comcast North Haven, CT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast S Burlington, VT (XF) | Comcast S Burlington, VT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Waterbury, CT (XF) | Comcast Waterbury, CT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Danbury, CT (XF) | Comcast Danbury, CT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Springfield, MA (XF) | Comcast Springfield, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast West Hartford, CT (XF) | Comcast West Hartford, CT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast OTR1, LLC | Comcast OTR1, LLC | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |
| Comcast Bradenton, FL (XF) | Comcast Bradenton, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Morton Grove, IL (XF) | Comcast Morton Grove, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Vernon Hills, IL (XF) | Comcast Vernon Hills, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Crystal Lake, IL (XF) | Comcast Crystal Lake, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Schaumburg, IL (XF) | Comcast Schaumburg, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Batavia, IL (XF) | Comcast Batavia, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Bolingbrook, IL (XF) | Comcast Bolingbrook, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Chicago IL -N Ave (XF) | Comcast Chicago IL -N Ave (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast East Peoria, IL (XF) | Comcast East Peoria, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Oak Brook, IL (XF) | Comcast Oak Brook, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Orland Park, IL (XF) | Comcast Orland Park, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Merrillville, IN (XF) | Comcast Merrillville, IN | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tupelo, MS (XF) | Comcast Tupelo, MS (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Midlothian, VA (XF) | Comcast Midlothian, VA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Largo, MD - (XF) | Comcast Largo, MD - (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Baltimore Corp,MD (XF) | Comcast Baltimore Corp,MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Frederick, MD (XF) | Comcast Frederick, MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Silver Spring, MD (XF) | Comcast Silver Spring, MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast BrooklaDC RhodeRow(XF) | Comcast BrooklaDC RhodeRow(XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Jessup, MD (XF) | Comcast Jessup, MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Severna Park, MD (XF) | Comcast Severna Park, MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Richmond StaMil,VA(XF) | Comcast Richmond StaMil,VA(XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Woodbridge, VA (XF) | Comcast Woodbridge, VA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast WashingtonDC ClePk(XF) | Comcast WashingtonDC ClePk(XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast St. Augustine, FL (XF) | Comcast St. Augustine, FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Burlington, MA (XF) | Comcast Burlington, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Somerville, MA (XF) | Comcast Somerville, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Danvers, MA (XF) | Comcast Danvers, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Westford, MA (XF) | Comcast Westford, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Raynham, MA (XF) | Comcast Raynham, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast New Bedford, MA (XF) | Comcast New Bedford, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mansfield, MA (XF) | Comcast Mansfield, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Newton, MA (XF) | Comcast Newton, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Pittsburgh-McCandl(XF) | Comcast Pittsburgh-McCandl(XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast York, PA (XF) | Comcast York, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Lancaster, PA (XF) | Comcast Lancaster, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Reading, PA (XF) | Comcast Reading, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Washington, PA (XF) | Comcast Washington, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Morgantown, WV (XF) | Comcast Morgantown, WV (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Dickson City, PA (XF) | Comcast Dickson City, PA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Arlington VA XF | Comcast Arlington VA XF | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Greensburg, PA | Comcast Greensburg, PA | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tuscaloosa AL (XF) | Comcast Tuscaloosa AL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Fresno CA (XF) KC | Comcast Fresno CA (XF) KC | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tracy, CA (XF) | Comcast Tracy, CA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Delray Beach FL (XF) | Comcast Delray Beach FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Brentwood, CA (XF) | Comcast Brentwood, CA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tallahassee FL (XF) | Comcast Tallahassee FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Venice FL (XF) | Comcast Venice FL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast East Harrisburg, PA | Comcast East Harrisburg, PA | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Joliet, IL (XF) | Comcast Joliet, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Flint, MI (XF) | Comcast Flint, MI (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast College Park, MD (XF) | Comcast College Park, MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tidwell, TX (XF) | Comcast Tidwell, TX (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Alexandria, VA (XF) | Comcast Alexandria, VA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Bellingham, WA (XF) | Comcast Bellingham, WA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Owings Mills, MD (XF) | Comcast Owings Mills, MD (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Dover, DE (XF) | Comcast Dover, DE (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Framingham, MA (XF) | Comcast Framingham, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast King of Prussia PA XF | Comcast King of Prussia PA XF | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Lowell, MA (XF) | Comcast Lowell, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Lynnwood, WA (XF) | Comcast Lynnwood, WA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spokane, WA (XF) | Comcast Spokane, WA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Charlottesville VA XF | Comcast Charlottesville VA XF | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Salem, MA (XF) | Comcast Salem, MA (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Alburque NM (XF) | Comcast Alburque NM (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Tucson River AZ (XF) | Comcast Tucson River AZ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Draper UT (XF) | Comcast Draper UT (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Independence, MO (XF) | Comcast Independence, MO (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast St. Paul, MN (XF) | Comcast St. Paul, MN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Grand Rap Est, MI (XF) | Comcast Grand Rap Est, MI (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Greenwood, IN (XF) | Comcast Greenwood, IN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Indianapolis, IN (XF) | Comcast Indianapolis, IN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Troy, MI (XF) | Comcast Troy, MI (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Detroit(XF)WWardAve | Comcast Detroit(XF)WWard Ave | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Plymouth, MI (XF) | Comcast Plymouth, MI (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Macomb, MI (XF) | Comcast Macomb, MI (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Jackson, MI (XF) | Comcast Jackson, MI (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Sterling Heights (XF) | Comcast Sterling Heights (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Rochester Hills(XF) | Comcast Rochester Hills(XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cherry Hill, NJ (XF) | Comcast Cherry Hill, NJ (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Centennial, CO (XF) | Comcast Centennial, CO (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Comm LLC | Comcast Cable Comm LLC | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Comm LLC | Comcast Cable Comm LLC | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Fredericksburg VA XF | Comcast Fredricksburg VA XF | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Bloomington, IN (XF) | Comcast Bloomington, IN (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Lakeview, IL (XF) | Comcast Lakeview, IL (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Aurora, CO (XF) | Comcast Aurora, CO (XF) | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Communications | COMCAST Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Florida 1x | Comcast Florida 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Florida Rec | Comcast Florida Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast OTR1, LLC | Comcast OTR1, LLC | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Cable Communications | Comcast Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Communications | Comcast Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business Services 1x | Comcast Business Services 1x | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business Services Rec | Comcast Business Services Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Communications | Comcast Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Xfinity Prepaid Recurring | Xfinity Prepaid Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast OTR1, LLC Rec | Comcast OTR1, LLC Rec | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |
| Comcast OTR1, LLC 1x | Comcast OTR1, LLC 1x | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |
| Comcast Cable - 8344 | Comcast Cable - 8344 | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable - 8344rec | Comcast Cable - 8344rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Beltway Region | Comcast Beltway Region | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST Spotlight | COMCAST Spotlight | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST OTR1, LLC Bus Rec | COMCAST OTR1, LLC Bus Rec | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |
| COMCAST Cable Comm LLC | COMCAST Cable Comm LLC | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| COMCAST OTR1, LLC Bus 1x | COMCAST OTR1, LLC BUS 1X | | Comcast Holdings Corporation | 1 Comcast Center FL 32 | Philadelphia | PA | 19103 |
| Comcast Cable Communications | Comcast Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Beltway | Comcast Beltway | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Freedom | Comcast Freedom | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Greater Boston | Comcast Greater Boston | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Keystone | Comcast Keystone | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Western New England | Comcast Western New England | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Big South | Comcast Big South | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Chicago | Comcast Chicago | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Florida | Comcast Florida | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Heartland | Comcast Heartland | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast California | Comcast California | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Houston | Comcast Houston | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mountain West | Comcast Mountain West | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Portland | Comcast Portland | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Seattle | Comcast Seattle | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Twin Cities | Comcast Twin Cities | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Beltway Recurring | Comcast Beltway Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Freedom Recurring | Comcast Freedom Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Gtr Boston Recurring | Comcast Gtr Boston Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Keystone Recurring | Comcast Keystone Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Western N England Rec | Comcast Western N England Rec | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Big South Recurring | Comcast Big South Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Chicago Recurring | Comcast Chicago Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Florida Recurring | Comcast Florida Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Heartland Recurring | Comcast Heartland Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast California Recurring | Comcast California Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Houston Recurring | Comcast Houston Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Mountain W Recurring | Comcast Mountain W Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Portland Recurring | Comcast Portland Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Seattle Recurring | Comcast Seattle Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Twin Cities Recurring | Comcast Twin Cities Recurring | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Communications | Comcast Cable Communications | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Broward | Comcast Broward | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast St. Paul | Comcast St. Paul | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Jacksonville | Comcast Jacksonville | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Boston | Comcast Boston | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Jacksonville | Comcast Spotlight Jacksonville | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Atlanta | Comcast Atlanta | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight Atlanta | Comcast Spotlight Atlanta | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Portland | Comcast Portland | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Corporation | other | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable | other | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast Cable | other | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Cable Holdings | Comcast Cable Holdings | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Commercial | Comcast Commercial | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business | Comcast Business | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business | Comcast Business | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Business | Comcast Business | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Comcast Spotlight | Comcast Spotlight | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow - Euro | GolfNow - Euro | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| GolfNow - GBP | GolfNow - GBP | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| Golf Channel - Amateur Tour | Golf Channel - Amateur Tour | | TGC, LLC | 7580 Commerce Center Drive | Orlando | FL | 32819 |
| GolfNow - Deal Caddy | GolfNow - Deal Caddy | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| GolfNow Enterprises, Inc. | GolfNow Enterprises, Inc. | | GOLFNOW ENTERPRISES INC | 1080 Mainland Street, Suite 412 | Vancouver | BC | V6B2T4 |
| GolfNow Enterprises - Deal Caddy | GolfNow Enterprises-Deal Caddy | | GOLFNOW ENTERPRISES INC | 1080 Mainland Street, Suite 412 | Vancouver | BC | V6B2T4 |
| Deal Caddy - GBP | Deal Caddy - GBP | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| Deal Caddy - EUR | Deal Caddy - EUR | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| GolfNow - CZK | GolfNow - CZK | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| Canadian Amateur Tour | Canadian Amateur Tour | | GOLFNOW ENTERPRISES INC | 1080 Mainland Street, Suite 412 | Vancouver | BC | V6B2T4 |
| TGC, LLC-World Long Drive | TGC, LLC-World Long Drive | | TGC, LLC | 7580 Commerce Center Drive | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| GolfNow, LLC | GolfNow, LLC | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| GolfNow, LLC | GolfNow, LLC | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| GolfNow LLC | GolfNow, LLC | | Golfnow, LLC | 7580 Commerce Center Dr | Orlando | FL | 32819 |
| Golf Channel - Revolution Golf | Golf Channel - Revolution Golf | | TGC, LLC | 7580 Commerce Center Drive | Orlando | FL | 32819 |
| PPLCenter/NewEraTicket | PPLCenter/NewEra Ticket | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| AUG ENT COMPLEX/NE TIX | AUG ENT COMPLEX/NE TIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| BORGATA/COMCAST TIX | BORGATA/COMCAST TIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| BUD EVENTS/COMCAST TIX | BUD EVENTS/COMCAST TIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| COLONIALARENA/USC AIKEN | COLONIALAREN A/USCAIKEN | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| COMCAST ARENA/NEW ERA | COMCAST ARENA/NEW ERA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| COMCAST TIX | COMCAST TIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| ENID EVENT CENTER | ENID EVENT CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| FARGODOME NEWERA TICKETS | FARGODOME NEWERA TICKETS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| GLENS FALLS CIVIC CENTER | GLENS FALLS CIVIC CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| IOWA EVENTS CNT/NEW ERA | IOWA EVENTS CNT/NEW ERA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| LEHIGH UNIVERSITY | LEHIGH UNIVERSITY | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| LIACOURAS CTR/COMCAST TI | LIACOURAS CTR/COMCAST TI | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| MB CC & COLONY THEATRE | MB CC & COLONY THEATRE | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| PHILA UNION/COMCAST TIX | PHILA UNION/COMCAST TIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| POCONO RACEWAY TICKETS | POCONO RACEWAY TICKETS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| PORTLAND TIMBERS | PORTLAND TIMBERS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| PUEBLO CONVENTION CENTER | PUEBLO CONVENTION CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| RALSTON ARENA | RALSTON ARENA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| THE BERGLUND CENTER | THE BERGLUND CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| RYAN CENTER | RYAN CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SALINABICENTENNIAL CTR | SALINABICENTENNIAL CTR | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SASTARCENTER/NEWERATIX | SASTARCENTER/NEWERATIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SEARS CENTRE/NEW ERA TKS | SEARS CENTRE/NEW ERA TKS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| ST JOSEPH'S ATHLETICS | ST JOSEPH'S ATHLETICS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| CURE ARENA | CURE ARENA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TSONGAS ARENANEW ERA TKS | TSONGAS ARENANEW ERA TKS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| YNOTTIX/NEW ERA TICKETS | YNOTTIX/NEW ERA TICKETS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| PCPA/NEWERA TICKETS | PCPA/NEWERA TICKETS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| WELLSFARGOCTRCO MCASTTIX | WELLSFARGOCT RCOMCASTTIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| PHIL FLYER/COMCAST TIX | PHIL FLYER/COMCAS T TIX | | Philadelphia Flyers LP | 3601 South Broad St | Philadelphia | PA | 19148 |
| WELLS FARGO CENTER PS | WELLS FARGO CENTER PS | | Spectrum Arena LP | 3601 South Broad St | Philadelphia | PA | 19148 |
| WELLS FARGO CENTER PSRV | WELLS FARGO CENTER PSRV | | Spectrum Arena LP | 3601 South Broad St | Philadelphia | PA | 19148 |
| WELLS FARGO CENTER/SAL | WELLS FARGO CENTER/SAL | | Spectrum Arena LP | 3601 South Broad St | Philadelphia | PA | 19148 |
| XL CENTER | XL CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| UNIVALASKA/NewEraT ick | UNIVALASKA/Ne wEraTick | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Comcast Charities | Comcast Charities | | Comcast Spectacor Foundation | 3601 S Broad St | Philadelphia | PA | 19148 |
| Encana Events Centre | Encana Events Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Essar Centre | Essar Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| GMC Centre | GMC Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| South Okanagan Event Centre | South Okanagan Event Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| WFCU Centre | WFCU Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Sixers/New Era Tickets | Sixers/New Era Tickets | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SixersCamp/New Era Tickets | SixersCamp/New Era Tickets | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SixersSales/New Era Tickets | SixersSales/New Era Tickets | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| DonaldLTuckerCivicCtr | DonaldLTuckerCivicCtr | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| BASIS ENTERTAINMENT/SPECTRA | BASIS ENTERTAINMENT/SPECTRA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Wellsfargoctrvillanova | Wellsfargoctrvillanova | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| ElectricFactoryCncrt | ElectricFactoryCncrt | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| ED SNIDER YOUTH HOCKEY | ED SNIDER YOUTH HOCKEY | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| BankUnited Center | BankUnited Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Utica Memorial Auditorium | Utica Memorial Auditorium | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Crown Complex | Crown Complex | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Owensboro Convention Center | Owensboro Convention Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Budweiser Gardens | Budweiser Gardens | | Global Spectrum Facility Management, | 450 Talbot Street | London | ON | N6A 4K3 |
| Budweiser Gardens | London Knights | | Global Spectrum Facility Management, | 450 Talbot Street | London | ON | N6A 4K3 |
| Muskogee Civic Center | Muskogee Civic Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Krannert Center | Krannert Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| MacDonald Island Park | MacDonald Island Park | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Ford Idaho Center | Ford Idaho Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Lea County Event Center | Lea County Event Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| WELLS FARGO CTR TICKETS | WELLS FARGO CTR TICKETS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Mattamy Athletic Centre | Mattamy Athletic Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| CentrepointeTheatres/Shenkman | CentrepointeTheatres/Shenkman | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Sixers/New Era Tickets | Sixers | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| MassMutual Center | MassMutual Center | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Thunderbirds | Thunderbirds | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Keystone Centre | Keystone Centre | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Flyers/LearnToPlay | Flyers/LearnToPlay | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Sixers/New Era Tickets | Sixers2 | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Sixers/New Era Tickets | Sixers2 | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| WESTERNER PARK/REBELS EVENTS | WESTERNER PARK/REBELS EVENTS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TICKETS NORTH | TICKETS NORTH | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Mullins Center/UMass | Mullins Center/UMass | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| 0065 Orlando City Soccer | 0065 Orlando City Soccer | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| UW HUSKY TICKET OFFICE | UW HUSKY TICKET OFFICE | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| CASPER EVENTS CENTER | CASPER EVENTS CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TICKETSWEST CO | TICKETSWEST CO | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TICKETSWEST OR | TICKETSWEST OR | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TicketsWest TWMSU MT | TicketsWest TWMSU MT | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TICKETSWEST WA | TICKETSWEST WA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| CSU WOLSTEIN CENTER | CSU WOLSTEIN CENTER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| FLYERS - MAINE MARINERS | FLYERS - MAINE MARINERS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| FLYERS/NEW ERA TICKETS | PHILADELPHIA WINGS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SANDY SPRINGS PFA-PAC | SANDY SPRINGS PFA-PAC | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| SIOUX CITY | SIOUX CITY | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| NORTH TEXAS | NORTH TEXAS | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| XAVIER | XAVIER | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TEXAS A&M | TEXAS A&M | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| CITY OF BATHURST - KC | CITY OF BATHURST - KC | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| NCSU | NCSU | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TicketsWest TA | TicketsWest TA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| TW-BLFC | TW-BLFC | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| KSU ECHECK | KSU ECHECK | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| LETHBRIDGE-ENMAX | LETHBRIDGE-ENMAX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| WINNIPEG ICE | WINNIPEG ICE | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Fandango, Inc. | Fandango, Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| King Theatres | King Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Reading International Theatres | Reading International Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Wallace Theaters | Hollywood Cayman Islands | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Promo Sales | Promo Code Sales | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango Mktg Inc | FMI (Physical Cards) | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Georgia Theatres | Georgia Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Walmart Fandango Bucks | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | SOUTHEAST CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | PRUNEYARD CINEMAS LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | ALAMO DRAFTHOUSE TEMPE | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Cinemex NJ LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Blue Springs 8 Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AMC (Kerasotes) | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Brenden Theatres | AAFWG_LIVE Brenden Concord 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 70321 Carmike Hollywood Connec | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12002 Century Stadium 25 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 231 Cinemark Tinseltown Plano | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAPKD_LIVE Movies @ Birkdale | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango | Fandango, Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAISC_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAPNV_LIVE Loews Boston Common | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Premiere Theaters | AAEKF_LIVE Premiere Theaters O | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAPIO_LIVE R/C Parkside Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABTB_LIVE Edwards Irvine Spec | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAIGI_LIVE Hollywood - Promena | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Brenden Theatres | AAJYN_LIVE Brenden Vacaville 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Brenden Theatres | AANCS_LIVE Brenden Modesto 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Brenden Theatres | AAQEG_LIVE Brenden Las Vegas 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Brenden Theatres | AAIUB Brenden Pittsburg 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 75678 Carmike 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 72728 Carmike Bell Forge 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAUG_LIVE Loews Mountainside | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 70407 Crossroads 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | 216443 Carmike Market Fair 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 73227 Carmike Royal Palm 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACPH_LIVE Loews New Brunswick | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 72367 Carmike Thoroughbred 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTF_LIVE Loews Alpine 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQJ_LIVE Loews Bay Terrace 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 75720 Carmike Wynnsong 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXR_LIVE Loews Fairfax Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXO_LIVE Loews Shirlington 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOSA_LIVE Loews Waterfront Th | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 157701 Carmike 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABRE_LIVE Loews Webster 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 76089 Carmike 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABRJ_LIVE Loews Town Square 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 78585 Carmike 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAEIT_LIVE Loews Layton Hills | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | 408432 Carmike Oakdale Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXK_LIVE Loews St. Charles T | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 72590 Carmike Wynnsong 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABOV_LIVE Loews Valley Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABRA_LIVE Loews Galleria Metr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 70089 Carmike Wynnsong 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPC_LIVE Loews Wheaton Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 72466 Carmike Wynnsong 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXJ_LIVE Loews White Flint 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 302483 Carmike Foothills 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXC_LIVE Loews Marlow 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 72430 Carmike 14 Johnson City | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABOS_LIVE Loews Lexington Par | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 76070 Carmike Wynnsong 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAETE_LIVE Loews White Marsh | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AABXD_LIVE Loews Rio 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 78987 Carmike Hollywood Connec | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABOX_LIVE Loews Center Park 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 408583 Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACQR_LIVE Magic Johnson Atlan | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 71399 Carmike Wynnsong 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANEY_LIVE Loews Universal Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 71155 Carmike Summit 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXW_LIVE Loews Dupont Circle | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOJM_LIVE Loews Plainville | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 408700 Carmike 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABYF_LIVE Loews Uptown 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 78587 Carmike 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXT_LIVE Loews Outer Circle | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 76378 Carmike Wynnsong 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJMJ_LIVE Loews Cascade Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | 196180 Carmike 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQX_LIVE Loews Danbury | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAYI_LIVE Loews Foothills Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Penn Huntingdon Valley LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Cobble Hill Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | THEATRE BOX SAN DIEGO LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | KEW GARDENS CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | WILLIAMSBURG CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | FLEEGLE CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | LOOK CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | CUMBERLAND 12 CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOGC_LIVE Loews Streets Of Wo | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAARF_LIVE Loews Gardens 7-13 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAASH_LIVE Loews River Oaks 7- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAASI_LIVE Loews River Oaks 9- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAXR_LIVE Loews Webster Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAAXL_LIVE Loews Crestwood | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 76132 Carmike Park Place 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAXD_LIVE Loews Broadway Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 159756 Cinema Centre 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAXA_LIVE Loews Marina Market | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAXU_LIVE Loews Norridge 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 75865 Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAWX_LIVE Loews Universal Cit | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 77430 Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANEM_LIVE Loews Metreon Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 78854 Carmike Chapel Hills 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABZC_LIVE Magic Johnson Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAWZ_LIVE Loews Beverly Cente | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPS_LIVE Loews Monmouth Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOZE_LIVE Loews at The Loop I | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AABFY_LIVE Loews Meridian 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOVP_LIVE Magic Johnson Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAFWI_LIVE Loews Woodinville 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AADVB_LIVE Loews Redmond Town | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAZD_LIVE Loews Grand Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAYZ_LIVE Loews Oak Tree Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAYX_LIVE Loews Factoria Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAYN_LIVE Loews Lakewood Town | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABBK_LIVE Loews Liberty Tree | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABBF_LIVE Loews Harvard Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABBJ_LIVE Loews Assembly Squa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABBB_LIVE Loews Copley Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPR_LIVE Loews Freehold Metr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAKTM_LIVE Loews Cherry Hill | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPL_LIVE Loews East Hanover | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABUC_LIVE Loews Newport Centr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPG_LIVE Loews Plaza Eight | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPK_LIVE Loews Ridgefield Pa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPJ_LIVE Loews Wayne 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPF_LIVE Loews Meadow Six | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABUD_LIVE Loews Paramus Route | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTL_LIVE Loews Cinema Five | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTT_LIVE Loews Rockville Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTN_LIVE Loews Fantasy | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABSX_LIVE Loews Roosevelt Rac | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Triple Tap Alamo Lacenterra | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | ROADHOUSE CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | ALAMO DRAFTHOUSE WOODBURY | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | Stone Theatres Grand | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Stone Theatres Millstone | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Stone Theatres Sun Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Stone Theatres Park West | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Stone Theatres The Pointe | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Stone Theatres Redstone | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAEVG_LIVE Magic Johnson North | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAODH_LIVE Loews E-Walk | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Frank Entertainment Companies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | ALAMO DRAFTHOUSE MIDTOWN | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABRM_LIVE Loews State | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQE_LIVE Loews 72nd Street E | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQG_LIVE Loews 19th Street E | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQF_LIVE Loews Village VII | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQA_LIVE Loews 84th Street | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 76299 Carmike 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AABPZ_LIVE Loews Astor Plaza 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 78958 Carmike Wynnsong 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABQC_LIVE Loews Orpheum | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 70310 Carmike 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAQW_LIVE Loews Lincoln | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAETA_LIVE Loews Quarry 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 70295 Carmike Riverstone 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALAT_LIVE Loews Stony Brook | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 72793 Carmike Rivergate 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTU_LIVE Loews Shore | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | 70174 Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAXQ_LIVE Loews Esquire | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AADRP Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABPW_LIVE Loews Stroud Mall 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAEAU Carmike Southland 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAPMH_LIVE Loews Country Club | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAEBA Carmike Galleria 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAPLR_LIVE Loews Gardens 1-6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAEBC Carmike Maxi-Saver 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAQCR_LIVE Loews 34th Street | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAEBD Carmike Cranberry 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAYU_LIVE Loews Uptown Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAETX Carmike Williamsburg Cro | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAPYT_LIVE Loews Jersey Garden | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAFJS Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABXV_LIVE Loews Cinema 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABYC_LIVE Loews Wisconsin Ave | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABZU_LIVE Loews 600 North Mic | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAARQ_LIVE Loews Chicago Ridge | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABMM_LIVE Loews College Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTZ_LIVE Loews Menlo Park 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABAY_LIVE Loews Merrillville | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAART_LIVE Loews North Riversi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAXP_LIVE Loews Pipers Alley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOEA_LIVE Loews Richmond Town | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAMGK_LIVE Loews Woodridge 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOEB_LIVE Magic Johnson Randa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAQPV_LIVE Loews Georgetown 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAFZF Carmike University 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAMOP_LIVE Star Great Lakes Cr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACVI_LIVE Star Gratiot | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOTT_LIVE Star Fairlane | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACVJ_LIVE Star Grand Rapids | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACVH_LIVE Star Holland 8 Thea | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACVG_LIVE Star John R | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACVE_LIVE Star Rochester Hill | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGGW Carmike Amelia Island 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AADKM_LIVE Star Southfield Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AACVD_LIVE Star Taylor | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGNG Carmike Bellevue 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGOV Carmike Hickory 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAASG Loews River Oaks 1-6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGOX Carmike 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAAYK Loews Catalina Cinemas 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGPI Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABAX Loews Streamwood 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGSQ Carmike North Shores 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABRO Loews Rotterdam Square M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGVA Carmike Willowdale 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTG Loews Fortway 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGVD Carmike Blue Ridge 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABTO Loews Glen Cove Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGWT Carmike Petite 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHIG Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHII Carmike LaGrange Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHJH Carmike 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAHJJ Carmike Columbus Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHJT Carmike Martin 3 Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHJW Carmike Peachtree 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHJY Carmike Plaza 8 Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHJZ Carmike Southgate 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHLH Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHLR Carmike Wynnsong 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHSK Carmike Movie World 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHZO Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AABUE Loews Route 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHZP Carmike Kingsway 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAESW Loews Inner Circle | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIFB Carmike Cont'l Mugs & Mo | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAPDY_LIVE R/C Hanover Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIFD Carmike Lake Walden 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAQPF_LIVE R/C Ocean Walk Movi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIFG Carmike Palm Cinema 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| RC Theatres | AADVH R/C Carrolltown Mall Mov | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AADVS R/C East Point Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIQY Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAESP R/C Covington Movies 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIRC Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAESS R/C Majestic 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIWE Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAESU R/C Cineplex 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAIWS Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAESV R/C Cinemas 8 at | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJJC Carmike Faulkner 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAFSN R/C Market Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAFXX R/C Corolla Movies 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJJD Carmike Central City 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAFZI R/C Cinemas 1-2-3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJJE Carmike Oaks 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAGBL R/C Hollywood Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJKY Carmike Martin 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| RC Theatres | AAGBN R/C State Cinema 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJLK Carmike Plaza 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AANHM R/C Kitty Hawk Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJLN Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AANRX R/C Hatteras Movies 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPE Carmike 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAOTY R/C Valley Mall 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPG Carmike Alexandria 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAPND R/C Surf & Sand 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAPOO R/C Culpeper Movies 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPH Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AAQPT R/C Westview Movies 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPL Carmike Plaza 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDK_LIVE Edwards Metro Point | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPP Carmike Sugar Creek 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANRA_LIVE Regal Civic Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPR Carmike Chalet 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJAJ_LIVE Regal West Town Mal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPS Carmike Plaza 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDP_LIVE Edwards 18 - The La | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPT Campus Square 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDM_LIVE Edwards Ontario Pal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPU Carmike Meadowbrook 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABFB_LIVE Edwards Newport 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFYG_LIVE Edwards Fresno Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJPY Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANZG_LIVE Edwards Greenway Pa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQD Carmike Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAODF_LIVE Edwards Nampa Stadi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQG Carmike North Park 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANXT_LIVE Edwards Jurupa Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQH Carmike Coventry 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAOBW_LIVE Edwards Temecula St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQI Carmike Rushmore 7 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMZH_LIVE Edwards Long Beach | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQJ Carmike Wyomissing 8 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFRH_LIVE Edwards Aliso Viejo | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQK Carmike Holiday 3 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIJT_LIVE Edwards San Marcos | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQM Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQQ Carmike Barclay Square 6 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJQX Carmike Wynnsong 11 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRA Carmike Monument Mall 6 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRD Carmike Lakeshore 8 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRK Carmike Mall 4 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRN Carmike Southern Hills 1 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRU Carmike Bama 6 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRV Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJRY Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAJRZ Carmike Statesboro 9 Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSB Carmike Gateway 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSC Carmike Chief Plaza 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSF Carmike University 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSH Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSI Carmike Movies 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSK Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSM Carmike Tifton Mall 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSN Carmike Ohio Valley Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSO Carmike Sikes 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSQ Carmike Kandi 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSS Carmike Parkwood 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJST Carmike Apple Blossom 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJUX Carmike James Island 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJVG Carmike Northgate 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJVK Carmike Frontier 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJVN Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJVZ Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJWU Carmike Highland 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAJWX Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJXB Carmike Capri 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJXE Carmike Town Square 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJXL Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJXP Carmike Century Cinema 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJXV Carmike Southridge 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJXX Carmike Cobblestone 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJYC Carmike Lake 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJYI Carmike Circle West 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJYP Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJYV Carmike Kennedy Mall 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJZC Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJZI Carmike Oakwood 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJZV Carmike Capri 4 Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKAB Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKAG Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKAN Carmike Mall 3 Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKAR Carmike Midco 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKAT Carmike Conestoga 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAKAY Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKBJ Carmike 12 Greenville | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKBR Carmike Capri Twin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKBU Carmike Crosscreek Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKCB Carmike Harrison 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKCK Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKCQ Carmike Circus 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKDE Carmike Martin 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKDL Carmike Copper 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKDP Carmike Huntington Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKEO Carmike Hilltop 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKFU Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKFY Carmike Riverdale 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKGC Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKGK Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKGM Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKGS Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKGW Carmike 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKGZ Carmike Martin 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAKHE Carmike Seth Childs 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKHR Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKHV Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKIF Carmike South 8-12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKIH Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKIK Carmike 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKIZ Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKJG Carmike 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKJM Carmike College Square 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKJP Carmike University 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKJZ Carmike Briarcliffe 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKKG Carmike Broadway 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKLA Carmike Mall 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKLR Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKLV Carmike Camelot 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALCC Carmike Stage 3 Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAGAD_LIVE Movies @ Governor's | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAKRJ_LIVE Movies @ Franklin S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALDP Carmike Astro 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAQWE_LIVE Movies @ Brier Cree | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALDR Carmike Island 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZK Starlight Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALGL Carmike Park Hills Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZL Movies @ Polo Road | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALIP Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZO Town & Country Four | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALIR Carmike Plaza 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZR Movies @ The Lake | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALJC Carmike Hickory Hills 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZS Movies @ Timberlyne | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALJG Carmike Eastdale 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZT Movies @ Mt Pleasant | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALJM Carmike Martin 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZU Manor Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALJP Carmike Village 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZX Port Orange Six | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALJU Carmike 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAFZY Sun Plaza Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALJV Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAGAA Regency Eleven | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALKV Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAGAB Royal Park Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALKW Carmike Panama City 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAGAC Miracle Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOVE_LIVE Edwards Mira Mesa S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALNN Carmike Sun & Surf 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAOEP Movies @ Crownpoint | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOJH_LIVE Edwards Houston Mar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALNW Carmike 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDE_LIVE Edwards Bakersfield | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAOVB Eastern Federal Cinema 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALOB Carmike Martin 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANDK_LIVE Edwards Fairfield S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Eastern Federal | AAQIH Swamp Fox Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALOC Carmike Martin 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIX_LIVE Edwards Valencia 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAREK Movies @ Azalea Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALOE Carmike Capri 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJKL_LIVE Regal Lincolnshire | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIVB_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALOZ Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKR_LIVE Regal Shadowood 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALPD Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIVD_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPQ_LIVE Regal Virginia Cent | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIWP_LIVE Regal Green Hills 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALPF Carmike Wynnsong 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHVC_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEBG_LIVE Regal Gateway 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALPH Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABWT_LIVE Kerasotes Universit | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFWV_LIVE Regal Royal Palm Be | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALPT Carmike Center 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHVB_LIVE Kerasotes Lake in t | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAESD_LIVE Regal Village Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALPY Carmike Alameda Plaza 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHVD_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAPP_LIVE Regal Lloyd Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQM Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAILM_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACPZ_LIVE Regal Auburn 17 The | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQR Carmike Greenwood 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFFH_LIVE Regal Alamo Quarry | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCM_LIVE Kerasotes Town Plaz | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQS Carmike 10 Lexington | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAFQV_LIVE Regal Oviedo Market | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCR_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQV Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERB_LIVE Regal Hollywood 20- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDE_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQP_LIVE Regal Belltower 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQZ Carmike 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDJ_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAQE_LIVE Regal Tigard 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRQ Carmike Ellen 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDO_LIVE Kerasotes Plaza 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAELU_LIVE Regal Hollywood 20- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRR Carmike Rialto 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDQ_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADRI_LIVE Regal Brandywine To | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALRS Carmike Plaza 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEXD_LIVE Regal Hollywood 27- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDU_LIVE Kerasotes Colonial | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRW Carmike Gaslight 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMEM_LIVE Regal Medlock Cross | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDV_LIVE Kerasotes Village M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRX Carmike Cine 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANOT_LIVE Regal Westgate 11 T | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDZ_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRY Carmike Wynnsong 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACHL_LIVE Regal Hilltop 9 Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEE_LIVE Kerasotes Parkway P | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSA Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJAQ_LIVE Regal Savannah 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEM_LIVE Kerasotes Illinois | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSC Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAERF_LIVE Regal Knoxville Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKS_LIVE Regal Boynton 8 Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSU Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEN_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJMM_LIVE Regal City Center 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALTB Carmike Appalachian 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEO_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJAS_LIVE Regal Round Lake Be | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALTM Carmike Plaza 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEX_LIVE Kerasotes Honey Cre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABNG_LIVE Regal Lakeline | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALTO Carmike Berkeley 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFA_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABAW_LIVE Regal Pilot Butte 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALTP Carmike Westgate 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AANFK_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOQ_LIVE Regal Farragut Town | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALTS Carmike Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANFL_LIVE Kerasotes Stadium 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANKX_LIVE Regal Mall Of Georg | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALTU Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAASL_LIVE Regal Fireweed 7 Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAODA_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALUD Carmike 6 Oleander | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADKW_LIVE Regal Cross Keys Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOEK_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALUG Carmike Kendale 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACWX_LIVE Regal Dimond Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOSS_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALUP Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJAU_LIVE Regal Richland Cros | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOTV_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALUQ Carmike Columbia 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANGF_LIVE Regal Colonnade 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOUE_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHS_LIVE Regal Eagle Ridge M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALUS Carmike 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANQU_LIVE Regal Arbor Place M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPDE_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALUZ Carmike North 1-7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPL_LIVE Regal Pembroke Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAARG_LIVE Kerasotes Rivertree | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVB Carmike 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJS_LIVE Regal Kendall 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALVC Carmike Findlay 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQZK_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMH_LIVE Regal Marlboro Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVD Carmike Kingsgate 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AARCD_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQN_LIVE Regal Grand Central | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVE Carmike Ashtabula Mall 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AARDW_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANHF_LIVE Regal Ballston Comm | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVF Carmike Plaza 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFD_LIVE Kerasotes ShowPlace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMUS_LIVE Regal Deer Valley 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVG Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEEL Kerasotes Cinema 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMNZ_LIVE Regal Eagan 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AALVL Carmike 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACJO_LIVE Regal Kansas City 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEEM Kerasotes ShowPlace 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVN Carmike Dunkin 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMUR_LIVE Regal Longston Plac | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGQE Kerasotes Nameoki Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVO Carmike Video Twin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJML_LIVE Regal Cinema 99 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGWI Kerasotes Cottonwood Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVQ Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFWF_LIVE Regal Stark Street | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGWS Kerasotes Eastgate Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALVR Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEGS_LIVE Regal Wildwood 14 C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCP Kerasotes College Mall C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWA Carmike 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJQ_LIVE Regal Village Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJCT Kerasotes Commons Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWD Carmike 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAATW_LIVE Regal Everett 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCU Kerasotes Kokomo Mall Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWE Carmike 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMC_LIVE Regal Hollywood Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCV Kerasotes Markland Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOPK_LIVE Regal Hacienda Cros | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWF Carmike Laurel Mall 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENO_LIVE Regal Boulevard Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWM Carmike Cranberry Mall 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCW Kerasotes La Porte Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACPY_LIVE Regal Wilsonville S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWQ Carmike 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJCZ Kerasotes Plaza 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMI_LIVE Regal Hadley Theatr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWT Carmike Morgantown Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJDC Kerasotes Flat River Mov | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMUQ_LIVE Regal Manor Stadiu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWW Carmike Hermitage Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDD Kerasotes Cinema 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMGG_LIVE Regal Downingtown C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWY Carmike 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDF Kerasotes Town & Country | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMHE_LIVE Regal Barn Plaza 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALWZ Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDG Kerasotes ShowPlace 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANCD_LIVE Regal Charles Towne | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXA Carmike Cole Square 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDL Kerasotes Quincy Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPK_LIVE Regal Strawbridge M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXF Carmike 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPI_LIVE Regal Kiln Creek Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJDP Kerasotes Will Rogers Th | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXI Carmike Wynnsong 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKHI_LIVE Regal Showplace 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJDW Kerasotes North Towne 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXM Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMGN_LIVE Regal La Habra 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEB Kerasotes Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXN Carmike 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMDI_LIVE Regal Crossroads Ma | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXP Carmike Dunes Cinema 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJED Kerasotes Lory Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKB_LIVE Regal Sawgrass 23 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEF Kerasotes White Oaks 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALXS Carmike Century City 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGDQ_LIVE Regal Magnolia Plac | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYB Carmike Yankton Mall 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEG Kerasotes Cinema 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAMDK_LIVE Regal Macarthur Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYF Carmike Bijou 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMAC_LIVE Regal Commerce Cent | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEH Kerasotes Times Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYI Carmike 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABSV_LIVE Regal Boulder Stati | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEI Kerasotes Illinois Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYN Carmike Movies 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAETH_LIVE Regal Elmwood Cente | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEJ Kerasotes Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGI_LIVE Regal Issaquah 9 Th | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYO Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEK Kerasotes Illinois Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABSR_LIVE Regal Bella Botega | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYP Carmike Movies 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEP Kerasotes Paris Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYR Carmike 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJAV_LIVE Regal Marketplace @ | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJET Kerasotes Toler 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALHE_LIVE Regal Metropolitan | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYV Carmike Pines 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANZS_LIVE Regal Goldstream 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJEU Kerasotes Indiana 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALYW Carmike Park Central 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAATU_LIVE Regal Alderwood 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFB Kerasotes Cinema 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZA Carmike Northloop 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJMO_LIVE Regal Lakewood Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFC Kerasotes Marquette Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZC Carmike Towne Square 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANAZ_LIVE Regal Hollywood 24 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZD Carmike Angelina 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFE Kerasotes Princeton Thea | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEQV_LIVE Regal Eastview Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZE Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFF Kerasotes Castle Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJP_LIVE Regal Oakwood 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZI Carmike River Ridge 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFG Kerasotes Eastwood Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALNO_LIVE Regal Santiam 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZO Carmike Valley 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFH Kerasotes ShowPlace 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAESC_LIVE Regal Movies On Tv | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALZV Carmike Valley 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFJ Kerasotes Northwest Plaz | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEIV_LIVE Regal Columbia Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAMSY Carmike Cine 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFL Kerasotes Dunes Plaza Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHY_LIVE Regal Hollywood 18- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAMSZ Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAELN_LIVE Regal Beach Bouleva | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQWB Kerasotes Machesney - Ce | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANFN Carmike Village 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADHV_LIVE Regal Burlington | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQWC Kerasotes Machesney - Ne | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANFO Carmike Wynnsong 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANJA_LIVE Regal Warrington Cr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQZL Kerasotes ShowPlace 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANFP Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGDS_LIVE Regal Marysville Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBX_LIVE UA Bedford 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANFQ Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEBQ_LIVE Regal Edgmont Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJB_LIVE UA Lakewood 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANFX Carmike 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAWT_LIVE Regal Movieland 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAFTK_LIVE UA Santa Rosa 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANGN Carmike Mall 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERK_LIVE Regal New River Val | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANGU Carmike Plaza 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJI_LIVE UA Westgate 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAUA_LIVE Regal Bellis Fair 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANHA Carmike Wynnsong 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAPQ_LIVE Regal Lloyd Mall 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJL_LIVE UA Northgate 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANLW Carmike Center Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJV_LIVE Regal Palace 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJJ_LIVE UA Westwood | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANRE Carmike 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIXY_LIVE Regal Stonecrest At | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJUL_LIVE UA Lee Hills 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAODL Carmike 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQU_LIVE Regal Culver Ridge | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJN_LIVE UA Bayou Landing 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAOUW Carmike Griffin 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJAZ_LIVE Regal Cumberland Ma | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKRY_LIVE UA Washington Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOXG Carmike Cinema 16 Wilmin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVE_LIVE Regal Lacey 8 Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJIL_LIVE UA Siegen Village 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOYV Carmike Pines Mall 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJG_LIVE Regal Augusta | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMCH_LIVE UA Westbrook 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOYW Carmike Cinema Four | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEIW_LIVE Regal Northampton C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJUF_LIVE UA Sawmill Cinema 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAPHV Hornbeck & Penthouse Twi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADHW_LIVE Regal Plymouth Meet | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMBV_LIVE UA Natchez Mall 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12019 Century 16 Salt Lake | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEKX_LIVE Regal Division Stre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 5901 Century 25 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJF_LIVE UA Cinema 4 @ I-82 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERX_LIVE Regal Bel Air Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12041 Century 14 Vallejo | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJS_LIVE UA Northpark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJO_LIVE Regal Cypress Creek | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12030 Century 16 Suncoast | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQT_LIVE Regal Columbus 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMCI_LIVE UA Pemberton Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12037 Century 18 Sam's Town | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAATX_LIVE Regal Crossroads 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFTI_LIVE UA Cinema 90 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 5801 Century 24 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEGZ_LIVE Regal Hollywood 18- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGKB_LIVE UA Eastgate 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADXX_LIVE Regal Countryside 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Century Theatres | 12032 Century 20 Great Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJRM_LIVE UA Beaucatcher 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJMK_LIVE Regal Northwoods 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12031 Century 12 Evanston and | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGKD_LIVE UA Carolina Mall 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAELY_LIVE Regal Hollywood 16- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 5701 Century 23 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANVG_LIVE UA Litchfield 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12013 Century 16 Bayfair | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPD_LIVE Regal Greenbrier | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOAL_LIVE UA Four Seasons Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12045 Century Downtown Plaza 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABUN_LIVE Regal Sunset Statio | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 5601 Century 22 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANIB_LIVE UA Crown 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVC_LIVE Regal Mountlake 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12027 Century 20 El Con | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AABLC_LIVE UA West Tower 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFSO_LIVE Regal Quaker Crossi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12007 Century Orleans 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQX_LIVE Regal Gainesville C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABKH_LIVE UA Southampton 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 5501 Century 21 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACTQ_LIVE Regal East Valley 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADHY_LIVE UA Cheltenham Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHM_LIVE Regal Peoples Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11601 Century Stadium 16 Ranch | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABDX_LIVE UA Plaza 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJMN_LIVE Regal Cascade 16 Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12021 Century 16 Eastport | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBE_LIVE UA Emery Bay Stadiu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAQM_LIVE Regal Evergreen Par | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11901 Century Roseville 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AABLJ_LIVE UA Movieland Yonker | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11801 Century Laguna 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAETG_LIVE Regal Transit Cente | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGP_LIVE UA East Hills Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11701 Century Folsom 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKT_LIVE Regal Delray Beach | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGL_LIVE UA Sierra Vista 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 5401 Century Stadium 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAASN_LIVE Regal Totem 8 Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12012 Century Larkspur Landing | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACVO_LIVE UA Montgomeryville | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVQ_LIVE Regal Newport Road | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11501 Century Capitol 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABMA_LIVE UA Moorestown Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAWN_LIVE Regal Cinema World | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AADRG_LIVE Regal Spokane Valle | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABMB_LIVE UA Pennsauken 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHC_LIVE Regal Fox 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGA_LIVE UA Pavilions 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEIG_LIVE Regal Henrietta Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABLA_LIVE UA Chesterfield Tow | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJH_LIVE Regal Rivergate Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBP_LIVE UA Winrock 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJM_LIVE Regal Shiloh Crossi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGJF_LIVE UA DeVargas Mall 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKP_LIVE Regal Ormond Beach | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGJJ_LIVE UA South 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMBY_LIVE UA Teller Arms Twin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMBZ_LIVE UA Colorado West 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACTS_LIVE UA Village 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAELL_LIVE Regal Jupiter 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEMF_LIVE Regal Hudson Mall 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOS_LIVE Regal Hamilton Plac | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQW_LIVE Regal Fredericksbur | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERD_LIVE Regal Hollywood 20- | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFYR_LIVE Regal Georgesville | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIVX_LIVE Regal West Manchest | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIXZ_LIVE Regal Rockville Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJAL_LIVE Regal Rancho Del Re | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12034 Century Stadium 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJW_LIVE Regal Pohatcong 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12001 Century Rio 24 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJNL_LIVE Regal Parkway Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHTR_LIVE UA Cooper Twin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 8401 Century Plaza 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJOC_LIVE Regal Medina 16 @ H | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJRO_LIVE UA Biltmore Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMEP_LIVE Regal Citrus Park 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 8501 Century Cinemas 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFTN_LIVE UA Marketplace 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANHE_LIVE Regal South Beach C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11201 Century Park 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBR_LIVE UA Coronado 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANKZ_LIVE Regal Hollywood 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12005 Century 25 Union City | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANLB_LIVE Regal Live Oak 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABME_LIVE UA Movies at Staten | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11001 Century Berryessa 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABMX_LIVE Regal Texas Station | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGX_LIVE UA Movies at Wekiva | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12052 Century 20 Park Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEGP_LIVE Regal Festival 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADIB_LIVE UA Riverview Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12042 Century 16 Hilltop | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACGF_LIVE Regal Fiesta 16 The | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABKD_LIVE UA Crossbay II | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12048 Century 16 Downtown Plea | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOTC_LIVE Regal Old Mill 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBS_LIVE UA High Ridge 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12008 Century Parklane 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAELB_LIVE Regal Moraine Point | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAZN_LIVE UA Greenwood Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12038 Century Riverside 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAELP_LIVE Regal Mall St Augus | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABZR_LIVE UA Movies at 69th S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12003 Century Sparks 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQF_LIVE Regal Seminole Squa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAGJI_LIVE UA North 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMO_LIVE Regal Montrose Movi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12056 Century Cinema (Corte Ma | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOZS_LIVE Regal Brooklyn Cent | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADVZ_LIVE UA Westview Mall 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12057 CineArts at Marin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANRB_LIVE Regal 22 @ Austell | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJT_LIVE UA Parkway Place 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12058 Century Northgate 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOF_LIVE Regal North Charles | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12059 Century Regency 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAKN_LIVE UA Thornton Town Ce | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANZR_LIVE Regal The Avenues 2 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12060 Century Rowland Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADIA_LIVE UA Oxford Valley St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEOB_LIVE Regal Converse Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12061 CineArts at Sequoia | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABSO_LIVE UA La Ca?ada 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADIQ_LIVE Regal Snellville Oa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 8601 Century Stadium 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJV_LIVE UA Turtle Creek Mal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEON_LIVE Regal Downtown West | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12004 Century 10 Downtown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAODG_LIVE UA Westbury Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOT_LIVE Regal Northgate Cro | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12063 CineArts at Palo Alto Sq | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABDV_LIVE UA Lakepointe 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAELZ_LIVE Regal Boone Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12043 Century 14 Downtown Albu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAWU_LIVE Regal Lancaster 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADYA_LIVE UA Fairfax Town Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Century Theatres | 12014 Century Aurora 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEUX_LIVE Edwards Boise Stadi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADIV_LIVE UA Tara Cinemas-Atl | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMU_LIVE Regal Hudson Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12025 Century 16 Corpus Christ | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFUM_LIVE UA Searstown Mall 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMZ_LIVE Regal Mayfield Heig | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 55001 Century Park 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABMC_LIVE UA Washington Towns | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEND_LIVE Regal Middleburg To | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 6401 CineArts @ Pleasant Hill | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABMD_LIVE UA Hylan Plaza 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENF_LIVE Regal Solon Commons | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 7601 Cinedome 8 Napa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADHK_LIVE UA North Point Mark | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAENG_LIVE Regal Westlake Prom | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12039 Century 20 Daly City | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABWS_LIVE UA Broadway Faire 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJAI_LIVE Regal Willoughby Co | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12022 Century 16 Anchorage | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACXC_LIVE UA Olympus Pointe 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOOO_LIVE Regal Severance Tow | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12067 Century Theatres @ The R | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOK_LIVE Regal Bellevue Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAKE_LIVE UA Laguna Village 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11301 Century Park 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERT_LIVE Regal Tullahoma Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADVD_LIVE UA West Village Sta | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 6301 CineArts @ Empire | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEQB_LIVE Regal Downtown Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJK_LIVE UA Ambassador 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 55101 Century Gateway 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOR_LIVE Regal Hamilton Plac | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJM_LIVE UA Lake Charles 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12016 Century Abilene 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAPR_LIVE Regal Broadway Metr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABZT_LIVE UA Grant Plaza 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 8801 Century 8 (N. Hollywood) | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQH_LIVE Regal Gig Harbor 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABNO_LIVE UA Circle Center 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 8101 Cinedome 7 Newark | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHA_LIVE Regal Madison Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABHF_LIVE UA Green Valley 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12017 Century Odessa 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEGQ_LIVE Regal Galleria 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABNJ_LIVE UA Grand Prairie 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Century Theatres | 6601 Hyatt Cinemas 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACDG_LIVE Regal South Hill Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFZA_LIVE UA Commerce Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 6901 Cinedome 8 Fremont | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAWS_LIVE Regal Three Rivers | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 11401 Cinedome 12 Henderson | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANPI_LIVE UA East Whiteland S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPHS_LIVE Regal Shortpump 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12053 Century Galaxy 6 Montere | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJO_LIVE UA Biloxi 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOI_LIVE Regal Indian Lake C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12029 Century 12 Downtown San | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOE_LIVE Regal Inlet Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBQ_LIVE UA Four Hills 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12064 Century 16 Greenback Lan | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACVM_LIVE Regal Liberty Theat | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACVP_LIVE UA Galaxy Stadium 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEYC_LIVE Regal Crystal River | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12047 Century 14 Northridge Ma | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABSZ_LIVE UA Eagle Highlands | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOC_LIVE Regal Westgate Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12054 Century 14 Downtown Waln | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACAV_LIVE UA Seminole Towne C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAPX_LIVE Regal Westgate 5 Th | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12065 Century 20 Oakridge | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACBI_LIVE UA Sonora Village 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AACEA Scottsdale Drive-In | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAPY_LIVE Regal 82nd Avenue 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGDH_LIVE Regal Branford Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAQA_LIVE Regal Clackamas Tow | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AACEB Glendale Drive-In | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMMY_LIVE Regal Stonington | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAAQF_LIVE Regal Vancouver Pla | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AACEE Las Vegas Drive-In | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGEB_LIVE Regal Waterford 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAATZ_LIVE Regal Sehome 3 Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AACEJ El Rancho Drive-In 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFWZ_LIVE Regal Augusta 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVD_LIVE Regal Puyallup 6 Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AACET Sacramento Drive-In | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFXD_LIVE Regal Brunswick 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVG_LIVE Regal Silverdale 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AACFG Solano 2 Drive-In | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFXI_LIVE Regal Clarks Pond 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVI_LIVE Regal Sunset Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AATKM Century 16 Santa Fe | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVP_LIVE Regal Uptown Triple | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAFXF_LIVE Regal Falmouth 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 285 Cinemark 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVX_LIVE Regal Showboat 5 Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJVM_LIVE Regal Bowie Crossin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 298 Cinemark 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAVY_LIVE Regal Coeur D'Alene | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKHA_LIVE Regal Centre at Sal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 402 Cinemark Imax Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAWR_LIVE Regal Triangle Quad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQKT_LIVE Regal Germantown St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 265 Cinemark Tulsa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAXF_LIVE Regal Albany 7 Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 251 Cinemark Legacy | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJUS_LIVE Regal Hunt Valley M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAXG_LIVE Regal Ninth Street | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 208 Cinemark Tinseltown 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADVM_LIVE Regal Westminster 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABSN_LIVE Regal Capital Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 407 Cinemark Imax Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEZS_LIVE Regal Bellingham St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACPU_LIVE Regal Terrace Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 207 Cinemark 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJWQ_LIVE Regal Berkshire Mal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACVN_LIVE Regal Orchards Tri | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 206 Cinemark Tinseltown Grapev | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANZJ_LIVE Regal Cape Cod Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADEO_LIVE Regal Kambe Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 193 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADTJ_LIVE Regal Harwich 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADLP_LIVE Regal Delk 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 118 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AADTK_LIVE Regal Independence | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADLQ_LIVE Regal Town Center 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 60 Cinemark Movies 12 Vista Ri | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEGV_LIVE Regal Brook Highlan | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFWM_LIVE UA Galaxy 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 56 Cinemark Movies 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEGX_LIVE Regal River Oaks Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACUS_LIVE UA Showcase 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 55 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHD_LIVE Regal Fiesta Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJR_LIVE UA Clinton 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 38 Cinemark Hollywood USA Movi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHG_LIVE Regal Hemet Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACAW_LIVE UA Galaxy Stadium 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 35 Cinemark Movies 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEHP_LIVE Regal Oakmont 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACMQ_LIVE UA Cottonwood Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 221 Cinemark Melrose Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHR_LIVE Regal Citrus Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFXW_LIVE UA Colorado Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 271 Cinemark Palace At The Pla | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEHT_LIVE Regal Largo Mall 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 195 Cinemark 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADIT_LIVE UA Perimeter Pointe | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEIC_LIVE Regal Spring Hill 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 292 Cinemark 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEVY_LIVE UA Snowden Square S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJE_LIVE Regal Eisenhower Sq | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 290 Cinemark 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGUM_LIVE UA Garner Town Squa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJK_LIVE Regal Venetian 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 284 Cinemark 20 At Festival Ba | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPVH_LIVE UA North Creek 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJR_LIVE Regal Cinema Key We | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 279 Cinemark 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAETD_LIVE UA Hampton Bays 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKC_LIVE Regal Osceola Squar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 275 Cinemark 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADHZ_LIVE UA Main Street 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKN_LIVE Regal Holiday 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 262 Cinemark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJG_LIVE UA Pavilions 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEME_LIVE Regal Mayberry Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 182 Cinemark Hollywood U.S.A. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEMM_LIVE Regal Independence | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADGS_LIVE UA Rainbow Promenad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 225 Cinemark Tinseltown 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEMN_LIVE Regal Interstate Pa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACTX_LIVE UA Fossil Creek Sta | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 224 Cinemark Barton Creek Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENH_LIVE Regal 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGCR_LIVE UA Cortlandt Town C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 242 Cinemark Tinseltown 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENK_LIVE Regal Southland Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGVL_LIVE UA Farmingdale Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 226 Cinemark Tinseltown Westch | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENL_LIVE Regal Lafayette Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 248 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJNK_LIVE UA Union Square Sta | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENM_LIVE Regal Northtowne Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 288 Cinemark 24 Jordan Landing | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALZZ_LIVE UA Bonita Lakes 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAENQ_LIVE Regal Cinemasouth C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 401 Cinemark Imax Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEAC_LIVE UA Eastchase Market | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENV_LIVE Regal Lima Center C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 202 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJIO_LIVE UA Citiplace 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENW_LIVE Regal Cinema 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 403 Cinemark Imax Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHTU_LIVE UA Twin Peaks 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAENY_LIVE Regal Windsor | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 276 Cinemark @ Seven Bridges | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMAA_LIVE UA Breckenridge Vil | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEOG_LIVE Regal Aiken Mall Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 314 Cinemark Sunrise Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJH_LIVE UA Meadows 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPN_LIVE Regal Chester Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 312 Cinemark Victoria | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOHS_LIVE UA Amarillo Star St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPO_LIVE Regal Southpark Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 321 Cinemark At Hampshire Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEPW_LIVE Regal Westhampton C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOQP_LIVE UA King Of Prussia | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 404 Cinemark Imax Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQA_LIVE Regal Staunton Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMOM_LIVE UA Brandon Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 301 Cinemark Carefree Circle | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQJ_LIVE Regal South Sound C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQDA_LIVE UA Staten Island St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 295 Cinemark 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPOU_LIVE UA Court Street Sta | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEQO_LIVE Regal Aquia 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 210 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 64 Cinemark Movies 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPOT_LIVE UA Kaufman Astoria | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERM_LIVE Regal Oak Hollow Ma | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 304 Cinemark Fort Collins | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERS_LIVE Regal Tall Firs 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPOS_LIVE UA Battery Park Cit | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAERW_LIVE Regal Wilson Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 190 Cinemark Hollywood Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADTL_LIVE Regal Mashpee Commo | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAESA_LIVE Regal Columbia Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHET_LIVE Regal Nickelodeon 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 216 Cinemark Tinseltown 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAESB_LIVE Regal Bossier Corne | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 218 Cinemark Tinseltown 290 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AADTQ_LIVE Regal Silver City G | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEST_LIVE Regal Austintown Co | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 256 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADXG_LIVE Regal Solomon Pond | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFCE_LIVE Regal River Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 270 Cinemark 19 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADTR_LIVE Regal South Dennis | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 335 Cinemark @ Holiday Village | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFEX_LIVE Regal New Towne Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEGI_LIVE Regal Westborough S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 236 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFEY_LIVE Regal Frenchtown Sq | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALNF_LIVE Regal Bedford Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 139 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHVE_LIVE Regal Lake Zurich 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADRY_LIVE Regal Concord 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 280 Cinemark 22 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKHG_LIVE Regal Ronkonkoma Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADRW_LIVE Regal Hooksett 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 69 Cinemark Movies 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMGL_LIVE Regal Poulsbo 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADSA_LIVE Regal Manchester 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMQO_LIVE Regal College Avenu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 257 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFXO_LIVE Regal Newington 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 249 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMSG_LIVE Regal Harrisonburg | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQAD_LIVE Regal Hamilton Comm | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 283 Cinemark At Valley View | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMUP_LIVE Regal Bellevue Gall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 230 Cinemark Tinseltown U.S.A. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJVU_LIVE Regal Arnot Mall 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AANHG_LIVE Regal Westfork Plaz | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 252 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGGD_LIVE Regal Aviation | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANJP_LIVE Regal Parkway Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 233 Cinemark Tinseltown Lubboc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAODE_LIVE Regal Binghamton St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANKW_LIVE Regal Garden Grove | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 260 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJGH_LIVE Regal Carousel Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANKY_LIVE Regal Natomas Marke | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 119 Cinemark Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKGP_LIVE Regal Champlain Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANLC_LIVE Regal New Roc City | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 240 Cinemark Tinseltown 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANLD_LIVE Regal Foothill | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAGGH_LIVE Regal Clifton Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 245 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANQT_LIVE Regal Cinemas Ocean | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGGK_LIVE Regal Crossgates 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 192 Cinemark Movies 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANQV_LIVE Regal Hollywood 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGGS_LIVE Regal Crossgates St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 123 Cinemark Blackhawk Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANQX_LIVE Regal Augusta Excha | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGGV_LIVE Regal East Greenbus | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 259 Cinemark 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANQY_LIVE Regal Cobblestone S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJFM_LIVE Regal Fishkill 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 254 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANZD_LIVE Regal Winter Park V | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAJFT_LIVE Regal Galleria Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 235 Cinemark 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOGJ_LIVE Regal Town Center 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 186 Cinemark Tinseltown 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJKN_LIVE Regal Great Norther | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 215 Cinemark Tinseltown Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKHL_LIVE Regal Hudson Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 327 Cinemark at Paducah | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGGX_LIVE Regal Latham Circle | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 45 Cinemark Cinema 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJWN_LIVE Regal Pyramid Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 175 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKHU_LIVE Regal Salmon Run Ma | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 200 Cinemark Stoneridge Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJGJ_LIVE Regal Shoppingtown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 338 Cinemark Asheboro | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAGHE_LIVE Regal Wilton Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 343 Cinemark American Fork | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOGS_LIVE Regal Harrisburg St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 339 Cinemark Sherman | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALNI_LIVE Regal Hazleton Laur | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 274 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALML_LIVE Regal Saucon Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 297 Cinemark Bear Valley 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANCY_LIVE Regal Manassas Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 347 Cinemark at the Pike | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKGV_LIVE Regal Martinsburg S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJB_LIVE Regal Everett Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQQK_LIVE UA Colorado Mills S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQZI_LIVE Regal Pioneer Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEUJ_LIVE Regal Arbor Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AARDX_LIVE Regal St. Louis Mil | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIN Edwards Foothill Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEJJ Regal University 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPOV UA Columbia Park 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAGLD_LIVE Hollywood - South W | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 241 Cinemark El Paso | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 253 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 261 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 12 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 93 Cinemark Hollywood USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 126 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 209 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 217 Cinemark Movies 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 222 Cinemark Tinseltown 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 10 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 100 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOGK_LIVE Regal Hamburg Pavil | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 108 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAOLH_LIVE Regal Bonita | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 113 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOOP_LIVE Regal Sherwood 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOPE_LIVE Regal Waterford Lak | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 114 Cinemark Movies 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOPG_LIVE Regal Trussville 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 116 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOPJ_LIVE Regal Opry Mills | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 120 Cinemark Discount Cinema 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOPM_LIVE Regal The Avenue 13 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 121 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOTB_LIVE Regal Cielo Vista 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 122 Cinemark Lexington Green M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOZV_LIVE Regal Northtown Mal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 124 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOZW_LIVE Regal Fox Tower Sta | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 125 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAPDZ_LIVE Regal Channelside C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPEY_LIVE Regal Treasure Coas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 127 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPDQ_LIVE Edwards South Gate | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 128 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQEL_LIVE Regal Green Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 129 Cinemark Movies 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMEO_LIVE Edwards Brea Stadiu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 132 Cinemark Cinema IV | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALAW_LIVE Edwards Rancho San | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 133 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDB_LIVE Edwards Anaheim Hil | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 134 Cinemark Movies 12 @ Mill | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDC_LIVE Edwards Atlantic Pa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 135 Cinemark Greentree Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAQBT_LIVE Edwards Brea Stadiu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 14 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKTZ_LIVE Edwards Grand Palac | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABJD_LIVE Edwards Camarillo P | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 148 Cinemark Greentree 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJMW_LIVE Edwards Canyon Coun | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 15 Cinemark The Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIQ_LIVE Edwards Cerritos St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 151 Cinemark Colony Square Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABHW_LIVE Edwards Charter Cen | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 159 Cinemark Springfield Sq. C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIY_LIVE Edwards Corona 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 160 Cinemark Brassfield Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIP_LIVE Edwards El Monte 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 161 Cinemark Richmond Mall Mov | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AANRD_LIVE Edwards Grand Teton | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 162 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABFC_LIVE Edwards Island 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 163 Cinemark Miami Valley Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAITD_LIVE Edwards Kaleidoscop | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 164 Cinemark Woodland Mall Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIR_LIVE Edwards La Verne St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJNP_LIVE Edwards Marketplace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 165 Cinemark Carnation Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABHM_LIVE Edwards Ocean Ranch | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 168 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMHG_LIVE Edwards Ontario Mou | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 169 Cinemark Movies 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEDN_LIVE Edwards Park Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 17 Cinemark Movies 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAEDO_LIVE Edwards Rancho Sant | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 171 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABIF_LIVE Edwards Santa Maria | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 172 Cinemark Carriage Place Mo | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABJE_LIVE Edwards Simi Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 173 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABFH_LIVE Edwards Triangle Sq | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 174 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABHR_LIVE Edwards Tustin Mark | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 178 Cinemark Movies West | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABHI_LIVE Edwards University | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABCR_LIVE Thousand Oaks 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 18 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABHZ_LIVE Edwards Westminster | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACGD_LIVE UA Crossroads 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AABHQ_LIVE Edwards Westpark 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMPK_LIVE UA EL Rey | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABFK_LIVE Edwards South Coast | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGZ_LIVE UA Arden Fair 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQOZ_LIVE Edwards Renaissance | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJUM_LIVE UA Regency Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAAEV_LIVE UA Continental 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAORB_LIVE UA State Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBN_LIVE UA Stonestown Twin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBD_LIVE UA Berkeley 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBK_LIVE UA Coronet 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABCH_LIVE UA Marketplace 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBL_LIVE UA Galaxy 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABFX_LIVE UA Horton Plaza 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBM_LIVE UA Metro 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 187 Cinemark 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AABCT_LIVE UA Marketplace 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABKE_LIVE UA Crossbay I | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFBY_LIVE UA Vogue 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABKG_LIVE UA East Hampton 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABJN_LIVE UA Movies at Patcho | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADFG_LIVE UA East 85th St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 188 Cinemark Movies 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACAQ_LIVE UA Movies at Lycomi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFTJ_LIVE UA Movies at Lauder | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABYS_LIVE UA Schuylkill Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABDZ_LIVE UA Northstar 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABJW_LIVE UA Midway Stadium 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABGK_LIVE UA Clovis Town Cent | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBY_LIVE UA Hulen 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABBV_LIVE UA Las Vegas Trails | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABJU_LIVE UA Lynbrook 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AABHB_LIVE UA Sunrise Mall 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADVY_LIVE UA Movies at Marley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADXY_LIVE UA Bethesda 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABMJ_LIVE UA Capital City Mal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAQWD_LIVE Wallace - Gallatin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 189 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFTL_LIVE UA Movies at The Fa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOGZ_LIVE Wallace - Maui Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFUA_LIVE UA University Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 194 Cinemark Movies 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKMU_LIVE Hollywood - Tyler R | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFTE_LIVE UA Movies at Boynto | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 197 Cinemark Millcreek Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AACPM Wallace - New Malibu Cin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEYN_LIVE UA Pavilions 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 199 Cinemark Woodhill Movies 1 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADFD_LIVE UA 64th St and 2nd | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Wallace Theaters | AADWG Hollywood - Movies 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 201 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABLH_LIVE UA Movies at Jeffer | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAGQL Closed - Union Station C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 203 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABCL_LIVE UA Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAGTA Hollywood - Brixton Squa | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 211 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABKC_LIVE UA Sheepshead Bay S | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAGTE Hollywood - Heritage Pla | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 212 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABZW_LIVE UA Movies at Market | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAGTI Hollywood - Spotlight 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 213 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABCS_LIVE UA Valley Plaza 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAGYL Wallace - Santa Paula Ci | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 223 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAIGM Hollywood - Fontana 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 228 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAIIY Hollywood - Jewel 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 229 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAJWI Wallace - Northgate Movi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 23 Cinemark Valley Fair 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKCP Wallace - New Barstow St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 232 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKEA Wallace - Restaurant Row | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 237 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKEH Wallace - Keolu Center C | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 238 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKEN Wallace - Wharf Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 243 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKJL Hollywood - Movies 6 Bar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 244 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKJS Hollywood - Hollywood St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 246 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Wallace Theaters | AAKKD Hollywood - Joplin Cinem | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 247 Cinemark Hollywood 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 25 Cinemark Man O'War Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKKI Hollywood - Killeen Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 250 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKKR Hollywood - Cache 8 Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 255 Cinemark Tinseltown 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKLG Hollywood - Indian Mound | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 26 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKLY Hollywood - Forum Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 263 Cinemark Tinseltown 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKMF Wallace - Plaza 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 264 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKMK Hollywood - Fox Whitelak | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 27 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAKMN Hollywood - West Ridge M | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 277 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AALBT Wallace - Kailua Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 278 Cinemark Tinseltown USA | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AALLD Wallace - Prince Kuhio T | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 28 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMDZ Wallace - Kress Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 29 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMEB Wallace - Enchanted Lake | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 293 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMED Wallace - Laie Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 3 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMEG Wallace - Guam Megaplex | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 30 Cinemark Movies 8 Washingto | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMEJ Wallace - Front Street T | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 31 Cinemark Movies 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMEK Wallace - Coconut Market | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 319 Cinemark Varsity II | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMEL Wallace - Maunaloa Town | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 320 Cinemark North Grand 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMHJ Hollywood - Movies 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 324 Cinemark Movies 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAMNL Hollywood - Mobile 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 33 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AANAH Hollywood - Northstar 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 330 Cinemark Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AANAM Hollywood - West Ridge 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 34 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AANHW Hollywood - Movies 6 Sha | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 36 Cinemark Tandy 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AANTO Hollywood - Village Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 37 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOFG Hollywood - Stadium Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 40 Cinemark Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Wallace Theaters | AAOKV Hollywood - Tall City 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 41 Cinemark Cinema 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOMF Hollywood - Permian Pala | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 42 Cinemark Cinema 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAONE Wallace - Horizon Stadiu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 44 Cinemark Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 451 Cinemark Tiffany Plaza 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAUDFHollywood RiverCity14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 5 Cinemark Movies 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOUH Wallace - Pohnpei Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOUI Wallace - Gibson Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOUJ Wallace - Hollywood Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOXP Hollywood - Crown Center | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAPDA Hollywood - Stadium 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAPET Wallace - Makalapua Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAPKT Wallace - Mainplace Stad | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAPPP Wallace - Gilbert Stadiu | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 504 Cinemark Tinseltown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 52 Cinemark River Hills Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 53 Cinemark Richland Mall Cine | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 54 Cinemark Sugarhouse Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 58 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 59 Cinemark Town Centre Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 6 Cinemark Movies 1-4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 61 Cinemark Movies 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 62 Cinemark Cinema 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 67 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 7 Cinemark The Movies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 88 Cinemark Dollar Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 89 Cinemark Movies 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 94 Cinemark Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 96 Cinemark Cinema IV | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 97 Cinemark Movies 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 98 Cinemark Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 345 Cinemark at Myrtle Beach | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAEKI_LIVE Coldwater Crossing | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| RC Theatres | AARGG_LIVE R/C Kill Devil Hil | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Carmike Southridge 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Loews Fortway 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Loews Rotterdam Square Mall 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Loews River Oaks 1-6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | Cinemark 14 Mansfield Town Ctr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | Cinemark 12 Greeley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADRX Regal Portsmouth 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJNR Regal Manahawkin 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADSE Regal Falmouth Mall 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKGR Regal Greece Ridge 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJNC Regal Potomac Yards 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPFL Regal Swansea Stadium 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANKH Regal Rancho Mirage 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12066 Century 16 Belmar | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12069 Century 16 Deer Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AARMN Kerasotes ShowPlace 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AARMO Kerasotes ShowPlace 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIEH Regal Palm Springs 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIEI Regal Indio Metro 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAHQI Regal Metro 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFCC Regal Jack London Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAACF Regal Crow Canyon Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKEI Regal Santa Cruz Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALUH Regal Riverfront Twin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAACM Regal Festival 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKEM Regal Ukiah Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFZC Regal Holiday Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAFZD Regal Davis Stadium 5 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIDO Regal Holiday Cinemas 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AARFB Regal City Centre 16 St | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPIY Regal Stadium 10 Modesto | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALAU Regal Turlock Stadium 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAOVY Regal Manchester Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AALUN Regal Stadium 10 Visalia | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACJJ Regal Sequoia Mall 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQLI Regal Auburn Stadium 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKED Regal Placerville 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKDW Regal Jackson Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPGN Regal Stadium 10 Sonora | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJJX Regal Pearl Highlands 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AANGE Regal Dole Cannery 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPKX Regal Windward Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQNB Regal Keauhou Stadium 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPQL Regal Stratford Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AARFD Regal Escondido Stadium | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 348 Cinemark Lake Charles | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 344 Cinemark Center Township | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12068 Century 20 Jordan Creek | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12062 CineArts at Santana Row | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Brenden Theatres | AARDB Brenden Avi 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AASWP Magic Capital Centre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AASVC Carmike Twelve | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATAR Regal Gallery Stadium 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATBE Regal Riverside 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATBD Edwards Corona 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPCB Crown Palace 17 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAGDA Crown Theatres ART | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKIG Crown Marquis 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAIOF Crown Plaza 3 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAKIM Crown Royale 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAMVS Crown SoNo Regent 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJGV Crown Majestic 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAJGW Crown Landmark 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABQB Crown New York One & Two | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADTX Crown Harbour 9 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADTY Crown Annapolis Mall 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPDW Crown Miami Grand 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPKO Crown Abacoa 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | ALAMO DRAFTHOUSE SLOANS LAKE | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AARDC Crown Glen 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPLI Crown Village 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQKF Crown Neonopolis 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12071 Century 16 Cedar Hills | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | 12028 Century Del Monte Ctr | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATAS Showplace 12 Traders Pt | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AATCU Movies @ North Hills 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Crest Theatres | AACPA Majestic Crest Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | B&B Operationg Company | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | B&B Theatres KS LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AACBM Cobb Merritt Square 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | Rutgers The State University | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | CONCORD VERANDA CINEMA LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | CINEMEX HOLDINGS USA INC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | CINEMEX USA REAL ESTATE | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | CINEMEX IL INC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | ZURICH CINEMA CORP | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | PICTURE SHOW ENTERTAINMENT LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Alamo Woodridge | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | ALAMO DENTON | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | CINEMEX MOA LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | CINEMEX EAST 62ND STREET LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AATJF Hollywood Theaters 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AATJG Hollywood Theaters 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eastern Federal | AAQIH Swamp Fox Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATJB Regal Riverstone 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATJC Regal Bridgeport 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATJD Regal Pinnacle 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATJE Regal El Dorado Hills 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAOTY Regal Valley Mall 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADVH Regal Carrolltown 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQPT Regal Westview 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AADVS Regal East Point 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAESV Regal Carlisle Stadium 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | AAPOO Regal Culpeper 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPIO Regal Parkside 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATLB Carmike 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHJZ Battlefield Cinemas 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATLA Carmike 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | Okay for Future Use | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGQG Wehrenberg Clarkson | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGQH Wehrenberg Eureka | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGQK Wehrenberg Northwest Plz | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGQQ Wehrenberg Kenrick | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGQT Wehrenberg Ronnies | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGSG Wehrenberg Des Peres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGSI Wehrenberg Halls Ferry | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAGSO Wehrenberg St. Charles | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Wehrenberg Theatres | AAGWU Wehrenberg St. Clair | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAIET Wehrenberg O'Fallon | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAJBG Wehrenberg Campbell | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAJBH Wehrenberg Osage | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAJBI Wehrenberg Cape West | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAKOV Wehrenberg Jamestown | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAMTF Wehrenberg Arnold | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAOJF Wehrenberg Mid Rivers | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AATHV Wehrenberg Chesterfield | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AATLQ Wehrenberg Cedar Rapids | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AAADR Cherry Creek 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AABAT Bowles Crossing 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AABNQ Colony Square 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AACJN Olde Town 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AAEWN Chinese 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Colorado Cinemas | AAFFD Bergen Park 7 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AAQPS 20 Mile Village 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AATIQ Brighton Pavilions 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AACSQ Regal Walden Galleria | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAPSN Regal Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATQJ Cobb Pinnacle 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATQL Regal Martin Village 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AASWQ Loews Port Chester | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATSJ Regal Atlantic 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATSQ Boise Stadium 10 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AABAY Kerasotes Showplace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 354 Cinemark Wichita | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 352 Cinemark Rockwall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AATTI Colorado Castle Rock | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AATTF Century Huntington | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AATTG Century Union | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AATTH Century South Coast | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATBQ Cinemark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATFB Cinemark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | AATPN Cinemark 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATOX Cinemark IMAX | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATUA Regal Salisbury | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJIB Carmike Royal | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATTX Cobb Garden Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATTY Cobb Lakeside | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJHT Carmike Birchwood | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQD Carmike Parkway | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQY Carmike Hickory | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRL Carmike University | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRZ Carmike Peru | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSE Carmike Sauk | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSH Carmike Varsity | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANGW Carmike Palace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANGX Carmike Pine Tree | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AASXH Carmike Harbor | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQG Carmike Strand | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAGPM Carmike Lakeview | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAHYH Carmike Big Rapids | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAHYI Carmike Lyric | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJGQ Carmike Beverly | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJGK Carmike Landmark | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJGO Carmike Sunnyland | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJHW Carmike Fashion | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJIC Carmike Grand | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJID Carmike Horizon Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKFH Carmike Royal Knights | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKWR Carmike State | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALQK Carmike Market | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRC Carmike Lincoln | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALRF Carmike Orpheum | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSF Carmike Encore Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AANWC Carmike Capri | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAKHH Carmike Delft | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAOYX Carmike Cinema Eight | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AALSG Carmike Plaza | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATQE Carmike 20 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATQF Carmike Pineridge | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AATSW Carmike Northgate | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATUD Carmike 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AATUC Carmike 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATLV Cinemark Pearland | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATUI Cinemark Cypress | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| American Cinematheque | AAOFX Egyptian Theatre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| American Cinematheque | AACPD Amer at the Aero | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AATWB Wallace Movies 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Cinema Operating Company LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Dickinson Theatres Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Cinestarz Entertainment LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Springtown Entertainment LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Texas Cinema Corp | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAQOX Crown Block E 15 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | CGV CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | MAIN STREET THEATRES INC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AKSARBEN THEATERS LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | ALAMO CHARLOTTESVILLE | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango LLC | New Vision Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Cinemaworld of Florida Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Harkins Cerritos | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Harkins Mountain Grove | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Harkins Estrella Falls | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Harkins Queen Creek | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATWT Regal The Loop | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Alamo Las Colinas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Alamo Raleigh | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | BJK Entertainment | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | O'NEIL CINEMAS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | ALAMO LAKE HIGHLANDS | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | National Amusements Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | Bear Town Cinema 6 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATXG Regal Gulf Coast | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Colorado Cinemas | AATXU Colorado Southlands | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATYA Regal Red Rock | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AATYL RC Gateway Theater | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| RC Theatres | AATYM RC Wilkes Barre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FANDANGO LLC | AAPDW Cobb Miami Grand | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATYD Cinemark Aurora | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATYC Cinemark Tiffin Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATZO Regal Atlas Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATZM Cinemark Allen 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATZN Cinemark Mesa 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATYQ Cinemark 12 Rosenberg | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AATZS Regal Everett Mall 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAELI Cobb Jupiter 18 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AATVZ Hollywood Stadium 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAJSS Carmike Parkwood | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAUAT Wallace MacArthur 16 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AAUAP Cinemark Fayette | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AAUBF Century 20 Redwood City | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAUCI Kerasotes Showplace 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAUCG Kerasotes Showplace 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 85 Cinemark Cinema 4 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 134 Cinemark Movies 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 350 Cinemark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Cinemark | 351 Cinemark Great Northern 8 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 355 Cinemark Eagle Pass | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 356 Cinemark Market Street | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 360 Cinemark 12 Mansfield | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 363 Cinemark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 364 Cinemark 10 Bridgeport | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | 367 Cinemark 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Century Theatres | AAUDV San Francisco Centre | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAUDB Lancaster Mall 11 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | AAUEF Regal Grand Junction | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FANDANGO LLC | AAUDW Carmike Colonial Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAOUG Wallace Nu'uuli Place | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wallace Theaters | AAUEJ Hollywood Stadium 14 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATVJ Cinemark Luftkin 12 | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Wehrenberg Theatres | AAUEU Wehrenberg Town Square | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AATVJ Cinemark Lufkin | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AAUFS Cinemark Victor Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AAUFT Cinemark Antelope Mall | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Bow Tie Cinemas | Bow Tie Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Syufy Theatres | Syufy Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinemark | AAUEM Cinemark Round Rock | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinebarre, LLC | Cinebarre, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango Mktg Inc | Fandango Mktg Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Ad Sales | Ad Sales | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Drafthouse | Alamo Drafthouse | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Drafthouse | Alamo Drafthouse | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Drafthouse | Alamo Drafthouse | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Drafthouse | Alamo Drafthouse | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Stone Oak | Alamo Stone Oak | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Westlakes | Alamo Westlakes | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Mason Park | Alamo Mason Park | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Park North | Alamo Park North | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Winchester | Alamo Winchester | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo West Oaks | Alamo West Oaks | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Flagship Theater Palm Springs | Flagship Theaters Palm Spring | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Starlight Cinemas | Starlight Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| CinemaWest-Tiburon | CinemaWest-Tiburon | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Blue Oaks | Blue Oaks | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| CinemaWest-Fairfax | CinemaWest-Fairfax | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| CinemaWest-Palladio | CinemaWest-Palladio | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Golin Theatres | Golin Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Regency Theatres Inc | Regency Theatres Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Contra Costa Cinema | Contra Costa Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Livermore Cinemas | Livermore Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Petaluma Cinemas | Petaluma Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Sonoma Cinemas | Sonoma Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinema West Twin Falls | Cinema West Twin Falls | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinetopia LLC | Cinetopia LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinetopia Progress Ridge | Cinetopia Progress Ridge | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Mainstreet | Alamo Mainstreet | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| CityPlex12 Newark | CityPlex12 Newark | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Bartlett Cinema, LLC | Barlett Cinema, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Memphis Cinema, LLC | Memphis Cinema, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| CineLux Theatres Co. LLC | CineLux Theatres Co. LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Stonewood Cinema LLC | Stonewood Cinema LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Tristone Cinemas LLC | Tristone Cinemas LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| VSS-Southern Theatres, LLC | VSS-Southern Theatres, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Penn Cinema Management Co. LLC | Penn Cinema Management Co. LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Penn Riverfront Management Co. LLC | Penn Riverfront Mgmt Co. LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| City Base Cinema | City Base Cinema | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Studio Movie Grill | Studio Movie Grill | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Triple Tap AlamoVintageParkLLC | Triple Tap AlamoVintagePark LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Pacific Theatres Entertainment Corp | PacificTheatresEntr tainmntCorp | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Reel Services Management LLC | Reel Services Management LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Muvico Entertainment LLC | Muvico Entertainment LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Lakeline LLC | Alamo Lakeline LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo One Loudoun LLC | Alamo One Loudoun LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Iced Tea with Lemon LLC | Iced Tea with Lemon LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Kalamazoo LLC | Alamo Kalamazoo LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Paragon Entertainment Group LLC | ParagonEntertainm ent Group LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Regal Cinemas Inc. | Regal Cinemas Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Fandango LLC | CB Cinemas LTD | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Goodrich Quality Theatres, Inc | Goodrich Quality Theatres, Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Malco Theatres, Inc | Malco Theatres, Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Owosso 3 Cinemas, Inc. | Owosso 3 Cinemas, Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Prado Theater LLC | Prado Theater LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Westown Movies LLC | Westown Movies LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Vista Entertainment Solutions (USA), Inc. | Vista Entertainment Solutions | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Triple Tap Alamo Lubbock, LLC | Triple Tap Alamo Lubbock, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Reel Dinner Partners-Marketplace, LLC | ReelDinner PartnersMarketplace | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Naperville Theater, LLC | Naperville Theater, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Chinese Theatres, LLC | Chinese Theatres, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Premiere Cinema Corp | Premiere Cinema Corp | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Megaplex Theatres | Megaplex Theatres | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Arizona Mills Cinemas | Harkins Arizona Mills Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Bricktown Cinemas, LLC | Harkins Bricktown Cinemas, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Camelview Theatres, Inc. | Harkins Camelview Theatres Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Casa Grande, LLC | Harkins Casa Grande, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Chino Hills, LLC | Harkins Chino Hills, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Chandler Fashion, LLC | Harkins Chandler Fashion, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Chandler Crossroads, LLC | Harkins ChandlerCrossroads ,LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Cinemas, LLC (Springs) | Harkins Cinemas, LLC (Springs) | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Harkins Arizona Pavilions, LLC | Harkins Arizona Pavilions, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Christown, LLC | Harkins Christown, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Metro Center Cinemas, LLC | HarkinsMetroCenterCinemas,LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Theatres, Inc. | Harkins Theatres, Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Northfield, LLC | Harkins Northfield, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Norterra, LLC | Harkins Norterra, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Sedona Cinemas, LLC | Harkins Sedona Cinemas, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Scottsdale 101 Cinemas, LLC | Harkins Scottsdale 101 Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Moreno Valley, LLC | Harkins Moreno Valley, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Park West, LLC | Harkins Park West, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Shea Cinemas, LLC | Harkins Shea Cinemas, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins SanTan Village, LLC | Harkins SanTan Village, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Red's Moviola, Inc. | Red's Moviola, Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Tucson Spectrum, LLC | Harkins Tucson Spectrum, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Tempe Marketplace, LLC | Harkins Tempe Marketplace, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Southlake, LLP | Harkins Southlake, LLP | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Yuma Palms, LLC | Harkins Yuma Palms, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Cinemas LLC Flagstaff | Harkins Cinemas LLC Flagstaff | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Phoenix Arrowhead | Harkins Phoenix Arrowhead | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Harkins Phoenix Gateway | Harkins Phoenix Gateway | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Phoenix North Valley | Harkins Phoenix North Valley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Phoenix PrescottValley | Harkins Phoenix PrescottValley | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Dipson Theatres Inc. | Dipson Theatres Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Maya Bakersfield Cinemas | Maya Bakersfield Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Maya Pittsburg Cinemas, LLC | Maya Pittsburg Cinemas, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Maya Salinas Old Town Cinemas | Maya Salinas Old Town Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinepolis Luxury Cinemas | Cinepolis Luxury Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Ultrastar Multi-tainment Center | UltrastarMulti-tainmentCenter | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Bow Tie Cinemas, LLC | Bow Tie Cinemas, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Santikos Theaters, Inc. | Santikos Theaters, Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Tivoli Enterprises Inc. | Tivoli Enterprises Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Marcus Theaters | Marcus Theaters | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Regency Theaters of Arizona, Inc. | Regency Theaters of Arizona | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| FC Gilbert Operations, LLC | FC Gilbert Operations, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Zyacorp Entertainment I, LLC | Zyacorp Entertainment I, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Blue Wing Enterprises | Blue Wing Enterprises | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| East Campus Realty | East Campus Realty | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Alamo Drafthouse Cinema Omaha | Alamo Drafthouse Cinema Omaha | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Flix Entertainment LLC | Flix Entertainment LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Harkins Investments, LLC | Harkins Investments, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Drafthouse Cinema Dallas | Alamo Drafthouse Cinema Dallas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| El Paso Texas Alamo Operations | El Paso Texas Alamo Operations | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Gray Woods Management, LLC | Gray Woods Management, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| R.L. Fridley Theartres Inc. | R.L. Fridley Theartres Inc. | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Frank Theatres, LLC | Frank Theatres, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Paragon Entertainment Group | Paragon Entertainment Group | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Malco Theatres, Inc | Malco Theatres, Inc | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| VSS - Southern Theatres, LLC | VSS - Southern Theatres, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Cinergy Entertainment Group | Cinergy Entertainment Group | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Movie Tavern | Movie Tavern | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Chandler, LLC | Alamo Chandler, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Drafthouse CorpusChristi | Alamo Drafthouse CorpusChristi | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Silversport Cinemas | Silversport Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Phoenix Theatres Entertainment | Phoenix Theatres Entertainment | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Atlas Cinemas | Atlas Cinemas | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| D'Place Entertainment | D'Place Entertainment | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Eclipse Theaters | Eclipse Theaters | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Ready Theaters Systems, LLC | Ready Theaters Systems, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Mueller, LLC | Alamo Mueller, LLC | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| Alamo Springboard Ventures, LLC | Alamo Springboard Ventures | | Fandango, Inc. | 12200 W Olympic Blvd Ste 400 | Los Angeles | CA | 90064 |
| 4270 Boardwalk Hall | 4270 Boardwalk Hall | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0040 Pontchartrain Ctr | 0040 Pontchartrain Ctr | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0050 BOWIE BAYSOX | 0050 BOWIE BAYSOX | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0070 FREDERICK KEYS | 0070 FREDERICK KEYS | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0080 SALISBURY | 0080 SALISBURY | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0190 CLARK COUNTY | 0190 CLARK COUNTY | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0270 CLARK FAIR | 0270 CLARK FAIR | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0290 DUKE ENERGY | 0290 DUKE ENERGY | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 4110 ORTIZ CENTER | 4110 ORTIZ CENTER | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 4120 PORTLAND INTL RCWY | 4120 PORTLAND INTL RCWY | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 4130 COLUMBIA CONV CTR | 4130 COLUMBIA CONV CTR | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 4140 SIOUX FALLS CC | 4140 SIOUX FALLS CC | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 4180 DAYTONA OCEAN CTR | 4180 DAYTONA OCEAN CTR | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 4230 MISSOURI STATE | 4230 MISSOURI STATE | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 4240 AUGUSTA ARENA | WHP Motorsports Park | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4260 ATLANTIC CITY | 4260 ATLANTIC CITY | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4310 KNOXVILLE CIVIC CTR | 4310 KNOXVILLE CIVIC CTR | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4350 GREENSBORO | 4350 GREENSBORO | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4370 GLENS FALLS | 4370 GLENS FALLS | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4380 DAYTON CONV CTR | 4380 DAYTON CONV CTR | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4390 LAKELAND CENTER | 4390 LAKELAND CENTER | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4400 PPL Park F&B | 4400 PPL Park F&B | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4430 SIOUX FALLS BB | 4430 SIOUX FALLS BB | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4450 OMAHA ROYALS | 4450 Omaha Storm Chasers | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4470 TEXAS TECH UNIV | 4470 TEXAS TECH UNIV | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4500 PALM BEACH CC | 4500 PALM BEACH CC | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4590 BETHEL WOODS | 4590 BETHEL WOODS | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4600 Palisades Credit Union P | 4600 Palisades Credit Union P | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7560 WHP CATERING | 7560 WHP CATERING | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4610 COLORADO ST UNIV | 4610 COLORADO ST UNIV | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0290 DUKE ENERGY | 0290 DUKE ENERGY | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4630 VCU | 4630 VCU | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4660 Santa Ana | 4660 Santa Ana | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 4640 Syracuse Chiefs | 4640 Syracuse Chiefs | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4650 - Maritime Park | 4650 - Maritime Park | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4680 Lowry Park Zoo | 4680 Lowry Park Zoo | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0180 Larimer | 0180 Larimer | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7810 Vee Quiva Deli | 7810 Vee Quiva Deli | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7810 Vee Quiva Bars | 7810 Vee Quiva Bars | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4700SHARONVILLECONVCTR | 4700 SHARONVILLE CONV CTR | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4670 Chilhowee Park | 4670 Chilhowee Park | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4720 Sioux Falls Arena | 4720 Sioux Falls Arena | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7200LB Big City Sports | 7200 LB BIG CITY SPORTS | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7220 LB V Bar | 7220 LB V Bar | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4750 HILLSBORO BALLPAR | 4750 HILLSBORO BALLPAR | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7850 In Room Dining | 7850 In Room Dining | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7852 Catering Theatre | 7852 Catering Theatre | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 7856 VIP Lounge | 7856 VIP Lounge | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4761 Rentschler Field | 4761 Rentschler Field | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4800 Wake Forest Univ. | 4800 Wake Forest Univ. | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4760 XL Center | 4760 XL Center | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 4810 Sevierville CC | 4810 Sevierville CC | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4820 Jungle Island | 4820 Jungle Island | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4840 Cubs Spring Train | 4840 Cubs Spring Train | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4490 Salt River | 4490 Salt River | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4620 Gila Events | 4620 Gila Events | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4780 EP Chihuahuas | 4780 EP Chihuahuas | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| Gateway Centers-4940 | Gateway Centers-4940 | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4930 - Columbus | 4930 - Columbus | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4850 Indepence Event C | 4850 Indepence Event C | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4980 Palm Beach Zoo | 4980 Palm Beach Zoo | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4871 Spectra @ 99 Bottles | 4871 Spectra @ 99 Bottles | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4872 Spectra @ Chicki | 4872 Spectra @ Chicki | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4880 Premier Arena | 4880 Premier Arena | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4870 PPL Center | 4870 PPL Center | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4950 Arsht Center | 4950 Arsht Center | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4931Columbus Civic Cnt | 4931Columbus Civic Cnt | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0035 Green River Comm | 0035 Green River Comm | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4621 WHP Motor F&B | 4621 WHP Motor F&B | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 4062 Hohokam Stadium | 4062 Hohokam Stadium | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 4460 Township Auditori | 4460 Township Auditori | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0045 Biloxi Stadium | 0045 Biloxi Stadium | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0055MarylandScienceCtr | 0055MarylandScienceCtr | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 2700 Xfinity Arena | 2700 Xfinity Arena | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 3920 Penn's Peak | 3920 Penn's Peak | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0110 Blue Water Resort | 0110 Blue Water Resort | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0075 Two Trees Inn | 0075 Two Trees Inn | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0085 DURHAM PERFORMING | 0085 DURHAM PERFORMING | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0140 Trenton | 0140 Trenton | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0065 Orlando Soccer | 0065 Orlando Soccer | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0105 Charleston Gailla | 0105 Charleston Gailla | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0095 Dr Phillips Center | 0095 Dr Phillips Center | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 2510 Mass Mutual Center Arena | 2510 Mass Mutual Center Arena | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0706 Dilworth Park/Center City | 0706 Dilworth Park/Center City | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0701 Brulee Commissary | 0701 Brulee Commissary | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0702 Independence Vistor Cente | 0702 Independence Vistor Cente | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0705 Museum of American Revolu | 0705 Museum of American Revolu | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0704 Please Touch Museum | 0704 Please Touch Museum | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0703 National Constitution Cen | 0703 National Constitution Cen | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 0145 Central Washington State | 0145 Central Washington State | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0165 Vanderbilt University | 0165 Vanderbilt University | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0175 University of Central Flo | 0175 University of Central Flo | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| Orpheum Threatre - 0205 | Orpheum Threatre - 0205 | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| Sioux Gateway Airport - 0215 | Sioux Gateway Airport - 0215 | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| Tyson Events Center - 0195 | Tyson Events Center - 0195 | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| Toyota Park - 0225 | Toyota Park - 0225 | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| Crown Complex - 2320 | Crown Complex - 2320 | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0255 MD Blue Crabs | 0255 MD Blue Crabs | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0245 Kansas City TBones | 0245 Kansas City TBones | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0265 University of Illinois | 0265 University of Illinois | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0155 VILLANOVA | 0155 VILLANOVA | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0275 SIOUX CITY BASEBALL | 0275 SIOUX CITY BASEBALL | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0285 WHARF CAFE | 0285 WHARF CAFE | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 2335 McCAW HALL | 2335 McCAW HALL | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 2330 SIOUX CITY OLSEN STADIUM | 2330 SIOUX CITY OLSEN STADIUM | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0295 The Met | 0295 The Met | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |
| 0620 76ers Fieldhouse | 0620 76ers Fieldhouse | | Ovations Food Services, L.P | 18228 US Highway 41 North | Lutz | FL | 33549 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 6100 WINSTAR | 6100 WINSTAR | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| 0240 WELLS FARGO ARENA | 0240 WELLS FARGO ARENA | | Ovations Food Services, L.P | 18228 US Highway 41  North | Lutz | FL | 33549 |
| PHILA UNION/COMCAST TIX | PHILA UNION/COMCAST TIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| WELLSFARGOCTRCO MCASTTIX | WELLSFARGOCT RCOMCASTTIX | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| Flyers Charities | Flyers Charities | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| PHILADELPHIA 76'ERS CA | PHILADELPHIA 76'ERS CA | | Patron Solutions LP dba New Era Tickets | 930 E Lincoln Hwy Ste 200 | Exton | PA | 19341 |
| GREATER RICHMOND CTR | GREATER RICHMOND CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| GREATER RICHMOND CTR | GREATER RICHMOND CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| GREATER RICHMOND CTR | GREATER RICHMOND CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| Greater Richmond Conv | Greater Richmond Conv | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| LC BUDWEISER EVENTS | LC BUDWEISER EVENTS | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| INDEPENDENCE EVENTS CT | INDEPENDENCE EVENTS CT | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| INDEPENDENCE EVENTS CT | INDEPENDENCE EVENTS CT | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| Salina BiCentennial | Salina BiCentennial | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| OVERLAND PARK CONV CTR | OVERLAND PARK CONV CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| OVERLAND PARK CONV CTR | OVERLAND PARK CONV CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| LAS CRUCES CONV CTR | LAS CRUCES CONV CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| PBC CONVENTION CENTER | PBC CONVENTION CENTER | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| PBC CONVENTION CENTER | PBC CONVENTION CENTER | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| PBC CONVENTION CENTER | PBC CONVENTION CENTER | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| PBC CONVENTION CENTER | PBC CONVENTION CENTER | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| CENTURY CENTER | CENTURY CENTER | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| PUEBLO CONVENTION CTR | PUEBLO CONVENTION CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| FARGODOME | FARGODOME | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| Golf Now | GOLFNOW*TeeTimes | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Golf Channel - Advertising | GOLF CHANNEL*Advertise | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Golf Channel - Game Tracker | GOLFCHANNEL*Gametrckr | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow - Euro | GOLFNOW*TEETIMES | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow - GBP | GOLFNOW*TEETIMES | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Golf Channel - Amateur Tour | Golf Channel*AmateurTr | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow - Deal Caddy | GolfNow*DealCaddy | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow Enterprises, Inc. | GOLFNOW*TEETIMES | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| GolfNow Enterprises-Deal Caddy | GolfNow*Deal Caddy | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Deal Caddy - GBP | GolfNow*DealCaddy | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Deal Caddy - EUR | GolfNow*DealCaddy | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow - CZK | GOLFNOW*TEETIMES | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Canadian Amateur Tour | GC *CANADIAN AM TOUR | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| FORE Reservations | FORE Reservations | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| TGC, LLC-World Long Drive | World Long Drive TGC | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow, LLC | QANTAS GOLF by GOLFNOW | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow, LLC | QANTAS GOLF by GOLFNOW | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| GolfNow, LLC | QANTAS GOLF by GOLFNOW | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Golf Channel - Revolution Golf | Revolution Golf | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| DURHAM CONVENTION CTR | DURHAM CONVENTION CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| PBC Convention Center | PBC Convention Center | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| ST CHARLES CONV CTR | ST CHARLES CONV CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| ST CHARLES CONV CTR | ST CHARLES CONV CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| ST CHARLES CONV CTR | ST CHARLES CONV CTR | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| City of Salina- BC | City of Salina- BC | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| City Of Muskogee Civic Center | City Of Muskogee Civic Center | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| City Of Muskogee | City Of Muskogee | | GLOBAL SPECTRUM, L.P. | 19100 E. Valley View Parkway | Independence | MO | 64055 |
| NBC Universal | NBC Universal | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| NBC Universal | NBC Universal | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| NBC Universal | Telemundo | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| NBC Universal | Telemundo | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| NBC Universal | Telemundo | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| NBC Universal | Telemundo | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Universal | Various | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Universal | Various | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Universal | Various | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Universal | Various | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| Universal | Various | | COMCAST Cable Communications, LLC | 1 Comcast Center 54th Floor | Philadelphia | PA | 19103 |
| UNIVERSAL CITY STUDIOS L | UNIV STUDIOS CONVENTION | | UNIV STUDIOS CONVENTION | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | UNIV STUDIOS ACCTS RECEI | | UNIV STUDIOS-ACCTS RECEI | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | ACCESSO TICKETS | | UNIV STUDIOS-AUTO TKTS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | UNIVERSAL STUDIOS TICKET | | UNIVERSAL STUDIOS TICKET | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH EMPLOYEE SERVICES | | EMPLOYEE SERVICES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | INTERNATIONAL CAFE | | UNIVERSAL STUDIOS FOOD | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS L | THREE BROOMSTICKS | | INTERNATIONAL CAFE' | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | HOGSHEAD PUB | | BAKER STREET | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | MAGIC NEEP CART | | RANCH | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | TRAMBOARDING | | TRAMBOARDING | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | BUTTERBEER CART | | ANIMAL SHOW | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | FILCH'S EMPORIUM | | MOBILE 4 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | MOE'S TAVERN | | SPLASHDOWN | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | BUTTERBEER CART 2 | | BUTTERBEER CART 2 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | FOSSIL FUELS | | FOSSIL FUELS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH ENTERTAINMENT CTR FO | | EC FOOD CARTS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH STUDIO CTR FOOD CART | | USH CENTER FOOD CARTS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | CLETUS' CHICKIN SHACK | | BTTF | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | HONEYDUKES | | KIDS ZONE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | ZONKOS | | WILD WEST CORNER | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | WAND CART | | MOBILE 3 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | DUFF'S BEER | | BREWS BROS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | OLLIVANDERS | | CANTINA ENTRANCE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | WISEACRES | | MELS JR | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS L | DERVISH AND BANGES | | TRAM BRIDGE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | WATERWORLD | | WATERWORLD | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | BACKLOT STORE | | BACKLOT STORE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | GLADRAGS | | CINEMAGIC ENT | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | OWL POST | | JP LAGOON | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | OWLERY MERCH CART | | NICK | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | SCC VENDING | | SCC VENDING | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | STUDIO SCOOP | | BEN & JERRY - SC | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | GRU'S LAB CAFE | | DOC BROWN S | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | LARD LAD DONUTS | | CINNABON | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | LUIGI'S PIZZA | | LOUIE S PIZZA | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | PALACE CAFE | | H CANTINA | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | PANDA EXPRESS | | PANDA EXPRESS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | KRUSTY BURGER | | FLINTSTONES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | TAKE 5 CAFE | | TAKE 5 CAFE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | MEL'S DINER | | MEL S DINER | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | COCINA MEXICANA | | COCINA MEXICANA | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | PHINEAS Q BUTTERPHATS IC | | BEN & JERRY'S - EC | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS L | MULLIGANS | | MULLIGANS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | JURASSIC COVE | | JURASSIC COVE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | HOLLYWOOD AND DINE | | HOLLYWOOD GRILL | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | DINE-O-SAURUS | | DINE-O-SAURUS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | DINE-O-SAURUS | | CYBER GRILL | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | STARBUCKS | | CHIPS AND BYTES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | SPECIAL EVENTS | | GIBSON AMPHITHEATRE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | UNIVERSAL STUDIOS MERCHA | | UNIVERSAL STUDIOS MERCHA | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | RETAIL CART | | UNIVERSAL FILM COMPANY | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | SKETCHED | | SKETCHED | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 015 RETAIL SPECIAL EVERY | | TOTALLY NICKELODEON 15 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | SUPER SILLY STUFF SHOP | | SUPER SILLY STUFF SHOP | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | FEATURE PRESENTATION | | CHASE REDEMPTION CENTER | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | ANIMATION STUDIO STORE | | ANIMATION STUDIO STORE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | THE HOLLYWOOD SHOPPE | | THE HOLLYWOOD SHOPPE 31 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | CARNIVAL GAMES USH | | CARNIVAL GAMES USH | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | TRANSFORMERS SUPPLY VAUL | | TRANSFORMERS SUPPLY VAUL | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS L | SURF SHACK 42 | | SURF SHACK 42 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | JURASSIC OUTFITTERS 45 | | JURASSIC OUTFITTERS 45 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | UNIVERSAL STUDIOS STORE | | UNIVERSAL STUDIOS STORE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | JP IMAGE CAPTURE PHOTOS | | JP IMAGE CAPTURE (CONCES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | KWIK-E-MART | | NEW STUDIO STYLES 54 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | PRODUCTION CENTRAL | | MARVEL MANIA 70 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | LUDOBIRD | | RANT & RAVE CART (CONCES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | LL STUDIO STORE | | TOMB TREASURES 89 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | UNIVERSAL STUDIOS-CORNER | | UNIVERSAL STUDIOS-CORNER | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | UNIV STUDIOS-AMAZING PIC | | UNIV STUDIOS-AMAZING PIC | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH HIILTOP PARKING VALE | | USH HIILTOP PARKING VALE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | HILLTOP PARKING USH TOUR | | HILLTOP PARKING USH TOUR | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH PARKING REMOTE LOC | | USH HIILTOP PARKING VALE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH PARKING 2-ET | | USH HIILTOP PARKING VALE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH PARKING 3-WESTGATE | | USH HIILTOP PARKING VALE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH PARKING 4-FRANKENSTE | | USH HIILTOP PARKING VALE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS L | UNIVERSAL STUDIOS B2B ON | | EMPLOYEE SERVICES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | CITY CORRIDOR USHTICKETS | | UNIV STUDIOS-ACCTS RECEI | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH PARKING RC | | USH PARKING RC | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | USH TICKETING ECOMM | | UNIVERSAL STUDIOS TICKET | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | USH TICKETING KIOSK | | UNIVERSAL STUDIOS TICKET | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | USH TICKETING RETAIL | | UNIVERSAL STUDIOS TICKET | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | STARBUCKS | | UNIVERSAL STUDIOS CONVEN | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | STUDIO CAFE | | UNIVERSAL STUDIOS CONVEN | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | MERCHANDISE CART | | UNIVESAL STUDIONS CONVEN | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH GUEST SERVICES | | UHS GUEST SERVICES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 652 USH MUMMY IMAGE | | 652 USH MUMMY IMAGE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 651 USH JURASSIC P IMAGE | | 651 USH JURASSIC P IMAGE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 120 USH AMAZING PICTURES | | 120 USH AMAZING PICTURES | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 655 USH SIMPSONS IMAGE | | 655 USH SIMPSONS IMAGE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 653 USH HOLLYWOOD PHOTO | | 653 USH HOLLYWOOD PHOTO | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | 657 USH GRINCHMAS | | 657 USH GRINCHMAS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL CITY STUDIOS L | 659 HARRY POTTER TRAIN | | 659 HARRY POTTER TRAIN | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH FLEXPAY | | USH FLEXPAY | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH TICKETING ONLINE | | USH TICKETING ONLINE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | HOGSMEAD STATION | | HOGSMEAD STATION | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | LOWER LOT VENDING | | LOWER LOT VENDING | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | USH VIP EVENTS | | USH VIP EVENTS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | BUMBLEBEE TRUCK 109 | | BUMBLEBEE TRUCK | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | ISLA NUBAR | | ISLA NUBAR | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | CINNABON 93 | | CINNABON 93 | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | MUMMY TREATS 206 | | MUMMY TREATS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL CITY STUDIOS L | DESPICABLE DELIGHTS 191 | | DESPICABLE DELIGHTS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| HILLTOP SERVICES LLC | UNIVERSAL CITYWALK GRP S | | UNIVERSAL CITYWALK GRP S | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| HILLTOP SERVICES LLC | CITYWALK CAFE PUCCINO PI | | CITYWALK CAFE PUCCINO PI | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| HILLTOP SERVICES LLC | UNIVERSAL CITYWALK GRP S | | UNIVERSAL CITYWALK GRP S | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS STORE | UNIVERSAL STUDIOS STORE | | UNIVERSAL STUDIOS STORE | 100 UNVRSL CTY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIO STORE | UNIVERSAL-SIMPSON IMAGE | | UNIVERSAL-SIMPSON IMAGE | 100 UNIVERSAL CTY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS STORE | UCW RETAIL CARTS | | UCW RETAIL CARTS | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UNIVERSAL STUDIOS LLC | MARGARITAVILLE | | MARGARITAVILLE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | LUDOBIRD | | LUDOBIRD | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | MARGARITAVILLE RETAIL | | MARGARITAVILLE RETAIL | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | VOODOO DOUGHNUT | | VOODOO DOUGHNUT | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | MENCHIES FROZEN YOGURT | | MENCHIES FROZEN YOGURT | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| NBC NEWS ARCHIVES LLC | NBC NEWS ARCHIVES SALES | | NBC NEWS ARCHIVES LLC | 30 RICKEFELLER PLAZA / 1 | NEW YORK | NY | 10112 |
| NBC NEWS ARCHIVES LLC | NBCNEWSARCHIVESXPRESS.CO | | NBC NEWS ARCHIVES LLC | 30 ROCKEFELLER PLAZA / 1 | NEW YORK | NY | 10112 |
| DISCOVER A STAR | DISCOVER A STAR | | DISCOVER A STAR | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| HILLTOP HOT DOGS LLC | UNIVERSAL CITY PINKS | | UNIVERSAL STUDIOS DODGER | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS DEVELO | UNIVERSAL STUDIOS-BEN & | | UNIVERSAL STUDIOS-BEN & | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| FITNESS VIDEO VENTURES L | RADIUS FITNESS | | UNIVERSAL STUDIOS-BEN & | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| NBCUNIVERSAL LLC | NBCU NATIONAL NETWORKS | | NBCUNIVERSAL MEDIA, LLC | 30 RICKEFELLER PLAZA / 1 | NEW YORK | NY | 10112 |
| UNIVERSAL STUDIOS LLC | VIVO ITALIAN KITCHEN | | MARGARITAVILLE | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UNIVERSAL STUDIOS LLC | ANTOJITOS | | VIVO ITALIAN KITCHEN | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| NBCUNIVERSAL MEDIA, LLC | UNIVERSAL STUDIOS LLC | | UNIVERSAL STUDIOS LLC | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |
| Sympoz LLC | Sympoz LLC | | Sympoz LLC | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | CA | 91608 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | Universal City Development Partners, Ltd. | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | Universal City Travel Partners | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UOOMS | Universal Orlando Online Merchandise Store | 27-0470373 | Universal Orlando Online Merchandise Store | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCRV – Margaritaville | Universal City Restaurant Venture, LLC | 95-4686324 | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Studios Store | Universal Studios Store Orlando LLC | 47-0878025 | Universal Studios Store Orlando LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAK AWAY CAFÉ' | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COKE ICON AT CITYWALK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VIVO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COWFISH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOT DOG HALL OF FAME | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BIG KAHUNA PIZZA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINNABON | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | PAT O'BRIENS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GROOVE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW CARTS BASE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOSSIL FOOD CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW BEIGNET CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOT CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SHORELINE BAR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL EVENT 1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER BAR CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED OVEN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | OFFSITE CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT BAR CART (570) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINEPLEX BAR CART (571) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW Special Event 3 (572) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW Special Event 2 (573) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EMERILS BAR CART (574) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'S BAR CART (575) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOOTHSOME CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PASTAMORE PIZZA CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB FOOD KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOES SOUTHWEST | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLD STONE CREAMERY 585 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CW RESERVATION CART 586 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MENCHIE  702 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAD BOX | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANTOJITOS CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS GRILL & BREW CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANTOJITOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOJITO'S RUM BAR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BIG FIRE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS GRILL & BREW | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOOTHSOME CHOCOLATE EMPORIUM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT CLUB | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VIP DINING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CITYWALK FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | Cartooniversal Cart | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PLAZA CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | Hub Cart (239) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THEATRE KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATHER CW CART IOA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY JAZZ | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW Plaza Cart | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PLAYVISION | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOVIE CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CANDY CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW MERCHANDISE VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION CITY WALK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATHER CW CART USF | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AIRBRUSH STUDIO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW MUMMY CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DANCE HEADS CITYWALK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOOTHSOME CHOC EMP MERCH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK MERCHANDISE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST SERVICES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | GROOVE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DECADE'S CAFÉ ADMISSIONS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK TICKETING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE FOOD | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE  F&B SPEC EVENT | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE FOOD | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE  RETAIL SPEC EVENT | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE E COMMERCE | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE MERCH | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE MERCHANDISE | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U STUDIOS VAC | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USV TRAVEL PORTOFINO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CONFISCOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA RESERVATION CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CROISSANT MOON | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CINNABON | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA STARBUCKS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS MCGURKUS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND IOASIS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | GREEN EGGS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOOSE JUICE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOP ON POP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THREE BROOMSTICKS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOGSHEAD BAR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FROZEN DESSERT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FIRE EATERS GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OASIS COOLERS DOC SUGRUE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUNDER FALLS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PREDATORIA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | WATERING HOLE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLONDIES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC STRIP CAFÉ | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC MINI GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CATHY'S ICE CREAM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAFÉ 4 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPTAIN AMERICA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FROZEN ICEE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRUIT & DRINK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COTTON CANDY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE CORN CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE FRUIT STAND | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEMON SLUSH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNACK OUTPOST | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CATERING PICNIC | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SEUSS ICEE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNOWMAN BUTTERBEER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SEUSS POPCORN CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HP VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | EXCHANGE MINI GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JP VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LST CONTINENT BEER CRT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NEEP CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KONG MESS TENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUTTER BEER CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC BEER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC POPCORN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC TURKEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC FRUIT STAND | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VENDING AREA #2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | LC FRUIT STAND | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PRED MINI GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON BEER CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON POPCORN CART (550) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON ICEE CART (551) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON DIP N DOTS (552) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS SPECIAL EVENT (553) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO TURKEY (557) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO POPCORN CART (558) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPTAIN SPECIAL EVENT (559) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO HOT DOG (560) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POPEYE BEER CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | HERO SLUSH (562) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VENDING AREA #3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS MEAL DEAL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | Colorvision Ripsaw Falls | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION HARRY POTTER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USIOA TRADING COMPANY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND MARKET/SILK ROAD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OCEAN TRADER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT PROVISIONS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT MERCHANT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT EXCHANGE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | IOA CHASE/MASTER CARD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SEUSS GAMES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAT, HATS AND THINGS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MULBERRY STREET STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DR SEUSS BOOK SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNOOKERS & SNOOKERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART M-3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HONK HONKERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FILCHS EMPORIUM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DERVISH AND BANGES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF POSEIDON | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HP PIN CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | THE DRAGON'S KEEP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HIPPOGRIFF CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HoneyDukes | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNICORN CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SKULL ISLAND CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC OUTFITTERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DINOSTORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UIOA REMOTE TRUCK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TRICERATOPS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WOSSAMOTTA U 348 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GASOLINE ALLEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BETTY BOOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TOON EXTRA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JP Games - Merch Support | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SWEETHAVEN KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART M-11 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLUTO'S CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPONGEBOB CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARVEL ALTERNIVERSE STR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE SPIDERMAN SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ARCADE/NEWS SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE COMIC BOOK SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HULK CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOOM CART LOC 369 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TOON GAMES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | Adventure Eyewear | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENJOY YOUR FACE-IOA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION POE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SEUSS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KODAK - LOST CONTINENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION JURASSIC | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PHOTO FUNNIES PHOTO OP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION HULK PHOTO OP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON CARICATURE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHICAL METALS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SPIDERMAN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | STARSOULS HENNA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATHER JP 411 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENJOY YOUR FACE-SEUSS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS PSYCHIC | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WINDSOR STERLING IOA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERALDRY LC 416 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATHER TOON 417 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE CARICATURES 418 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LUCKY EYE CART LC IOA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS IOA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA MERCHANDISE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | IOA ADMISSIONS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA GROUP SALES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA GUEST SERVICES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA WHLCHAIRS/STRLLERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA TICKETING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGANS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BACKLOT BISTRO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAST FOOD BLVD. | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SCHWAB'S | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEL'S | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | KID ZONE PIZZA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOUNTAIN OF FAIR FORTUNE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHEZ ALCATRAZ | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOULANGERIE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMITY CHICKEN SHACK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARD'S | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | B112 MINI GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FUDGE SHOPPE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOLLYWOOD MINI GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NORTH CARTS VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SOUTH CARTS VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SOUTH CARTS VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FORTESCUE'S ICE CREAM 32 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIAGON ALLEY VENDING 33 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICHTERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BEN & JERRY'S | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LONDON TAXI HUT 36 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIDWAY GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KING'S CROSS 38 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARD'S SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IFFF MINI GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMITY COKE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO PASTRY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR ICE CREAM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | BWS SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U-CAFÉ GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GAMES DIP N DOTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR NACHO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAVEYARD PRETZEL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAVEYARD SNOWCONE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICH NUT CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S FRUIT STAND | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR SLUSH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER SCREEN SODA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRONT GATE POPCORN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR TURKEY LEG | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SNACK WAGON | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROCKIT CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TWISTER HOT DOG | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUBWAY ICE CREAM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER SLUSH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONEYARD HOT DOG | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | T2 BEER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEL'S SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARDS WIRELESS EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DESPICABLE ME DIPPIN DOTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LARD LAD CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | LA BAMBA LEMON | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NATHANS HOTDOG | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF RESERVATION CART (871) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE SNACK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO BEER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS POPCORN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS HOTDOG | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROBOASIS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXPO EATS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET BEER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE DIPPIN DOTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET ICEE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | HOPPING POT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER'S SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AA HOTDOG/SODA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S GELATO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FUNNEL CAKES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGAN'S SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA FRUIT STAND | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE YARD DIPPIN DOTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER'S VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIB ICEE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JOHN'S JOINT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAST FOOD BLVD SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEAKY CAULDRON 110 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOULANGERIE CARTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAMERCY POPCORN CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S SPECIAL EVENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ETERNELLE'S ELIXIR 136 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE CHILLERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CLOSED | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL EMPLOYEE STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER CAFÉ | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | USF FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TEAM MEMBER SERVICES VERIFONE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSL STUDIOS STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER SCREEN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARTOON STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAHARA TRADERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USE TENT SALE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KRUSTYLAND CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SECOND HAND ROSE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BROWN DERBY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ON LOCATION | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KWIK E MART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | NICKSTUFF | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BABY BEAD CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TRANSFORMERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO EVENT CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HHN TRIBUTE STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TERMINATOR 2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET'S | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FUDGE SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ITS' A WRAP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEN IN BLACK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOC'S CANDY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SHREK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRODUCTION CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ACCESSORIES CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRODUCTION CENTRAL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CUSTOM GEAR | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BARNEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOW CART VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BATTERY PARK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #33 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #34 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET CART/CENTRAL PARK KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SAN FRANCISCO CANDY STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARITT MARKET CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF BREWERY KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #39 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MADAM MALKINS 246 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WISEACRES/SCRIBBULUS 250 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAGICAL MENAGERIE 251 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WEASLEYS/QUALITY QUIDDITCH 252 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OLLIVANDER'S 254 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE FILM VAULT 255 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BORGIN & BURKES 256 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PARK PLAZA HOLIDAY SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FISH GAMES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRINGOTT'S MONEY EXCHANGE 261 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOC'S CANDY 262 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATHER CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IRISH SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | Studio Styles | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SHUTTER BUTTONS 267 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LONDON CART 268 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WILLIAMS OF HOLLYWOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GAMES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO CARICATURES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION USF FRONT GATE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION SAHARA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOLLYWOOD JEWELRY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENJOY YOUR FACE-USF | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION GRINGOTT'S 283 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Studios Store Orlando LLC | AIRPORT STORE #2 | | Universal City Development Partners, Ltd. | | | | |
| Universal Studios Store Orlando LLC | AIRPORT STORE #1 | | Universal City Development Partners, Ltd. | | | | |
| UCDP | THE TONIGHT SHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #91 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SIMPSONS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION ET | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SPONGEBOB | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION ROCKIT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION TRANSFORMERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SUPER SILLY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAIL ORDER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS USF | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS USF | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION MIB | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION DONKEY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOKKO GIFTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF BALI | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROYAL PACIFIC TOWEL STAND | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NICK HOTEL STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CABANA BAY MERCH STORE (506) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SAPPHIRE FALLS 507 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORTOFINO BAY STORE (500) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Studios Store Orlando LLC | BELZ OUTLET | | Universal City Development Partners, Ltd. | | | | |
| UCDP | USHOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL EMPLOYEE STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCHANDISE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GROUP SALES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST SERVICES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF PHONE RESERVATIONS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARKETING SALES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINANCE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PARKING GARAGE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | WHEELCHAIRS/S TROLLERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KENNELS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS INTERNET SALES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF KIOSK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VALET PARKING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB WHEELCHAIR/ST ROLLERS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST CONTACT CENTER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST CONTACT CENTER SAR 029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST CONTACT CENTER SAR 029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST CONTACT CENTER SAR 029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | UO DESTINATION UNIVERSAL LOC 87 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RESORT OPS MAILROOM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | UO DESTINATION UNIVERSAL LOC 152 R140 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ADMISSIONS 888 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF TICKETING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 41 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 42 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 43 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 44 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 45 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 46 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 47 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 48 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 49 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 50 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 55 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 56 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 57 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 58 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 59 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 60 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 61 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 62 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 63 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 64 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 65 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 66 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 67 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 68 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 69 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 70 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 71 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 72 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 73 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 74 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 75 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 76 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 77 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 78 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 79 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 80 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 81 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 82 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 83 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 84 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 85 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 86 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 87 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 88 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 89 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 90 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 91 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 93 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 94 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 95 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 96 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 97 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 98 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 99 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 100 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 101 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 102 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 103 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 104 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 105 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 106 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 107 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 108 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC109 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 110 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 111 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 147 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UINVERSAL LOC 113 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 114 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 115 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 116 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 117 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 118 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 119 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 120 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 121 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 122 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 123 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 124 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 125 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 126 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 127 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 128 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 129 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 130 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 131 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 132 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 133 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 134 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 135 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 148 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 137 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 138 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIVERSAL LOC 141 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 146 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 149 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 150 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 151 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 152 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB MINI GRILL (600) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN  FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN MERCHANDISE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN MERCHANDISE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MOTOWN TICKETING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DU PLAN CENTER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DU PLAN CENTER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SUNGLASS CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV STUDIO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DAPY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOW | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV STUDIOS STORE ORLANDO AT CITYWALK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUDIOS STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSITE (POS) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSITE (POS) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSITE (POS) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIVERSAL ORLANDO WEBSITE (POS) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSITE (POS) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FLEX PAYMENTS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FLEX PAY INTERNET | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MISCELLANEOUS CHARGES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AAA WEBSITE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEMBERS EXTRA WEBSITE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FLEX TICKET WEBSITE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AAA CONSIGNMENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CEOSK SALES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAN CLUB WEBSITE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U O ONLINE MERCH STORE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | U O ONLINE MERCH STORE RETURNS (486) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAT TUESDAY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAT TUESDAY CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SURF GRILL | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MANNY'S PIZZA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUBBA'S BBQ | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GEORGE'S FAMOUS ICE CREAM | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WILD TIKI | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARNIVAL TREATS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOTS @ THE BEACH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE CHILLIN BEER CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CABANA | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | DIPPIN DOTS CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOOTLONG HOTDOG CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ICE COLD BEER CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRETZEL CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RIVERSIDE BBQ | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAND CASTLE CAFÉ (BOH) | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOTS @ BLASTAWAY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THIRST AID CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TROPICAL SLUSHIE CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS WNW | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUDIOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PEARL FACTORY/ISLANDS OF ADVENTURE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | GOBLET LOB | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 145 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUDIOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUDIOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS CW | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW Tech Cart | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS CART | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOST CONTINENT VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHOPS OF WONDER | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC PARK GAMES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMBER TREASURES | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AUNTIE ANNES USF | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MOES TAVERN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUMBLE BEE MANS FOOD TRUCK | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF GARDENS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA VENDING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE INNOVATION MIB | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXPO CARICATURES 391 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AIRBRUSH STUDIOS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USTOP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 139 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 140 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 142 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LOC 143 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | UNIVERSAL STDS VAC REG 7 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIV ADMISS 01120203 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BACKLOT BISTRO01200039 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARD'S 01200195 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USHOP 130855 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USTOP 130505 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400290 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DU PORTOFINO B01400878 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV ADMTKT 014108880 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE CART 01302900 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AUNTIE ANNES 01200130 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | UNIV PRK RES VAC-HOLLYW | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV. STUDIOS FOOD RG 12 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION HA 1002781 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION TH 130296 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAGNET HUT 00204720 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION RI 1002773 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 1004001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 1004019 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 1004035 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HULK PHOTO OP 1004050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SP 1004092 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CV SHUTTR BUTTNS 0130267 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 130276 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 130279 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CV GRINGOTTS 01302835 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION DKRM 130292 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION ET 130293 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SP 130294 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION RO 130295 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HHN COLORVISIO 130297 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CV MEN IN BLK 01304245 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CV DONKEY 01304252 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION HHN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FLEX PAYMENT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FLEX PAY INT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSIT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSIT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIVERSAL ORLANDO WEBSIT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSIT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV MOBILE TKT APP | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WATURI MKTPL 01305150 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KRAKATOA KATY'S 01705160 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOUCAN CART 01705170 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIRANHA CART 01705180 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONKEY CART 01705190 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION VOLCANO BAY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KOKA P ICECRM 01606070 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KOHOLA REEF 01606010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DANCING DRAGONS 01606040 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | WHAKAWAI EATS 01606020 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEASTING FROG 01606050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KUNUKU BOAT BAR 01606140 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BAMBU 01606030 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ICEE 01606080 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RIVER SLUSH 01606100 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRETZEL CART 01606110 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOTS 01606120 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RAINFOREST SLUSH 0160613 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CABANAS 01606090 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VOLCANO BAR 01606190 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BAMBU VEND 01606170 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | VB CATERING 01606160 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB PAVILION VEND 0160618 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB WATURI VEND 0160620 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KOHOLA VENDING 01606150 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIR WRAPS VB 0170533 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TBD 7 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UIOA CIRCUS VEND 090155 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAIL ROOM BOH 0140428 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VOLCANO BAY LOCKERS 0079 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CUSTOM GEAR 01302280 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLANDO WEBSIT | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOBUS MUNDI 01302740 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | OWL POST 01302880 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERALDRY LC 01004160 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHOE STORE BOH 01403790 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGAN FOOD 01200920 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MELS SPEC EVENT 0120640 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOOD CART 3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MERCH CART 1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MERCH CART 2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MERCH CART 3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB MERCH VENDING 0170521 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SURFSIDE RESORT 01305080 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TODAY CAFE MOBILE 012001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MUSIC PLZ MOBILE 0120046 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PEARL FACTORY VB 0170532 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB MERCH CART B | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB MERCH CART C | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB OPS KIOSK A | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB OPS KIOSK B | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB OPS KIOSK C | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS MOBILE 00901 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPT AMERICA MOBILE 0090 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAFE 4 MOBILE 0090149 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MELS MOBILE 0120008 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICHTERS MOBILE 0120034 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FAST FD BLVD MOBILE 0150 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUND FALLS MOBILE 00901 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S MOBILE 0120006 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER MOBILE 0120001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC STR MOBILE 0090146 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PRED MOBILE0901410 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS MCGURKUS MOBILE 0 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 419 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BIG FIRE 00107590 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TBD LOC 509 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ID PROCESSING 01400000 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW CINNABON 010435 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FIRE EATERS 090137 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OASIS COOLERS 090138 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THREE BROOMS 090134 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLONDIES 090145 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CINNABON 090126 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CROISSANT MOON 090125 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BACKWATER BAR / CONFISCO | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEAKY CAULDRON 0120110 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF BREWERY 0120238 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO PASTRY 012 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA CART 0120091 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC00304725 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | AA HOTDOG/SODA01 200856 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00305060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00305078 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR 00305094 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT 00307702 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV ADMISS 01120211 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC 01103950 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC 01103380 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GROUP SLS 01400100 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01400035 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01400043 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400250 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIV GS/FIN ADMIN 014000 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV PARKING 01400040 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC 01400060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV RENTAL 01406460 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400291 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400324 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DU PORTOFINO B01400878 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500420 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500461 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNI 01500495 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500636 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500644 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500750 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500834 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UN01500859 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500867 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500875 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500974 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501006 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501048 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501071 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501470 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501139 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501147 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501154 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501170 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501253 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501261 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501295 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501303 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501329 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNI 01501352 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINAT UNIV 01501480 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNIV01501386 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501394 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501410 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501428 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501436 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501451 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501469 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501493 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501501 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501519 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501527 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00406603 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAV MERCH 0050462 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHREK 01302249 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOUTIQUE 01003810 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AIRBRUSH STUDI01303932 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Studios Store Orlando LLC | UNIV AIRPORT STR 0130284 | | Universal City Development Partners, Ltd. | | | | |
| Universal Studios Store Orlando LLC | UNIV AIRPORT STR 0130285 | | Universal City Development Partners, Ltd. | | | | |
| UCDP | AMBER TREASURE01004159 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMITY COKE 01200419 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANTOJITOS AUTH00107524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | B112 MINI GRIL01200203 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BARNEY 01302298 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BATTERY PARK 01302322 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BEN AND JERRYS 01200351 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BETTY BOOP 01003524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLONDIES 00901454 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLUTOS CART 01003573 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | BOB MARLEY 00104364 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00204586 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE CHILLERS 01201946 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONEYARD HOT D01200625 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BORGIN AND BUR01302561 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TODAY CAFE 01200120 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAD BOX 00107045 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAK AWAY 00104265 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BROWN DERBY 01302082 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BTTF POPCORN 01200757 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS 00901439 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUTTER BER CAR00901801 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CABANA BAY BEA01305069 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAFE 4 00901496 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CANDY CART 00204693 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPO/SUNGLASS 00204636 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPTAIN AMERIC00901504 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARITT MARKET 01302371 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CANDY FACTORY 01302363 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART 33 01302330 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARTOON STORE 01302033 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARTOONIVERS AL00204305 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAT HATS AND THI01003136 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CATERING 01201003 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CATHY'S ICE CR00901488 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHEZ ALCATRAZ 01200112 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHILL 00901520 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINNABON 00104356 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS MCGURKU00901280 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY WALK RESE01005867 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY WALK VEND00204719 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KZ DIPPIN DOT 0120815 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COKE ICON AT C00104299 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLD STONE 00105858 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC BOOK SHO01003672 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC MINI 00901470 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COMIC STRIP CA00901462 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CONFISCOS 00901231 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COTTON CANDY 00901546 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COWFISH 00104323 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CROISSANT MOON00901256 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW AUNTIE ANNE'S 0010442 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW MUMMY CART 00204792 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SHORELINE B00104448 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL EVE00104463 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SUNGLASSES 00204529 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SOUVENIR CART 0020475 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DERVISH BANGS 01003219 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | DESPICABLE ME 01200674 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIAGON ALLEY V01200336 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DINOSTORE 01003433 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOT CAR00104430 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NEW YORK EVENT 01302157 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DR SUESS BOOK 01003151 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF BREWERY K01302389 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW DOCKSIDE BAR 104844 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENJOY 01004126 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET CART/CNTRL 01302355 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ETERNELLES ELI01201367 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET'S 01302181 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | EXPO CARICATUR01303916 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXPO EATS 01200799 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAST FOOD BLVD01200054 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAT TUESDAY 02606978 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAT TUESDAY CA02607216 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR 01200567 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FILCHS EMPORIM01003201 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGANS 01200021 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGAN SE BAR 01200900 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FIRE EATERS GR00901371 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FISH GAMES 01302595 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FORTESCUES ICE01200328 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FOUNTAIN OF 01200104 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRONT GATE POP01200559 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AUNTIE ANNES 00901510 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRUIT AND DRINK 00901538 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GASOLINE ALLEY01003508 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCH VEND 0130230 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAMERCY POPCO01201144 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRAN SNACKS 01200480 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRAN DIPN DOTS 01200 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GREEN EGGS 00901306 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRINGOTTS MONE01302611 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GROOVE 00104380 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CW NBC CART 00204780 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS CW 00203943 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS IOA 01004217 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS USF 01303973 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO HOT DOG (00902106 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO POPCORN C00902080 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO SLUSH (5600902122 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO TURKEY (500902072 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HIPPOGRAFF CAR01003268 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOGSHEAD BAR 00901355 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOLLYWOOD MINI01200260 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOP ON POP 00901322 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | HOPPING POT 01200831 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOT DOG HALL O00104331 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HP VENDING 00901678 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB CART (239)00204396 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV FRESH EATS 00105830 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HULK CART 01003680 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IFFF MINI 01200401 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IFFF SPECIAL E01201037 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CATERING 00901629 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CINNABON 00901264 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA RESERVATIO00901249 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA STARBUCKS 00901272 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | IRISH SHOP 01302645 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND IOASIS 00901298 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND MARKET/01003029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IT'S A WRAP 01302207 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JP VENDING 00901769 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC BEER 00901850 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC FRUIT00901884 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC OUTFI01003425 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC PARK 01003466 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC POPCO00901868 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC TURKE00901876 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE CART 01302231 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | KID ZONE PIZZA01200096 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE SNACK01200732 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KINGS CROSS 01200385 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KONG MESS TENT00901793 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KRUSTYLAND KAR01302066 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KWIK E MART 01302108 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA 01200047 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA LEMON01200690 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA VENDI01200989 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA FRUIT 01200914 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA SPECIA01200658 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00104497 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | LEAKY CAULDRON01201102 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEMON SLUSH 00901587 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARDS SPEC EV 0120066 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LONDON CART 01302686 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LONDON TAXI HU01200369 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOST CONTINENT00901959 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOST CONTNT BE00901777 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S 01200062 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S FRUIT 01200526 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S GELATO01200872 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIES SPECIAL01201151 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S VENDIN01200898 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MADAM MALKINS 01302462 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAGICAL MENAGE01302512 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAIL ORDER 01303007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARVEL ALTERNI01003631 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEL'S 01200088 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEN IN BLACK 01302215 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MENCHIE 00107029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIB ICEE 01200963 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOES SW GRILL 0010584 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER CAFE 01210012 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER SLUSH 01200617 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTERS SPECI01200849 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MOOSE JUICE 00901314 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MULBERRY STREE01003144 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHICAL METAL01004084 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHOS 00901330 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS GRI00107615 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS GRILL CATERIN | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NEEP CART 00901785 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AVENTURA 01305040 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NORTH CARTS VE01200294 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OASIS COOLERS 00901389 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OCEAN TRADER 01003045 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OFFSITE CATERI00104513 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | OLLIVANDERS 01302546 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ON LOCATION 01302090 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PARK PLAZA HOL01302579 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED OVEN PIZZA 00104505 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00104372 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00204594 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'S BAR CA00104851 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PRED MIN00901983 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PREDATOR00901413 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE CARICATURE01004183 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE FRUIT STAN00901579 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE POPCORN 00901595 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | PORT EXCHANGE 01003078 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT MERCHANT 01003060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT PROVISION01003052 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORTOFINO BAY 01306000 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT BA00104802 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT CL00107680 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RESORT OPS MAI01401413 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICHTERS 01200344 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR 00104398 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROB OASIS 01200781 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROCKIT CART 01200583 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAHARA TRADERS01302041 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SAN FRAN BEER 01200740 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRAN CARIC01302751 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01200427 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01302157 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRAN KIOSK 01302314 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAPPHIRE FALLS01304732 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAPPHIRE FALLS01305077 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SCHWAB'S 01200070 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHOPS OF WONDE01003292 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER SCREEN 01200542 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HELLO KITTY 01302025 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS HOTDO01200765 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SKULL ISLAND C01003375 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNACK WAGON 01200575 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNOOKERS AND SNO01003169 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNOWMAN BUTTER00901652 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SOUTH CARTS VE01200302 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SOUTH CARTS VE01200310 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPECIAL EVENT 01302710 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPIDERMAN SHOP01003649 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPONGEBOB CART01003581 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW STARBUCKS 00104455 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS USF 01201120 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS PSYC01004134 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | STARSOULS USF 01303957 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STUDIO STYLES 01302650 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS ICEE 00901645 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS POPCORN 00901660 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA SOUVENIR CART 002046 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF SOUVENIR CART 002047 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01004118 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01004175 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LUCKY EYE CART IOA 01004 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01302637 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUPER SILLY ST01302116 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SWEETHAVEN KIO01003557 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | AIRBRUSH STUDIOS 204743 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | T2 BEER 01200633 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TEAM MEMBER SV01301001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TENT SALE 01302058 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TERMINATOR 2 01302173 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE FILM VAULT01302553 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THREE BROOMSTI00901348 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUNDER FALLS 00901397 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOKKO GIFTS 01305010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON BEER CART00901991 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON CARICATUR01004076 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON DIP N DOT00902023 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TOON EXTRA 01003532 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON GAMES 01003706 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON ICEE CART00902015 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON POPCORN C00902007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF B01305028 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF P01003235 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TRICERATOPS 01003458 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HHN TRIBUTE 01302165 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FALLON HOT DOG 0120591 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U-CAFE GRILL 01200450 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OLLIVANDER CART 01003284 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV KENNEL 01400092 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIV SHOP ONLI02504843 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV SHOP ONLI 02504860 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD01302017 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENJOY YOUR FACE 01302827 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVRSL STUDIO01003920 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STUDIOS0204552 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GAMES 01302702 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF RESRV CART01200716 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USIOA TRADING 01003011 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VALET PARKING 01400191 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VIP DINING 01200724 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VIVO 00104315 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | WATERING HOLE 00901421 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WEASLEYS QUALI01302520 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WILLIAMS OF HO01302694 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS 00901447 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS VENDING00901405 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WISEACRES SCRI01302504 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WOSSAMOTTA U 01003482 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HONEYDUKES 01003276 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUMBLE BEE MAN01200773 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF GARDENS 01200930 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LARD LAD CART 01200682 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOES TAVERN 01200153 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SUPPLY VAULT 01302140 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK MERCH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK TICKE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE FOOD | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE MERCH | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE OPS | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND OF ADV FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND OF ADV MERCH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND OF ADV OPS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCHANDISE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | USF TICKETING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV STUDIO FOUNDATION | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FLEX PAY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORL MISC CHG | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Orlando Online Merchandise Store | UO ONLINE MERCH STORE | | Universal Studios Store Orlando LLC | 100 UNIVERSAL CTY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UCDP | FAT TUESDAY | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV ADMISSNS B 01408880 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC B 0140003 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GRP SALES B 0140010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GALAXY OFFL TBD1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GALAXY OFFL TBD2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GALAXY OFFL TBD3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GALAXY OFFL TBD4 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNV IOA GST SVC B 011039 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNV IOA ADMISS B 0110700 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNV IOA GALAXY OFFL TBD1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNV IOA GALAXY OFFL TBD2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNV IOA GALAXY OFFL TBD3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB SPG PASS B 01800710 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB SPG GSTSVC B 018007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB BAY ADMISS B 01800730 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB GALAXY OFFLINE TBD1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB GALAXY OFFLINE TBD2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB GALAXY OFFLINE TBD3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB GALAXY OFFLINE TBD4 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | V BAY GUEST SVC B 018007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNV CW GST SVC B 0030472 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV CITYW OFFL TBD1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV CITYW OFFL TBD2 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOOTHSOME CHOC 00107620 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOOTHSOME MERCH 00204820 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | O DESTINATION UNIVERSAL | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNIVERSAL LO | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GOBLET LOB | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DO NOT USE | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOOTHSOME CATERING | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TONIGHT SHOP 01301340 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXCHNG MINI GRILL 009017 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | UNIVERSAL DUGS BOH | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VOLCANO BAY FOOD | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VOLCANO BAY MERCH | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VOLCANO BAY OPS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WAHI KAI TM GRILL 016060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BAMBU MOBILE 0603 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WHAKAWAI EATS MOBILE 060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KOHOLA REEF MOBILE 0601 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEASTING FROG MOBILE 060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CABANAS MOBILE 0609 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB PREM SVC VILL1 018007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB PREM SVC VILL2 018007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB PREM SVC RAIN 0180077 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | VB SPG PASS SALES 018007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB PASS SALES 01800730 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB SPG GUEST SV 01800720 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB GUEST SERVICE 018074 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VB GROUP SALES 01800750 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARVEL CHAR DINING 00901 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW GROOVE OPS 00305080 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINAT UNV 01501530 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINAT UNV 01501540 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNV 01500430 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINAT UNV 01501550 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINAT UNV 01500550 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINAT UNV 01501560 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNV 01501590 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UNV 01501580 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UNV 01501570 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARDS 01200190 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS BOH 01201130 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREEZEWAY CAFE 01201560 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BACKWATER BAR 0090561 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAST FURIOUS CRT 0120051 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER VEND 1200950 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VOODOO DOUGHNUT 0010582 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED OVEN PIZZA M-0010450 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAD BOX MOBILE 0107040 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOT DOG HOF MOBILE 01043 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW CARTS BASE 0104400 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVRSL VENUES ACH 158 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | NASCAR CAFE 00100024 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRANT RETAIL 00200014 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | QUIET FLIGHT S00200022 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | QUIET FLIGHT S00200030 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRANT RETAIL 00200048 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ADVENTUREEYE WE00200055 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER AT CITY00300020 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHICAL METAL00500025 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENDANGERED SPE00800029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CONNEAH 01000025 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IRISH SHOP 01500024 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HISTORIC FAMIL01500032 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | THE AMERICAN S01900026 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBA CITY RESTA02100022 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHIMERA GLASS 02200020 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02300010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STDS-PR02302099 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STUDIOS02302131 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STDS-ST02302172 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STDS-PO02302503 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STDS-PR02302529 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STDS SO02302552 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02302594 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STDS-TE02302602 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNVRSL STDS-TR02302677 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02502524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02602506 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02702173 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02802130 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02902609 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD03002896 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NASCAR CAFE 03100013 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL 03200029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NMLG COMPANY 03400025 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FILMMAKER PROD03500014 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FILMMAKER PROD03600012 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIVERSAL WEB 40000010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL WEB 40000036 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAMILY ART LPB90000266 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAMILY ART POR90000274 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAMILY ART ROY90000282 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAMILY ART HAR90000290 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD90000308 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD90020306 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL VENUES 99991119 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV STUDIOS ESC DC851 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK FOOD 00100016 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAK AWAY 00104265 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COKE ICON AT C00104299 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PASTAMORE DELI00104315 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW NATHANS 00104323 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GALAXY BAR 00104331 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BIG KAHUNA PIZ00104349 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINNABON 00104356 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00104364 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00104372 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GROOVE 00104380 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR 00104398 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPECIAL EVENT 00104406 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOSSIL FOOD CA00104414 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | NASCAR FOOD CA00104422 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOT CAR00104430 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TEQUILA BAR CA00104448 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS 00104455 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL EVE00104463 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00104497 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARKETPLACE 00104505 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OFFSITE CATERI00104513 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JAZZ BAR CART 00104802 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINEPLEX BAR 00104810 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL 00104828 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL 00104836 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | EMERILS BAR CA00104844 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'S BAR CA00104851 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PASTAMORE PIZZ00105825 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY WALK HUB 00105833 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00107524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00107532 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT CL00107680 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK FOOD 00199992 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARTOONIVERS AL00204305 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PLAZA CART 00204313 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB CART (239)00204396 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOY CART 00204529 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | BOB MARLEY 00204586 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00204594 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY JAZZ 00204610 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPO/SUNGLASS 00204636 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PLAYVISION 00204677 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHRITMAS CART 00204685 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CANDY CART 00204693 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAGNET HUT 00204727 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ARCADE CANDY 00204735 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW MUMMY CART 00204792 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DANCE HEADS CI00204800 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK MERCH00299990 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | GUEST SERVICES00304725 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00305060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00305078 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR 00305094 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00305128 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT 00307702 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK TICKE00399998 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE00406603 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE00406868 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE00499996 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE00504662 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILLE00504837 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00506626 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00599993 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00606657 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00699991 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD00700021 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA 00900019 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CONFISCOS 00901231 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA RESERVATIO00901249 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CROISSANT MOON00901256 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CINNABON 00901264 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ARTIC EXPRESS 00901272 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS MCGURKU00901280 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | ISLAND IOASIS 00901298 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GREEN EGGS 00901306 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOOSE JUICE 00901314 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOP ON POP 00901322 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHOS 00901330 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THREE BROOMSTI00901348 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FROZEN DESSERT00901363 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FIRE EATERS GR00901371 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OASIS COOLERS 00901389 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUNDER FALLS 00901397 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PREDATOR00901413 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WATERING HOLE 00901421 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | BURGER DIGS 00901439 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS 00901447 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLONDIES 00901454 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC STRIP CA00901462 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC MINI 00901470 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CATHY'S ICE CR00901488 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAFE 4 00901496 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPTAIN AMERIC00901504 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FROZEN ICEE 00901512 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHILL 00901520 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRUIT AND DRINK 00901538 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COTTON CANDY 00901546 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CIRCUS VENDING00901553 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE POPCORN CA00901561 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE FRUIT STAN00901579 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEMON SLUSH 00901587 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNACK OUTPOST 00901595 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CATERING 00901629 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS ICEE 00901645 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS PRETZEL 00901652 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS POPCORN 00901660 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HP VENDING 00901678 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JP VENDING 00901769 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOST CONTNT BE00901777 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | LOST CONTNT FR00901785 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUNDER SLUSH 00901793 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUTTER BEER CA00901801 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC BEER 00901850 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC POPCO00901868 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC TURKE00901876 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC FRUIT00901884 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS SPECIAL00901892 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PRED MIN00901983 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON BEER CART00901991 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON POPCORN C00902007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON ICEE CART00902015 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TOON DIP N DOT00902023 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS SPEC EV00902031 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO TURKEY (500902072 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO POPCORN C00902080 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPT SPECIAL E00902098 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO HOT DOG (00902106 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC SPEC EVE00902114 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO SLUSH (5600902122 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS ME00905661 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA 00999995 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA 01000017 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01002773 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION HA01002781 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USIOA TRADING 01003011 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND MARKET/01003029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OCEAN TRADER 01003045 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT PROVISION01003052 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT MERCHANT 01003060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT EXCHANGE 01003078 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CHASE/ MC 01003086 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS GAMES 01003128 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAT HATS AND THI01003136 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MULBERRY STREE01003144 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DR SUESS BOOK 01003151 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SNOOKERS AND SNO01003169 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART M-3 01003177 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HONK HONKERS 01003185 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF P01003235 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHOP OF WONDER01003243 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE DRAGON'S K01003250 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRINCESS CART 01003268 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ZONKOS 01003276 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNICORN CART 01003284 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC OUTFI01003425 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DINOSTORE 01003433 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UIOA REMOTE TR01003441 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TRICERATOPS 01003458 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GASOLINE ALLEY01003508 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WOSSAMOTTA U 01003516 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BETTY BOOP 01003524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON EXTRA 01003532 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMPHITHEATER CART 01003540 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SWEETHAVEN KIO01003557 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART M-11 01003565 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLUTOS CART 01003573 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPONGEBOB CART01003581 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARVEL ALTERNI01003631 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPIDERMAN SHOP01003649 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COMIC BOOK SHO01003672 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HULK CART 01003680 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOOM CART LOC 01003698 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01004001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01004019 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA 01004027 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION JU01004035 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PHOTO FUNNIES 01004043 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HULK PHOTO OP 01004050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHICAL METAL01004084 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SP01004092 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS HENN01004100 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | STARSOULS PSYC01004134 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA SILVER MER01004209 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 01007459 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA 01099993 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA ADMISSIONS01120203 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA GROUP SALE01120211 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA GUEST SRVC01120229 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA WHLCHRS/ST01120237 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL IOA 01199991 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGANS 01200021 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BACKLOT BISTRO01200039 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA 01200047 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | INT'L FOOD AND01200054 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S 01200062 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SCHWAB'S 01200070 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEL'S 01200088 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE PIZZA01200096 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOARDWALK SNAC01200104 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHEZ ALCATRAZ 01200112 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOULANGERIE 01200120 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMITY CHICKEN 01200179 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARD'S 01200195 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MC CANN'S FRUI01200203 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FUDGE SHOPPE 01200252 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIVERSAL STUD01200260 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NORTH CARTS VE01200294 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SOUTH CARTS VE01200302 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOULANGERIE CA01200310 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICHTERS 01200344 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BEN AND JERRYS  01200351 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIDWAY GRILL 01200377 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARD'S SPEC01200393 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IFFF MINI 01200401 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMITY COKE 01200419 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01200427 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR 01200435 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | BWS SPECIAL EV01200443 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U-CAFE GRILL 01200450 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GAMES DIP N 01200468 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR 01200476 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAVEYARD 01200484 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAVEYARD 01200492 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICH NUT CART 01200518 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S FRUIT 01200526 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR 01200534 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SLIVER SCREEN 01200542 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRONT GATE POP01200559 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR 01200567 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TURKEY WAGON 01200575 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BEN AND JERRYS C01200583 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TWISTER HOT DO01200591 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUBWAY ICE CRE01200609 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD01200617 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONEYARD HOT D01200625 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | T2 BEER 01200633 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MELS SPECIAL 01200641 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA 01200658 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARDS WIREL01200666 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PANTAGES SODA 01200674 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NICH BLAST 01200682 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | LA BAMBA LEMON01200690 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NATHANS HOTDOG01200708 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF RESRV CART01200716 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STREET FESTIVA01200724 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE SNACK01200732 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BTTF POPCORN 01200757 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS HOTDO01200765 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS SODA 01200773 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS LEMON01200781 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXPO EATS 01200799 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET BEER 01200807 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COASTER 01200815 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | ET ICEE 01200823 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SQUISHEE ICEE 01200831 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER'S SPEC01200849 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AA HOTDOG/SODA01200856 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S GELATO01200872 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S VENDIN01200898 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGAN'S SPE01200906 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA FRUIT 01200914 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE YARD 01200922 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIB FRUIT 01200955 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIB ICEE 01200963 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CATERING 01201003 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | IFFF SPECIAL E01201037 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS 01201128 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA SE WIR01201144 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S SPECIA01201151 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE CHILLERS 01201946 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USTOP 01206713 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER CAFE 01210012 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF FOOD 01299999 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCHANDIS013 00011 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TEAM MEMBER SV01301001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD01302017 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER SCREEN 01302025 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CARTOON STORE 01302033 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAHARA TRADERS01302041 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TENT SALE 01302058 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | QUINT'S 01302066 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SECOND HAND RO01302074 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BROWN DERBY 01302082 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ON LOCATION 01302090 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KWIK E MART 01302108 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HANNA BARBERA 01302116 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCHANDIS01302124 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BULL'S GYM 01302132 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHAIKEN'S 01302140 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | WILLIAMS OF 01302157 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TWISTER 01302165 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TERMINATOR 2 01302173 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET'S 01302181 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FUDGE SHOP 01302199 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IT'S A WRAP 01302207 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEN IN BLACK 01302215 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOC'S CANDY 01302223 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE CART 01302231 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHREK 01302249 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRODUCTION CAR01302256 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRODUCTION CEN01302272 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TNA CART 01302280 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BARNEY 01302298 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOW CART VEND01302306 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01302314 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NICKELODEON KI01302322 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET CART/CNTRL 01302355 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #36 01302363 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR CA01302371 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JAWS CART 01302389 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPECIAL EVENT 01302710 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF SUNGLASS 01302728 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DANCE HEADS US01302744 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION 01302769 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01302793 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOLLYWOOD 01302819 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Studios Store Orlando LLC | AIRPORT STORE 01302843 | | | | | | |
| Universal Studios Store Orlando LLC | AIRPORT STORE 01302850 | | | | | | |
| UCDP | CART #91 01302918 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SI01302926 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION ET01302934 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SP01302942 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01302959 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION TH01302967 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HHN COLORVISIO01302975 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAIL ORDER 01303007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | EXPO CARICATUR01303916 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS USF 01303957 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01304245 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOKKO GIFTS 01305010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF B01305028 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROYAL PACIFIC 01305036 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NICK HOTEL STO01305044 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORTOFINO BAY 01306000 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BELZ OUTLET 01308527 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FESTIVAL BAY 01308550 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL EMPLOYE01309129 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCHANDIS01399997 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | GROUP SALES 01400027 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST SERVICES0140003 5 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF PHONE RESE01400043 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARKETING SALE01400050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINANCE 01400068 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PARKING GARAGE01400076 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WHEELCHAIR/ST R01400084 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL ORLANDO014000 92 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS IN01400100 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VALET PARKING 01400191 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB WHEELCHAIR014 00209 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST CONTACT 01400290 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | ADMISSIONS 01410018 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF TICKETING 01499995 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | UNIV CITY TRAV01500016 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500412 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500420 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500438 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500446 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500453 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500461 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500479 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500487 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500495 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD01500503 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500552 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500560 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500586 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500602 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UN01500628 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500636 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500651 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500669 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500693 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500743 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500750 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500768 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500784 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500792 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500800 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500826 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500834 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500842 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500859 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500867 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500875 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500883 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500891 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UN01500917 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500933 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500941 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500974 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500990 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501006 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501014 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501022 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501048 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501055 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501063 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501071 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501097 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501105 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501113 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501121 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501139 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501147 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501154 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UN01501162 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501170 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501188 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501196 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501220 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501238 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501246 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501253 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501261 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501279 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501287 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501295 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL 01501303 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501311 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501329 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501337 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501345 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501352 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION 01501360 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501378 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501386 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501394 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501402 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501410 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501428 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501436 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501444 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501451 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501493 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN FOOD 01607100 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN FOOD 01699990 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN MERCHAN017046 42 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN MERCHAN017999 98 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN TICKETI01899996 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DU PLAN CTR 01900927 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DU PLAN CTR 01999994 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02000024 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02000206 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DAPY 02104537 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOW 02104545 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STUDIOS02104552 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STUDIOS02109999 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLA02209997 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FL02300010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLA02400018 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Orlando Online Merchandise Store | UO ONLINE MERC02504843 | | Universal Studios Store Orlando LLC | 100 UNIVERSAL CTY PLAZA | UNIVERSAL CITY | CA | 91608 |
| UCDP | FAT TUESDAY 02606978 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIVERSAL STD 852 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAK AWAY 00104265 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COKE ICON AT C00104299 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MENCHIE 00104307 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VIVO 00104315 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COWFISH 00104323 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOT DOG HALL O00104331 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BIG KAHUNA PIZ00104349 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINNABON 00104356 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00104364 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'BRIENS 00104372 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GROOVE 00104380 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | RISING STAR 00104398 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW CARTS BASE 00104406 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW BEIGNET CAR00104422 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOT CAR00104430 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SHORELINE B00104448 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS 00104455 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL EVE00104463 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00104497 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PASTA CAFE 00104505 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OFFSITE CATERI00104513 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT BA00104802 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CINEPLEX BAR 00104810 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CW SPECIAL 00104828 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SPECIAL 00104836 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EMERILS BAR CA00104844 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PAT O'S BAR CA00104851 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB FOOD KIOSK00105833 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOES SOUTHERWE0010 5841 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLD STONE 00105858 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MENCHIE 00107029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BREAD BOX 00107045 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS GRI00107508 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANTOJITOS AUTH00107524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOJITOS RUM BA00107532 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CHURRASCARIA 00107599 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NBC SPORTS GRI00107615 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RED COCONUT CL00107680 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITYWALK MERCH00200014 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AIRBRUSH STUDI00203935 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS CW 00203943 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARTOONIVERS AL00204305 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PLAZA CART 00204313 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HUB CART (239)00204396 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SUNGLASSES 00204529 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR 00204578 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00204586 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | PAT O'BRIENS 00204594 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE 00204602 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY JAZZ 00204610 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPO/SUNGLASS 00204636 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PLAYVISION 00204677 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHRITMAS CART 00204685 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CANDY CART 00204693 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY WALK VEND00204719 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 00204727 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE 00204735 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | T SHIRT JOES 00204743 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW TECH CART 00204750 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | HAIRWRAPS CW 00204768 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GUEST SERVICES00204784 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW MUMMY CART 00204792 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DANCE HEADS CI00204800 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVRSL STUDIO00204826 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC00304725 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOB MARLEY 00305060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL CITY00305078 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GROOVE 00305086 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RISING STAR 00305094 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LATIN QUARTER 00305128 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DECADES CAFE A00305730 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | RED COCONUT 00307702 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00406603 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00504837 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00506626 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Margaritaville/Universal City Restaurant Ventures, LLC | MARGARITAVILL E00606657 | | Universal City Restaurant Venture, LLC | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U STUDIOS VAC 00700021 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CONFISCOS 00901231 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA RESERVATIO00901249 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CROISSANT MOON00901256 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CINNABON 00901264 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA STARBUCKS 00901272 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS MCGURKU00901280 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | ISLAND IOASIS 00901298 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GREEN EGGS 00901306 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOOSE JUICE 00901314 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOP ON POP 00901322 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHOS 00901330 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THREE BROOMSTI009013 48 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOGSHEAD BAR 00901355 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FROZEN DESSERT0090136 3 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FIRE EATERS GR00901371 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OASIS COOLERS 00901389 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUNDER FALLS 00901397 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS VENDING0090140 5 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | PIZZA PREDATOR00901413 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WATERING HOLE 00901421 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS 00901439 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WIMPYS 00901447 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLONDIES 00901454 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC STRIP CA00901462 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC MINI 00901470 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CATHY'S ICE CR00901488 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAFE 4 00901496 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPTAIN AMERIC00901504 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FROZEN ICEE 00901512 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHILL 00901520 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FRUIT AND DRINK 00901538 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COTTON CANDY 00901546 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE FRUIT STAN00901579 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEMON SLUSH 00901587 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POE POPCORN 00901595 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CATERING 00901629 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS ICEE 00901645 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNOWMAN BUTTER00901652 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS POPCORN 00901660 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HP VENDING 00901678 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JP VENDING 00901769 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOST CONTNT BE00901777 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | NEEP CART 00901785 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THUNDER SLUSH 00901793 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUTTER BER CAR00901801 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC BEER 00901850 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC POPCO00901868 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC TURKE00901876 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC FRUIT00901884 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CIRCUS SPECIAL00901892 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOST CONTINENT00901959 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LC FRUIT STAND00901975 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PIZZA PRED MIN00901983 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON BEER CART00901991 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TOON POPCORN C00902007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON ICEE CART00902015 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON DIP N DOT00902023 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO TURKEY (500902072 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO POPCORN C00902080 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAPT SPECIAL E00902098 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO HOT DOG (00902106 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | POPEYE BEER CA00902114 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERO SLUSH (5600902122 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BURGER DIGS ME00905661 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION RI01002773 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION HA01002781 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | USIOA TRADING 01003011 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ISLAND MARKET/01003029 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OCEAN TRADER 01003045 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT PROVISION01003052 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT MERCHANT 01003060 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORT EXCHANGE 01003078 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA CHASE / MC | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUESS GAMES 01003128 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CAT HATS AND THI01003136 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MULBERRY STREE01003144 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DR SUESS BOOK 01003151 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SNOOKERS AND SNO01003169 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | CART M-3 01003177 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HONK HONKERS 01003185 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FILCHS EMPORIM01003201 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DERVISH BANGS 01003219 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF P01003235 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HP PIN CART 01003243 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE DRAGON'S K01003250 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HIPPOGRAFF CAR01003268 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ZONKOS 01003276 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNICORN CART 01003284 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHOPS OF WONDE01003292 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC OUTFI01003425 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | DINOSTORE 01003433 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UIOA REMOTE 01003441 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TRICERATOPS 01003458 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | JURASSIC PARK 01003466 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WOSSAMOTTA U 01003482 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GASOLINE ALLEY01003508 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WOSSAMOTTA U 01003516 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BETTY BOOP 01003524 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON EXTRA 01003532 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMPHITHEATER CART 01003540 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SWEETHAVEN KIO01003557 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BLUTOS CART 01003573 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SPONGEBOB CART01003581 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MARVEL ALTERNI01003631 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPIDERMAN SHOP01003649 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMIC BOOK SHO01003672 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HULK CART 01003680 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOOM CART LOC 01003698 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON GAMES 01003706 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVRSL STUDIO01003920 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01004001 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01004019 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01004035 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PHOTO FUNNIES 01004043 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | HULK PHOTO OP 01004050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOON CARICATUR01004076 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MYTHICAL METAL01004084 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SP01004092 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS HENN01004100 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01004118 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ENJOY 01004126 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS PSYC01004134 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WINDSOR 01004142 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMBER TREASURE01004159 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HERALDRY LC 01004167 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01004175 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | POE CARICATURE01004183 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01004209 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS IOA01004217 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CITY WALK RESE01005867 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IOA KIOSK 01100171 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV ADMISS 01120203 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV ADMISS 01120211 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01120229 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01120237 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGANS 01200021 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BACKLOT BISTRO01200039 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA 01200047 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FAST FOOD BLVD01200054 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S 01200062 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SCHWAB'S 01200070 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MEL'S 01200088 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE PIZZA01200096 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOUNTAIN OF 01200104 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CHEZ ALCATRAZ 01200112 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOULANGERIE 01200120 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOES TAVERN 01200153 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AMITY CHICKEN 01200179 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARD'S 01200195 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | B112 MINI GRIL01200203 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MELS MINI GRIL01200260 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NORTH CARTS VE01200294 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SOUTH CARTS VE01200302 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BOULANGERIE CA01200310 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FORTESCUES ICE01200328 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIAGON ALLEY V01200336 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RICHTERS 01200344 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BEN AND JERRYS 01200351 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LONDON TAXI HU01200369 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIDWAY GRILL 01200377 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KINGS CROSS 01200385 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IFFF MINI 01200401 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | AMITY COKE 01200419 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01200427 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | U-CAFE GRILL 01200450 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GAMES DIP N 01200468 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAVEYARD 01200484 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRAVEYARD 01200492 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S FRUIT 01200526 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER SCREEN 01200542 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FRONT GATE POP01200559 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FEAR FACTOR 01200567 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TURKEY WAGON 01200575 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROCKIT CART 01200583 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | TWISTER HOT DO01200591 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER SLUSH 01200617 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONEYARD HOT D01200625 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | T2 BEER 01200633 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA SPECIA01200658 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOMBARDS WIREL01200666 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DESPICABLE ME 01200674 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LARD LAD CART 01200682 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA LEMON01200690 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NATHANS HOTDOG0120070 8 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF RESRV CART01200716 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE SNACK01200732 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | SAN FRAN BEER 01200740 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BTTF POPCORN 01200757 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SIMPSONS HOTDO01200765 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUMBLE BEE MAN01200773 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROBOASIS | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXPO EATS 01200799 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COASTER ET 01200815 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOPPING POT 01200831 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTERS SPECI01200849 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AA HOTDOG/SODA01200856 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIE'S GELATO01200872 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FUNNEL CAKES 01200880 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | LOUIE'S VENDIN01200898 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINNEGANS SPEC01200906 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LABAMBA FRUIT 01200914 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE YARD 01200922 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF GARDENS 01200930 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIB FRUIT 01200955 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MIB ICEE 01200963 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LA BAMBA VENDI01200989 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CATERING 01201003 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IFFF SPECIAL E01201037 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LEAKY CAULDRON01201 102 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS 01201128 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | GRAMERCY POPCO01201144 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LOUIES SPECIAL01201151 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ETERNELLES ELI01201367 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE CHILLERS 01201946 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USTOP 01206713 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MONSTER CAFE 01210012 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF MERCHANDIS013 00011 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD01302017 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SILVER SCREEN 01302025 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARTOON STORE 01302033 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAHARA TRADERS0130204 1 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TENT SALE 01302058 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | KRUSTYLAND KAR01302066 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SECOND HAND RO01302074 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BROWN DERBY 01302082 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ON LOCATION 01302090 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KWIK E MART 01302108 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUPER SILLY ST01302116 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUPPLY VAULT 01302140 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01302157 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TWISTER 01302165 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TERMINATOR 2 01302173 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ET'S 01302181 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IT'S A WRAP 01302207 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | MEN IN BLACK 01302215 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOC'S CANDY 01302223 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | KID ZONE CART 01302231 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SHREK 01302249 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRODUCTION CEN01302272 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TNA CART 01302280 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BARNEY 01302298 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOW CART VEND01302306 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRANCISCO 01302314 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BATTERY PARK 01302322 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART 33 01302330 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #34 01302348 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | ET CART/CNTRL 01302355 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #36 01302363 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARITT MARKET 01302371 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DUFF BREWERY K01302389 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CART #39 01302397 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MADAM MALKINS 01302462 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WISEACRES SCRI01302504 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAGICAL MENAGE01302512 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WEASLEYS QUALI01302520 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | OLLIVANDERS 01302546 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THE FILM VAULT01302553 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BORGIN AND BUR01302561 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | PARK PLAZA HOL01302579 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FISH GAMES 01302595 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GRINGOTTS MONE01302611 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DOCS CANDY 01302629 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE LEATH01302637 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | IRISH SHOP 01302645 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WINDSOR 01302660 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION SH01302678 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | LONDON CART 01302686 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WILLIAMS OF HO01302694 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF GAMES 01302702 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SPECIAL EVENT 01302710 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | USF SUNGLASS 01302728 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WINDSPINNERS 01302744 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAN FRAN CARIC01302751 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01302769 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01302793 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HOLLYWOOD 01302819 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVRSAL STUDO01302827 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01302835 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| Universal Studios Store Orlando LLC | AIRPORT STORE 01302843 | | | | | | |
| Universal Studios Store Orlando LLC | AIRPORT STORE 01302850 | | | | | | |
| UCDP | COLORVISON HHN01302918 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION BA01302926 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION ET01302934 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION SP01302942 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION RO01302959 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION TH01302967 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01302975 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MAIL ORDER 01303007 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WOSSAMOTTA 01303486 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE INNOV01303866 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | EXPO CARICATUR01303916 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AIRBRUSH STUDI01303932 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SUNSHINE INNOV01303940 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARSOULS USF 01303957 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HAIRWRAPS USF 01303973 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | COLORVISION 01304245 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COLORVISION 01304252 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TOKKO GIFTS 01305010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TREASURES OF B01305028 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROYAL PACIFIC 01305036 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | NICK HOTEL STO01305044 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USTOP 01305051 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CABANA BAY BEA01305069 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PORTOFINO BAY 01306000 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BELZ OUTLET 01308527 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FESTIVAL BAY 01308550 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL EMPLOYE01309129 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | USF MERCHANDIS013 99997 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GROUP SLS01400027 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01400035 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01400043 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400050 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FINANCE 01400068 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV PARKING 01400076 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV GUEST SVC01400084 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV KENNEL 01400092 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | USF KIOSK 01400167 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | VALET PARKING 01400191 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV RENTAL 01400209 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | UNIVERSAL GCC 01400290 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400308 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400316 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL GCC 01400324 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RESORT OPS MAI01401413 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV ADMISS 01410018 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500420 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500438 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500446 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500453 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500461 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500479 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | HO JO UNIVERSA01500495 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500503 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500552 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UN01500560 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500602 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500628 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500636 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500644 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500651 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500669 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500693 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500743 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500750 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500784 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500792 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500800 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500826 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500834 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500859 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500867 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500875 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500917 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DESTINATION UN01500933 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500941 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01500974 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501006 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501014 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501022 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501048 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501055 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501063 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501071 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501097 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501105 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501113 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501121 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501139 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501147 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501154 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501162 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501170 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCTP | DEST UNIVERSAL01501188 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501196 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501220 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501238 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501246 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501253 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501261 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501279 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501287 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501295 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501303 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501311 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501329 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501337 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501345 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ROSEN SHINGLE 01501352 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501360 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501378 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | WESTIN ORLANDO01501386 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501394 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501402 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501410 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501428 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501436 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION 01501444 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501451 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501469 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501493 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501501 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DESTINATION UN01501519 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MOTOWN MERCHAN01704642 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCTP | DU PLAN CTR 01900927 | | Universal City Travel Partners | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUD02000024 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CW SUNGLASS CA02004521 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | DAPY 02104537 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GLOW 02104545 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNVRSL STUDIOS02104552 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL WEB 02200087 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL ORLA02200095 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | COMCAST EMPLOY02200152 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | AUTOMATED 02200301 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FL02300010 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | ANNUAL PASS FL02309003 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV SHOP ONLI02504843 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIV SHOP ONLI02504850 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FAT TUESDAY 02606978 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | FAT TUESDAY CA02607216 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SURF GRILL 02706000 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | MANNYS PIZZA 02706018 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BUBBAS BBQ 02706026 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | GEORGES FAMOUS02706034 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | WILD TIKI 02706042 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CARNIVAL TREAT02706059 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOTS AT02706075 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | BONE CHILLIN B02706083 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | CABANA 02706091 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOTS CA02706109 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | FOOTLONG HOTDO02706117 | | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| UCDP | ICE COLD BEER 02706125 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | PRETZEL CART 02706133 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | RIVERSIDE BBQ 02706141 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | SAND CASTLE CA02706158 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | DIPPIN DOTS AT02706166 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | THIRST AID CAR02706174 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | TROPICAL SLUSH02706182 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | STARBUCKS WNW 02706208 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| UCDP | UNIVERSAL STUDIOS 99991119 | █████ | Universal City Development Partners, Ltd. | 1000 Universal Studios Plaza | Orlando | FL | 32819 |
| | | | | | | | |
| **Entity** | **Acquired by Comcast** | **Divested (end date)** | | | | | |
| Ballena Technologies Inc | Acquired October 2015 | 1-Jul-17 | | | | | |
| Brulee Holdings LLC | Acquired August 2017 | 1-Apr-18 | | | | | |
| Global Spectrum LP | | 1-Apr-18 | | | | | |
| Global Spectrum Facility Management LP | | 1-Apr-18 | | | | | |
| New Era Tickets | | 1-Jul-17 | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Ovations Fanfare LP | | 1-Apr-18 | | | | | |
| Ovations Food Services LP | | 1-Apr-18 | | | | | |
| Ovations Ontario LP | | 1-Apr-18 | | | | | |
| Philadelphia 76ers LP | | Jul-11 | | | | | |
| Philadelphia Phantoms LP | | July 2009 | | | | | |
| | | | | | | | |
| **ADDITIONAL AFFILIATES** | | | | | | | |
| COMCAST ABB USC, LLC | | | | | | | |
| COMCAST Amateur Sports, LLC | | | | | | | |
| COMCAST ASBC, Inc. | | | | | | | |
| COMCAST Baseball Investment, LLC | | | | | | | |
| COMCAST Broadband Security, LLC | | | | | | | |
| COMCAST Broadnet Payroll Services, Inc. | | | | | | | |
| COMCAST BTN Holdings, LLC | | | | | | | |
| COMCAST Business Class Security, LLC | | | | | | | |
| COMCAST Business Communications of Virginia, LLC | | | | | | | |
| COMCAST Business Communications, LLC | | | | | | | |
| COMCAST Business Communications, Inc. | | | | | | | |
| COMCAST Cable Communications Canada, Inc. | | | | | | | |
| COMCAST Cable Communications Holdings, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Cable Communications Management, LLC | | | | | | | |
| COMCAST Cable Communications, LLC | | | | | | | |
| COMCAST Cable EP Services, Inc. | | | | | | | |
| COMCAST Cable Funding | | | | | | | |
| COMCAST Cable Funding GP, Inc. | | | | | | | |
| COMCAST Cable Funding I, Inc. | | | | | | | |
| COMCAST Cable of Indiana, LLC | | | | | | | |
| COMCAST Cable of Indiana/Michigan/Texas I, LLC | | | | | | | |
| COMCAST Cable of Maryland, Inc. | | | | | | | |
| COMCAST Cable SC Investment, Inc. | | | | | | | |
| COMCAST Cable Trust I | | | | | | | |
| COMCAST Cable Trust II | | | | | | | |
| COMCAST Cable Trust III | | | | | | | |
| COMCAST Cablevision of Garden State, Inc. | | | | | | | |
| COMCAST Cablevision of Southeast Michigan, Inc. | | | | | | | |
| COMCAST Capital Corporation | | | | | | | |
| COMCAST CCH Subsidiary Holdings, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST CHC Subsidiary Holdings, Inc. | | | | | | | |
| COMCAST CHC, LLC | | | | | | | |
| COMCAST Children's Network Holdings, LLC | | | | | | | |
| COMCAST CIM STS Holdings, Inc. | | | | | | | |
| COMCAST COLI Holdings, LLC | | | | | | | |
| COMCAST Commercial Services Financing, LLC | | | | | | | |
| COMCAST Commercial Services Group Holdings, LLC | | | | | | | |
| COMCAST Concurrent Holdings, Inc. | | | | | | | |
| COMCAST Contribution Holdings, LLC | | | | | | | |
| COMCAST Corporate Investments II, Inc. | | | | | | | |
| COMCAST Corporate Investments, LLC | | | | | | | |
| COMCAST Corporation Political Action Committee - Texas | | | | | | | |
| COMCAST Corporation Political Action Committee of Massachusetts | | | | | | | |
| COMCAST Corporation Trust I | | | | | | | |
| COMCAST Corporation Trust II | | | | | | | |
| COMCAST Corporation Trust III | | | | | | | |
| COMCAST Crystalvision, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST CSA Holdings, LLC | | | | | | | |
| COMCAST CTV Holdings, LLC | | | | | | | |
| COMCAST CV GP, LLC | | | | | | | |
| COMCAST CV, L.P. | | | | | | | |
| COMCAST CVC Ventures | | | | | | | |
| COMCAST DC Radio, LLC | | | | | | | |
| COMCAST Encore, Inc. | | | | | | | |
| COMCAST Entertainment Networks Holdings, LLC | | | | | | | |
| COMCAST Entertainment Productions, LLC | | | | | | | |
| COMCAST Financial Agency Corporation | | | | | | | |
| COMCAST Florida Programming Investments, Inc. | | | | | | | |
| COMCAST Funding I, Inc. | | | | | | | |
| COMCAST Garden State, LLC | | | | | | | |
| COMCAST Gary Holdings, LLC | | | | | | | |
| COMCAST Gateway Holdings, LLC | | | | | | | |
| COMCAST GI Carolina, LLC | | | | | | | |
| COMCAST Greater Boston Advertising Holdings, LLC | | | | | | | |
| COMCAST Hockey Investment, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Hockey, LLC | | | | | | | |
| COMCAST Holdings II, LLC | | | | | | | |
| COMCAST Horror Entertainment Holdings, LLC | | | | | | | |
| COMCAST Houston Advertising Holdings, LLC | | | | | | | |
| COMCAST ICCP, LLC | | | | | | | |
| COMCAST ICG, Inc. | | | | | | | |
| COMCAST In Demand Holdings, Inc. | | | | | | | |
| COMCAST Interactive Media, LLC | | | | | | | |
| COMCAST Interactive Programming Ventures, LLC | | | | | | | |
| COMCAST International Holdings, Inc. | | | | | | | |
| COMCAST IP Holdings I, LLC | | | | | | | |
| COMCAST IP Phone II, LLC | | | | | | | |
| COMCAST IP Phone III, LLC | | | | | | | |
| COMCAST IP Phone IV, LLC | | | | | | | |
| COMCAST IP Phone of Missouri, LLC | | | | | | | |
| COMCAST IP Phone of Oregon, LLC | | | | | | | |
| COMCAST IP Phone V, LLC | | | | | | | |
| COMCAST IP Phone VI, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST IP Phone VII, LLC | | | | | | | |
| COMCAST IP Phone, LLC | | | | | | | |
| COMCAST IP Services II, Inc. | | | | | | | |
| COMCAST IP Services, LLC | | | | | | | |
| COMCAST IPG/JV, LLC | | | | | | | |
| COMCAST JR Holdings, Inc. | | | | | | | |
| COMCAST LCP, Inc. | | | | | | | |
| COMCAST Levittown Finance, Inc. | | | | | | | |
| COMCAST Life Insurance Holding Company | | | | | | | |
| COMCAST LMC E! Entertainment, LLC | | | | | | | |
| COMCAST Metatv, Inc. | | | | | | | |
| COMCAST Michigan Holdings, LLC | | | | | | | |
| COMCAST Midcontinent, LLC | | | | | | | |
| COMCAST Mile Hi Holdings, LLC | | | | | | | |
| COMCAST MO Cable News, LLC | | | | | | | |
| COMCAST MO Capital Corporation | | | | | | | |
| COMCAST MO Communications Holding Company, Inc. | | | | | | | |
| COMCAST MO Europe, Inc. | | | | | | | |
| COMCAST MO Express Midwest, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST MO Express of California, Inc. | | | | | | | |
| COMCAST MO Express of Florida, Inc. | | | | | | | |
| COMCAST MO Express of New England, Inc. | | | | | | | |
| COMCAST MO Express of Virginia, Inc. | | | | | | | |
| COMCAST MO Federal Relations, Inc. | | | | | | | |
| COMCAST MO Finance Trust I | | | | | | | |
| COMCAST MO Finance Trust II | | | | | | | |
| COMCAST MO Finance Trust III | | | | | | | |
| COMCAST MO Finance Trust IV | | | | | | | |
| COMCAST MO Finance Trust V | | | | | | | |
| COMCAST MO Finance Trust VI | | | | | | | |
| COMCAST MO Financial Services, Inc. | | | | | | | |
| COMCAST MO Financing A | | | | | | | |
| COMCAST MO Financing B | | | | | | | |
| COMCAST MO Foreign Investments, Inc. | | | | | | | |
| COMCAST MO Group Funding, Inc. | | | | | | | |
| COMCAST MO Group, Inc. | | | | | | | |
| COMCAST MO Holdings I, LLC | | | | | | | |
| COMCAST MO Holdings II, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST MO Information Technology Systems, Inc. | | | | | | | |
| COMCAST MO Interactive Services, Inc. | | | | | | | |
| COMCAST MO International Holdings II, Inc. | | | | | | | |
| COMCAST MO International Programming, Inc. | | | | | | | |
| COMCAST MO International, Inc. | | | | | | | |
| COMCAST MO Investments, LLC | | | | | | | |
| COMCAST MO of Burnsville/Eagan, Inc. | | | | | | | |
| COMCAST MO of Burnsville/Eagan, LLC | | | | | | | |
| COMCAST MO of Delaware, LLC | | | | | | | |
| COMCAST MO of Minnesota, Inc. | | | | | | | |
| COMCAST MO of Minnesota, LLC | | | | | | | |
| COMCAST MO of North Valley, Inc. | | | | | | | |
| COMCAST MO of Quad Cities, Inc. | | | | | | | |
| COMCAST MO of the North Suburbs, Inc. | | | | | | | |
| COMCAST MO Racing, Inc. | | | | | | | |
| COMCAST MO Real Estate, Inc. | | | | | | | |
| COMCAST MO SPC I, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST MO SPC II, LLC | | | | | | | |
| COMCAST MO SPC III, LLC | | | | | | | |
| COMCAST MO SPC IV, LLC | | | | | | | |
| COMCAST MO SPC V, LLC | | | | | | | |
| COMCAST MO SPC VI, LLC | | | | | | | |
| COMCAST MO Telecommunications Corp. | | | | | | | |
| COMCAST MVNO II, LLC | | | | | | | |
| COMCAST Nashville Finance | | | | | | | |
| COMCAST National Communications Services, LLC | | | | | | | |
| COMCAST Navy Acquisition, LLC | | | | | | | |
| COMCAST Navy Contribution, LLC | | | | | | | |
| COMCAST NCC Holdings I, LLC | | | | | | | |
| COMCAST NCC Holdings II, LLC | | | | | | | |
| COMCAST NCC Holdings III, LLC | | | | | | | |
| COMCAST NECN Holdings, LLC | | | | | | | |
| COMCAST Netherlands, Inc. | | | | | | | |
| COMCAST New Media Development, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST New Mexico/Pennsylvania Finance, Inc. | | | | | | | |
| COMCAST of Alabama, LLC | | | | | | | |
| COMCAST of Alameda, Inc. | | | | | | | |
| COMCAST of Arizona, LLC | | | | | | | |
| COMCAST of Arkansas, Inc. | | | | | | | |
| COMCAST of Arkansas/Florida/Louisiana/Minnesota/Mississippi/Tennessee, Inc. | | | | | | | |
| COMCAST of Arkansas/Louisiana/Minnesota/Mississippi/Tennessee, LLC | | | | | | | |
| COMCAST of Avalon, LLC | | | | | | | |
| COMCAST of Baltimore City, LLC | | | | | | | |
| COMCAST of Bellevue, Inc. | | | | | | | |
| COMCAST of Boston, Inc. | | | | | | | |
| COMCAST of Brockton, Inc. | | | | | | | |
| COMCAST of Bryant, Inc. | | | | | | | |
| COMCAST of Burlington County, LLC | | | | | | | |
| COMCAST of California I, Inc. | | | | | | | |
| COMCAST of California II, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of California II, LLC | | | | | | | |
| COMCAST of California III, Inc. | | | | | | | |
| COMCAST of California III, LLC | | | | | | | |
| COMCAST of California IV, Inc. | | | | | | | |
| COMCAST of California IX, Inc. | | | | | | | |
| COMCAST of California V, Inc. | | | | | | | |
| COMCAST of California VI, Inc. | | | | | | | |
| COMCAST of California VIII, Inc. | | | | | | | |
| COMCAST of California X, Inc. | | | | | | | |
| COMCAST of California XI, Inc. | | | | | | | |
| COMCAST of California XII, Inc. | | | | | | | |
| COMCAST of California XIII, Inc. | | | | | | | |
| COMCAST of California XIV, LLC | | | | | | | |
| COMCAST of California XV, LLC | | | | | | | |
| COMCAST of California/Colorado, LLC | | | | | | | |
| COMCAST of California/Colorado/Florida/Oregon, Inc. | | | | | | | |
| COMCAST of California/Colorado/Illinois/Indiana/ Michigan GP, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of California/Colorado/Illinois/Indiana/ Michigan, LP | | | | | | | |
| COMCAST of California/Colorado/Illinois/Indiana/Michigan, LLC | | | | | | | |
| COMCAST of California/Colorado/Washington I, Inc. | | | | | | | |
| COMCAST of California/Colorado/Washington, LP | | | | | | | |
| COMCAST of California/Connecticut/Michigan | | | | | | | |
| COMCAST of California/Idaho, Inc. | | | | | | | |
| COMCAST of California/Illinois, LP | | | | | | | |
| Comcast of California/Illinois, LLC | | | | | | | |
| COMCAST of California/Maryland/Pennsylvania/ Virginia/West Virginia, LLC | | | | | | | |
| COMCAST of California/Massachusetts/ Michigan/Utah, Inc. | | | | | | | |
| COMCAST of California/Massachusetts/ Michigan/Utah, LLC | | | | | | | |
| COMCAST of California/Pennsylvania/ Utah/Washington, Inc. | | | | | | | |
| COMCAST of Carolina, Inc. | | | | | | | |
| COMCAST of Celebration, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Central New Jersey II, LLC | | | | | | | |
| COMCAST of Central New Jersey, LLC | | | | | | | |
| COMCAST of Chesterfield County, Inc. | | | | | | | |
| COMCAST of Chicago, Inc. | | | | | | | |
| COMCAST of Clinton CT, LLC | | | | | | | |
| COMCAST of Clinton MI, LLC | | | | | | | |
| COMCAST of Clinton, LLC | | | | | | | |
| COMCAST of Coconut Creek, Inc. | | | | | | | |
| COMCAST of Colorado I, LLC | | | | | | | |
| COMCAST of Colorado II, LLC | | | | | | | |
| COMCAST of Colorado III, LLC | | | | | | | |
| COMCAST of Colorado IV, LLC | | | | | | | |
| COMCAST of Colorado IX, LLC | | | | | | | |
| COMCAST of Colorado V, LLC | | | | | | | |
| COMCAST of Colorado VI, LLC | | | | | | | |
| COMCAST of Colorado VII, LLC | | | | | | | |
| COMCAST of Colorado VIII, LLC | | | | | | | |
| COMCAST of Colorado X, LLC | | | | | | | |
| COMCAST of Colorado XI, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Colorado XII, Inc. | | | | | | | |
| COMCAST of Colorado, LP | | | | | | | |
| COMCAST of Colorado/Florida, Inc. | | | | | | | |
| COMCAST of Colorado/Florida, LLC | | | | | | | |
| COMCAST of Colorado/Pennsylvania/West Virginia, LLC | | | | | | | |
| COMCAST of Connecticut II, Inc. | | | | | | | |
| COMCAST of Connecticut, Inc. | | | | | | | |
| COMCAST of Connecticut, LLC | | | | | | | |
| COMCAST of Connecticut/Georgia/Massachusetts/New Hampshire/New York/North Carolina/Virginia/Vermont, LLC | | | | | | | |
| COMCAST of Contra Costa, Inc. | | | | | | | |
| COMCAST of Cupertino, Inc. | | | | | | | |
| COMCAST of Danbury, LLC | | | | | | | |
| COMCAST of Davis County, Inc. | | | | | | | |
| COMCAST of Delmarva, LLC | | | | | | | |
| COMCAST of Detroit | | | | | | | |
| COMCAST of Detroit, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of East San Fernando Valley, LP | | | | | | | |
| COMCAST of Eastern Connecticut, Inc. | | | | | | | |
| COMCAST of Eastern Shore, LLC | | | | | | | |
| COMCAST of Elkton, LLC | | | | | | | |
| COMCAST of Everett, Inc. | | | | | | | |
| COMCAST of Flint, Inc. | | | | | | | |
| COMCAST of Florida | | | | | | | |
| COMCAST of Florida I, Inc. | | | | | | | |
| COMCAST of Florida III, Inc. | | | | | | | |
| COMCAST of Florida, LP | | | | | | | |
| COMCASt of Florida, LLC | | | | | | | |
| COMCAST of Florida/Georgia | | | | | | | |
| COMCAST of Florida/Georgia/Pennsylvania, L.P. | | | | | | | |
| COMCAST of Florida/Illinois/Michigan, Inc. | | | | | | | |
| COMCAST of Florida/Washington, LLC | | | | | | | |
| COMCAST of Fort Wayne Limited Partnership | | | | | | | |
| COMCAST of Fresno, Inc. | | | | | | | |
| COMCAST of Garden State L.P. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Georgia I, LLC | | | | | | | |
| COMCAST of Georgia/Massachusetts, LLC | | | | | | | |
| COMCAST of Georgia/Michigan, LP | | | | | | | |
| COMCAST of Georgia/Michigan, LLC | | | | | | | |
| COMCAST of Georgia/South Carolina II, LLC | | | | | | | |
| COMCAST of Georgia/South Carolina, LLC | | | | | | | |
| COMCAST of Georgia/Virginia, Inc. | | | | | | | |
| COMCAST of Gloucester County, LLC | | | | | | | |
| COMCAST of Greater Florida/Georgia, Inc. | | | | | | | |
| COMCAST of Grosse Pointe, Inc. | | | | | | | |
| COMCAST of Groton, LLC | | | | | | | |
| COMCAST of Harford County, LLC | | | | | | | |
| COMCAST of Hopewell Valley, Inc. | | | | | | | |
| COMCAST of Houston, LLC | | | | | | | |
| COMCAST of Howard County, LLC | | | | | | | |
| COMCAST of Illinois I, Inc. | | | | | | | |
| COMCAST of Illinois II, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Illinois III, Inc. | | | | | | | |
| COMCAST of Illinois IV, Inc. | | | | | | | |
| COMCAST of Illinois IX, LLC | | | | | | | |
| COMCAST of Illinois V, Inc. | | | | | | | |
| COMCAST of Illinois VI, LLC | | | | | | | |
| COMCAST of Illinois VII, Inc. | | | | | | | |
| COMCAST of Illinois VIII, LLC | | | | | | | |
| COMCAST of Illinois X, LLC | | | | | | | |
| COMCAST of Illinois XI, LLC | | | | | | | |
| COMCAST of Illinois XII, L.P. | | | | | | | |
| COMCAST of Illinois XIII, L.P. | | | | | | | |
| COMCAST of Illinois/Indiana | | | | | | | |
| COMCAST Of Illinois/Indiana, LLC | | | | | | | |
| COMCAST of Illinois/Indiana/Michigan, Inc. | | | | | | | |
| COMCAST of Illinois/Indiana/Ohio, | | | | | | | |
| COMCAST of Illinois/Ohio/Oregon, | | | | | | | |
| COMCAST of Illinois/West Virginia, LLC | | | | | | | |
| COMCAST of Indiana, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Indiana/Kentucky/Utah | | | | | | | |
| COMCAST OF Indiana/Kentucky/Utah, LLC | | | | | | | |
| COMCAST of Indiana/Michigan, LLC | | | | | | | |
| COMCAST of Indiana/Michigan/Pennsylvania, LLC | | | | | | | |
| COMCAST of Indianapolis, L.P. | | | | | | | |
| COMCAST of Indianapolis, LLC | | | | | | | |
| COMCAST of Inkster, LLC | | | | | | | |
| COMCAST of Jersey City, LLC | | | | | | | |
| COMCAST of Kentucky/Tennessee/Virginia, LLC | | | | | | | |
| COMCAST of Laurel, Inc. | | | | | | | |
| COMCAST of Lawrence, LLC | | | | | | | |
| COMCAST of Levittown, LLC | | | | | | | |
| COMCAST of Little Rock, Inc. | | | | | | | |
| COMCAST of Lompoc, LLC | | | | | | | |
| COMCAST of Long Beach Island, LLC | | | | | | | |
| COMCAST of Louisiana/Mississippi/Texas, LLC | | | | | | | |
| COMCAST of Lower Merion, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Macomb County, LLC | | | | | | | |
| COMCAST of Macomb, LLC | | | | | | | |
| COMCAST of Maine/New Hampshire, Inc. | | | | | | | |
| COMCAST of Marin I, Inc. | | | | | | | |
| COMCAST of Marin II, Inc. | | | | | | | |
| COMCAST of Maryland II, LLC | | | | | | | |
| COMCAST of Maryland Limited Partnership | | | | | | | |
| COMCAST of Maryland, LLC | | | | | | | |
| COMCAST of Massachusetts I, Inc. | | | | | | | |
| COMCAST of Massachusetts II, Inc. | | | | | | | |
| COMCAST of Massachusetts III, Inc. | | | | | | | |
| COMCAST of Massachusetts/Virginia, Inc. | | | | | | | |
| COMCAST of Mercer County, LLC | | | | | | | |
| COMCAST of Meridian, Inc. | | | | | | | |
| COMCAST of Miami, Inc. | | | | | | | |
| COMCAST of Michigan I, Inc. | | | | | | | |
| COMCAST of Michigan I, LLC | | | | | | | |
| COMCAST of Michigan II, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Michigan III, Inc. | | | | | | | |
| COMCAST of Michigan IV, LLC | | | | | | | |
| COMCAST of Michigan, LLC | | | | | | | |
| COMCAST of Michigan/Mississippi/Tennessee, Inc. | | | | | | | |
| COMCAST of Middletown, LLC | | | | | | | |
| COMCAST of Milton, Inc. | | | | | | | |
| COMCAST of Minnesota, Inc. | | | | | | | |
| COMCAST of Minnesota/Wisconsin, Inc. | | | | | | | |
| COMCAST of Mississippi Call Center, LLC | | | | | | | |
| COMCAST of Missouri, LLC | | | | | | | |
| COMCAST of Monmouth County, LLC | | | | | | | |
| COMCAST of Montana I, Inc. | | | | | | | |
| COMCAST of Montana II, Inc. | | | | | | | |
| COMCAST of Montana III, Inc. | | | | | | | |
| COMCAST of Mt. Clemens I, LLC | | | | | | | |
| COMCAST of Mt. Clemens, LLC | | | | | | | |
| COMCAST of Muncie, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Muncie, LP | | | | | | | |
| COMCAST of Muskegon | | | | | | | |
| COMCAST of Nashville I, LLC | | | | | | | |
| COMCAST of Nashville II, LLC | | | | | | | |
| COMCAST of Needham, Inc. | | | | | | | |
| COMCAST of New Castle County, LLC | | | | | | | |
| COMCAST of New Hampshire, Inc. | | | | | | | |
| COMCAST of New Haven, LLC | | | | | | | |
| COMCAST of New Jersey II, LLC | | | | | | | |
| COMCAST of New Jersey, LLC | | | | | | | |
| COMCAST of New Mexico, LLC | | | | | | | |
| COMCAST of New Mexico/Pennsylvania, LLC | | | | | | | |
| COMCAST of New York, LLC | | | | | | | |
| COMCAST of North Broward, Inc. | | | | | | | |
| COMCAST of Northern California I, Inc. | | | | | | | |
| COMCAST of Northern California II, Inc. | | | | | | | |
| COMCAST of Northern Illinois, Inc. | | | | | | | |
| COMCAST of Northern Indiana, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Northwest New Jersey, LLC | | | | | | | |
| COMCAST of Novato, Inc. | | | | | | | |
| COMCAST of Ocean County, LLC | | | | | | | |
| COMCAST of Ohio, Inc. | | | | | | | |
| COMCAST of Oregon I, Inc. | | | | | | | |
| COMCAST of Oregon II, Inc. | | | | | | | |
| COMCAST of Parkland, Inc. | | | | | | | |
| COMCAST of Pennsylvania | | | | | | | |
| COMCAST of Pennsylvania I, Inc. | | | | | | | |
| COMCAST of Pennsylvania II, Inc. | | | | | | | |
| COMCAST of Pennsylvania II, L.P. | | | | | | | |
| COMCAST of Pennsylvania, LLC | | | | | | | |
| COMCAST of Pennsylvania/Maryland, LLC | | | | | | | |
| COMCAST of Pennsylvania/Washington /West Virginia, LP | | | | | | | |
| COMCAST of Philadelphia II, LLC | | | | | | | |
| COMCAST of Philadelphia, LLC | | | | | | | |
| COMCAST of Plainfield, LLC | | | | | | | |
| COMCAST of Potomac, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Puget Sound, Inc. | | | | | | | |
| COMCAST of Richmond, Inc. | | | | | | | |
| COMCAST of Sacramento I, LLC | | | | | | | |
| COMCAST of Sacramento II, LLC | | | | | | | |
| COMCAST of Sacramento III, LLC | | | | | | | |
| COMCAST of San Joaquin, Inc. | | | | | | | |
| COMCAST of San Leandro, Inc. | | | | | | | |
| COMCAST of Santa Cruz, Inc. | | | | | | | |
| COMCAST of Santa Maria, LLC | | | | | | | |
| COMCAST of Shelby, LLC | | | | | | | |
| COMCAST of Sierra Valleys, Inc. | | | | | | | |
| COMCAST of South Chicago, Inc. | | | | | | | |
| COMCAST of South Dade, Inc. | | | | | | | |
| COMCAST of South Florida I, Inc. | | | | | | | |
| COMCAST of South Florida II, Inc. | | | | | | | |
| COMCAST of South Jersey, LLC | | | | | | | |
| COMCAST of Southeast Pennsylvania, LLC | | | | | | | |
| COMCAST of Southern California, Inc. | | | | | | | |
| COMCAST of Southern Illinois, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Southern Mississippi, Inc. | | | | | | | |
| COMCAST of Southern New England, Inc. | | | | | | | |
| COMCAST of Southern Tennessee, LLC | | | | | | | |
| COMCAST of Spokane, LLC | | | | | | | |
| COMCAST of St. Paul, Inc. | | | | | | | |
| COMCAST of Sterling Heights, LLC | | | | | | | |
| COMCAST of Tacoma, Inc. | | | | | | | |
| COMCAST of Tallahassee, LLC | | | | | | | |
| COMCAST of Taylor, LLC | | | | | | | |
| COMCAST of Tennessee, LP | | | | | | | |
| COMCAST of Tennessee, LLC | | | | | | | |
| COMCAST of the District Holdings, Inc. | | | | | | | |
| COMCAST of the District, LLC | | | | | | | |
| COMCAST of the Gulf Plains, Inc. | | | | | | | |
| COMCAST of the Meadowlands, LLC | | | | | | | |
| COMCAST of the South | | | | | | | |
| COMCAST of the South, Inc. | | | | | | | |
| COMCAST of the South, L.P. | | | | | | | |
| COMCAST of the South, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Tualatin Valley, Inc. | | | | | | | |
| COMCAST of Tupelo, Inc. | | | | | | | |
| COMCAST of Twin Cities, Inc. | | | | | | | |
| COMCAST of Utah I, Inc. | | | | | | | |
| COMCAST of Utah II, Inc. | | | | | | | |
| COMCAST of Utica, LLC | | | | | | | |
| COMCAST of Virginia, Inc. | | | | | | | |
| COMCAST of Virginia, LLC | | | | | | | |
| COMCAST of Warren I, LLC | | | | | | | |
| COMCAST of Warren, LLC | | | | | | | |
| COMCAST of Wasatch, Inc. | | | | | | | |
| COMCAST of Washington I, Inc. | | | | | | | |
| COMCAST of Washington II, Inc. | | | | | | | |
| COMCAST of Washington III, Inc. | | | | | | | |
| COMCAST of Washington IV, Inc. | | | | | | | |
| COMCAST of Washington V, LLC | | | | | | | |
| COMCAST of Washington, LLC | | | | | | | |
| COMCAST of Washington/Oregon | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST of Washington/Oregon SMATV I, LLC | | | | | | | |
| COMCAST of Washington/Oregon SMATV II, LLC | | | | | | | |
| COMCAST of West Florida, Inc. | | | | | | | |
| COMCAST of West Virginia, LLC | | | | | | | |
| COMCAST of Western Colorado, Inc. | | | | | | | |
| COMCAST of Wildwood, LLC | | | | | | | |
| COMCAST of Wisconsin, Inc. | | | | | | | |
| COMCAST of Wyoming I, Inc. | | | | | | | |
| COMCAST of Wyoming II, Inc. | | | | | | | |
| COMCAST of Wyoming, LLC | | | | | | | |
| COMCAST Palm Beach GP, LLC | | | | | | | |
| COMCAST Phone II, LLC | | | | | | | |
| COMCAST Phone Management, LLC | | | | | | | |
| COMCAST Phone of Alabama, LLC | | | | | | | |
| COMCAST Phone of Arizona, LLC | | | | | | | |
| COMCAST Phone of Arkansas, LLC | | | | | | | |
| COMCAST Phone of California, LLC | | | | | | | |
| COMCAST Phone of Central Indiana, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Phone of Colorado, LLC | | | | | | | |
| COMCAST Phone of Connecticut, Inc. | | | | | | | |
| COMCAST Phone of D.C., LLC | | | | | | | |
| COMCAST Phone of Delaware, LLC | | | | | | | |
| COMCAST Phone of Florida, LLC | | | | | | | |
| COMCAST Phone of Georgia, LLC | | | | | | | |
| COMCAST Phone of Idaho, LLC | | | | | | | |
| COMCAST Phone of Illinois, LLC | | | | | | | |
| COMCAST Phone of Iowa, LLC | | | | | | | |
| COMCAST Phone of Kansas, LLC | | | | | | | |
| COMCAST Phone of Kentucky, LLC | | | | | | | |
| COMCAST Phone of Louisiana, LLC | | | | | | | |
| COMCAST Phone of Maine, LLC | | | | | | | |
| COMCAST Phone of Maryland, Inc. | | | | | | | |
| COMCAST Phone of Massachusetts, Inc. | | | | | | | |
| COMCAST Phone of Michigan, LLC | | | | | | | |
| COMCAST Phone of Minnesota, Inc. | | | | | | | |
| COMCAST Phone of Mississippi, LLC | | | | | | | |
| COMCAST Phone of Missouri, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Phone of Montana, LLC | | | | | | | |
| COMCAST Phone of Nebraska, LLC | | | | | | | |
| COMCAST Phone of Nevada, LLC | | | | | | | |
| COMCAST Phone of New Hampshire, LLC | | | | | | | |
| COMCAST Phone of New Jersey, LLC | | | | | | | |
| COMCAST Phone of New Mexico, LLC | | | | | | | |
| COMCAST Phone of New York, LLC | | | | | | | |
| COMCAST Phone of North Carolina, LLC | | | | | | | |
| COMCAST Phone of North Dakota, LLC | | | | | | | |
| COMCAST Phone of Northern Maryland, Inc. | | | | | | | |
| COMCAST Phone of Northern Virginia, Inc. | | | | | | | |
| COMCAST Phone of Ohio, LLC | | | | | | | |
| COMCAST Phone of Oklahoma, LLC | | | | | | | |
| COMCAST Phone of Oregon, LLC | | | | | | | |
| COMCAST Phone of Pennsylvania, LLC | | | | | | | |
| COMCAST Phone of Rhode Island, LLC | | | | | | | |
| COMCAST Phone of South Carolina, Inc. | | | | | | | |
| COMCAST Phone of South Dakota, LLC | | | | | | | |
| COMCAST Phone of Tennessee, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST Phone of Texas, LLC | | | | | | | |
| COMCAST Phone of Utah, LLC | | | | | | | |
| COMCAST Phone of Vermont, LLC | | | | | | | |
| COMCAST Phone of Washington, LLC | | | | | | | |
| COMCAST Phone of West Virginia, LLC | | | | | | | |
| COMCAST Phone of Wisconsin, LLC | | | | | | | |
| COMCAST Phone, LLC | | | | | | | |
| COMCAST PM Holdings, LLC | | | | | | | |
| COMCAST Primestar Holdings, Inc. | | | | | | | |
| COMCAST Programming Holdings, LLC | | | | | | | |
| COMCAST Programming Management, LLC | | | | | | | |
| COMCAST Programming Ventures III, LLC | | | | | | | |
| COMCAST Programming Ventures IV, LLC | | | | | | | |
| COMCAST Programming Ventures V, LLC | | | | | | | |
| COMCAST Programming Ventures, LLC | | | | | | | |
| COMCAST PSM Holdings, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST QCOM TV Partners GP, LLC | | | | | | | |
| COMCAST QIH, Inc. | | | | | | | |
| COMCAST QVC, Inc. | | | | | | | |
| COMCAST Real Estate Holdings of Alabama, LLC | | | | | | | |
| COMCAST Regional Programming, Inc. | | | | | | | |
| COMCAST RL Holdings, LLC | | | | | | | |
| COMCAST SC Investment, Inc. | | | | | | | |
| COMCAST Spectacor Holding Company, Inc. | | | | | | | |
| COMCAST Spectacor Holding, LLC | | | | | | | |
| COMCAST Spectacor Ventures, LLC | | | | | | | |
| COMCAST Spectacor, L.P. | | | | | | | |
| COMCAST Spectacor, LLC | | | | | | | |
| COMCAST Spectrum Holdings, LLC | | | | | | | |
| COMCAST Sports Management Services, LLC | | | | | | | |
| COMCAST STB Software DVR, LLC | | | | | | | |
| COMCAST STB Software I, LLC | | | | | | | |
| COMCAST STB Software II, LLC | | | | | | | |
| COMCAST STB Software MOT, LLC | | | | | | | |
| COMCAST STB Software PAN, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST STB Software PM, LLC | | | | | | | |
| COMCAST STB Software TW, LLC | | | | | | | |
| COMCAST Studio Investments, Inc. | | | | | | | |
| COMCAST Support Services, LLC | | | | | | | |
| COMCAST TCP Holdings, Inc. | | | | | | | |
| COMCAST TCP Holdings, LLC | | | | | | | |
| COMCAST Technology, Inc. | | | | | | | |
| COMCAST Telephony Communications of California, Inc. | | | | | | | |
| COMCAST Telephony Communications of Delaware, Inc. | | | | | | | |
| COMCAST Telephony Communications of Georgia, Inc. | | | | | | | |
| COMCAST Telephony Communications of Indiana, Inc. | | | | | | | |
| COMCAST Telephony Communications, LLC | | | | | | | |
| COMCAST Telephony Services Holdings, Inc. | | | | | | | |
| COMCAST TKI Holdings, Inc. | | | | | | | |
| COMCAST TW Exchange Holdings I GP, LLC | | | | | | | |
| COMCAST TW Exchange Holdings I, LP | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| COMCAST TW Exchange Holdings II GP, LLC | | | | | | | |
| COMCAST TW Exchange Holdings II, LP | | | | | | | |
| COMCAST Ventures, LLC | | | | | | | |
| COMCAST Ventures, LP | | | | | | | |
| COMCAST Visible World Holdings, Inc. | | | | | | | |
| COMCAST WCS ME02, Inc. | | | | | | | |
| COMCAST WCS ME04, Inc. | | | | | | | |
| COMCAST WCS ME05, Inc. | | | | | | | |
| COMCAST WCS ME16, Inc. | | | | | | | |
| COMCAST WCS ME19, Inc. | | | | | | | |
| COMCAST WCS ME22, Inc. | | | | | | | |
| COMCAST WCS ME26, Inc. | | | | | | | |
| COMCAST WCS ME28, Inc. | | | | | | | |
| COMCAST WCS Merger Holdings, Inc. | | | | | | | |
| COMCAST WG, LLC | | | | | | | |
| COMCAST Wireless Investment, LLC | | | | | | | |
| COMCAST ZB Holdings, LLC | | | | | | | |
| Lenfest Atlantic Communications, Inc. | | | | | | | |
| Lenfest Australia Group Pty Limited | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Lenfest Australia, Inc. | | | | | | | |
| Lenfest Clearview GP, LLC | | | | | | | |
| Lenfest Clearview, LP | | | | | | | |
| Lenfest Delaware Properties, Inc. | | | | | | | |
| Lenfest International, Inc. | | | | | | | |
| Lenfest Investments, Inc. | | | | | | | |
| Lenfest Jersey, LLC | | | | | | | |
| Lenfest MCN, Inc. | | | | | | | |
| Lenfest Oaks, Inc. | | | | | | | |
| Lenfest York, LLC | | | | | | | |
| FreeWheel Advertisers, Inc. | | | | | | | |
| FreeWheel Media, Inc. | | | | | | | |
| Susquehanna Cable Co., LLC | | | | | | | |
| Susquehanna Cable Investment Co. | | | | | | | |
| TCI Adelphia Holdings, LLC | | | | | | | |
| TCI Atlantic, LLC | | | | | | | |
| TCI Bay, Inc. | | | | | | | |
| TCI Cable Investments, LLC | | | | | | | |
| TCI Cablevision Associates Inc. | | | | | | | |
| TCI Cablevision Associates, LLC | | | | | | | |
| TCI Cablevision of California Century Holdings, LLC | | | | | | | |
| TCI Cablevision of Kentucky, Inc. | | | | | | | |
| TCI Cablevision of Kentucky, LLC | | | | | | | |
| TCI Cablevision of Massachusetts, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| TCI Cablevision of Michigan, Inc. | | | | | | | |
| TCI Cablevision of Minnesota, Inc. | | | | | | | |
| TCI Cablevision of Nebraska, Inc. | | | | | | | |
| TCI Cablevision of Nebraska, LLC | | | | | | | |
| TCI Cablevision of North Central Kentucky, Inc. | | | | | | | |
| TCI Cablevision of North Central Kentucky, LLC | | | | | | | |
| TCI Cablevision of Sierra Vista, Inc. | | | | | | | |
| TCI Cablevision of South Dakota, Inc. | | | | | | | |
| TCI Cablevision of St. Bernard, Inc. | | | | | | | |
| TCI Cablevision of St. Bernard, LLC | | | | | | | |
| TCI Cablevision of Vermont, Inc. | | | | | | | |
| TCI California Holdings, LLC | | | | | | | |
| TCI Capital Corp. | | | | | | | |
| TCI Capital, LLC | | | | | | | |
| TCI Central, LLC | | | | | | | |
| TCI Command II, LLC | | | | | | | |
| TCI Communications Financing I | | | | | | | |
| TCI Communications Financing II | | | | | | | |
| TCI Communications Financing III | | | | | | | |
| TCI Communications Financing IV | | | | | | | |
| TCI CSC II, Inc. | | | | | | | |
| TCI CSC II, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| TCI CSC III, Inc. | | | | | | | |
| TCI CSC IV, Inc. | | | | | | | |
| TCI CSC IX, Inc. | | | | | | | |
| TCI CSC V, Inc. | | | | | | | |
| TCI CSC VI, Inc. | | | | | | | |
| TCI CSC VII, Inc. | | | | | | | |
| TCI CSC VIII, Inc. | | | | | | | |
| TCI CSC X, Inc. | | | | | | | |
| TCI CSC XI, Inc. | | | | | | | |
| TCI Development, LLC | | | | | | | |
| TCI Evangola, Inc. | | | | | | | |
| TCI Falcon Holdings, LLC | | | | | | | |
| TCI FCLP Alabama, LLC | | | | | | | |
| TCI FCLP California, LLC | | | | | | | |
| TCI FCLP Missouri, LLC | | | | | | | |
| TCI FCLP Northern California, LLC | | | | | | | |
| TCI FCLP Northwest, LLC | | | | | | | |
| TCI FCLP Oregon, LLC | | | | | | | |
| TCI FCLP Redding, LLC | | | | | | | |
| TCI FCLP Wenatchee, LLC | | | | | | | |
| TCI Gilbert Uplink, Inc. | | | | | | | |
| TCI Great Lakes, Inc. | | | | | | | |
| TCI Hits At Home, Inc. | | | | | | | |
| TCI Holdings, Inc. | | | | | | | |
| TCI Holdings, LLC | | | | | | | |
| TCI IL-Holdings II, LLC | | | | | | | |
| TCI IL-Holdings, Inc. | | | | | | | |
| TCI Internet Holdings, Inc. | | | | | | | |
| TCI Internet Services, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| TCI IP-VI, LLC | | | | | | | |
| TCI IT Holdings, Inc. | | | | | | | |
| TCI Lake II, LLC | | | | | | | |
| TCI Lake, Inc. | | | | | | | |
| TCI Lenfest, Inc. | | | | | | | |
| TCI Lenfest, LLC | | | | | | | |
| TCI Magma Holdings, Inc. | | | | | | | |
| TCI Materials Management, Inc. | | | | | | | |
| TCI Michigan, Inc. | | | | | | | |
| TCI Michigan, LLC | | | | | | | |
| TCI Microwave, Inc. | | | | | | | |
| TCI National Digital Television Center - Hong Kong, Inc. | | | | | | | |
| TCI New York Holdings, Inc. | | | | | | | |
| TCI Northeast, Inc. | | | | | | | |
| TCI Northeast, LLC | | | | | | | |
| TCI of Council Bluffs, Inc. | | | | | | | |
| TCI of Counsel Bluffs, LLC | | | | | | | |
| TCI of Greenwich, Inc. | | | | | | | |
| TCI of Greewich, LLC | | | | | | | |
| TCI of Indiana Holdings, LLC | | | | | | | |
| TCI of Indiana Insgt Holdings, LLC | | | | | | | |
| TCI of Lee County, Inc. | | | | | | | |
| TCI of Maine, Inc. | | | | | | | |
| TCI of Missouri, Inc. | | | | | | | |
| TCI of Missouri, LLC | | | | | | | |
| TCI of North Dakota, Inc. | | | | | | | |
| TCI of Overland Park, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| TCI of Overland Park, LLC | | | | | | | |
| TCI of Paterson, Inc. | | | | | | | |
| TCI of Paterson, LLC | | | | | | | |
| TCI of South Dakota, Inc. | | | | | | | |
| TCI of South Dakota, LLC | | | | | | | |
| TCI of Southern Minnesota, Inc. | | | | | | | |
| TCI of Springfield, Inc. | | | | | | | |
| TCI of Watertown, Inc. | | | | | | | |
| TCI Ohio Holdings, Inc. | | | | | | | |
| TCI Pacific Communications, Inc. | | | | | | | |
| TCI of Pacific Communications, LLC | | | | | | | |
| TCI Pennsylvania Holdings, Inc. | | | | | | | |
| TCI Programming Holding Company III | | | | | | | |
| TCI of Programming Holding III, LLC | | | | | | | |
| TCI Realty, LLC | | | | | | | |
| TCI South Carolina IP-I, LLC | | | | | | | |
| TCI Southeast, Inc. | | | | | | | |
| TCI of Southeast, LLC | | | | | | | |
| TCI Spartanburg IP-IV, LLC | | | | | | | |
| TCI Starz, Inc. | | | | | | | |
| TCI Technology Management, LLC | | | | | | | |
| TCI Telecom, Inc. | | | | | | | |
| TCI Texas Cable Holdings LLC | | | | | | | |
| TCI Texas Cable, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| TCI TKR of Houston, Inc. | | | | | | | |
| TCI TKR of Houston, LLC | | | | | | | |
| TCI TKR of Metro Dade, LLC | | | | | | | |
| TCI TKR of Southeast Texas, Inc. | | | | | | | |
| TCI TKR of Wyoming, Inc. | | | | | | | |
| TCI TKR of Wyoming, LLC | | | | | | | |
| TCI TW Texas JV Holdings II, Inc. | | | | | | | |
| TCI TW Texas JV Holdings III, Inc. | | | | | | | |
| TCI TW Texas JV Holdings IV, Inc. | | | | | | | |
| TCI TW Texas JV Holdings V, Inc. | | | | | | | |
| TCI USC, Inc. | | | | | | | |
| TCI Washington Associates, L.P. | | | | | | | |
| TCI West, Inc. | | | | | | | |
| TCI West, LLC | | | | | | | |
| TCLNET, Inc. | | | | | | | |
| TCI/CA Acquisition Sub, LLC | | | | | | | |
| TCI/CI Merger Sub, LLC | | | | | | | |
| TCID Data Transport, Inc. | | | | | | | |
| TCID of Chicago, Inc. | | | | | | | |
| TCID of Florida, LLC | | | | | | | |
| TCID of Michigan, Inc. | | | | | | | |
| TCID of South Chicago, Inc. | | | | | | | |
| TCID X*PRESS, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| TCID-Commercial Music, Inc. | | | | | | | |
| TWCC Holding Corp. | | | | | | | |
| TWCC Video Productions, Inc. | | | | | | | |
| United Cable Investment of Baltimore, Inc. | | | | | | | |
| United Cable Television Corporation of Michigan | | | | | | | |
| United Cable Television of Baldwin Park, Inc. | | | | | | | |
| United Cable Television of Los Angeles, LLC | | | | | | | |
| United Cable Television of Oakland County, Ltd. | | | | | | | |
| United Cable Television of Scottsdale, Inc. | | | | | | | |
| United Cable Television of Scottsdale, LLC | | | | | | | |
| United Cable Television Services of Colorado, Inc. | | | | | | | |
| United Cable Television Services of Colorado, Inc. | | | | | | | |
| 1440 Productions LLC | | | | | | | |
| 1440 Productions UK Limited | | | | | | | |
| 170151 DCA Investment Holdings, LLC | | | | | | | |
| 170151 DCA Investment, LLC | | | | | | | |
| 18A Hotel LLC | | | | | | | |
| 18th & Arch Hotel, LLC | | | | | | | |
| 19A LLC | | | | | | | |
| 19th & Arch Holdings, LLC | | | | | | | |
| 19th & Arch II, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 19th & Arch, LLC | | | | | | | |
| 1X Productions LLC | | | | | | | |
| 2 Baked Productions LLC | | | | | | | |
| 29 Stories LLC | | | | | | | |
| 3BG Holdings Company II LLC | | | | | | | |
| A Little Film LLC | | | | | | | |
| ABB RFL, LLC | | | | | | | |
| Acume LLC | | | | | | | |
| Advanced IS, LLC | | | | | | | |
| AF Productions LLC | | | | | | | |
| Alli, Alliance of Action Sports, LLC | | | | | | | |
| Alpine Hideaway Productions LLC | | | | | | | |
| Alternate Reality Productions LLC | | | | | | | |
| Alternative Studio LLC | | | | | | | |
| American Cablesystems Northeast, a Limited Partnership | | | | | | | |
| Arcadia Productions LLC | | | | | | | |
| Asia NBC (ANBC) Services LLC | | | | | | | |
| Athletes Direct LLC | | | | | | | |
| AWTV Holding, LLC | | | | | | | |
| AWTV, LLC | | | | | | | |
| AYF SportsSignup LLC | | | | | | | |
| B5 Pictures LLC | | | | | | | |
| Banderole Development LLC | | | | | | | |
| Barricade Productions Limited | | | | | | | |
| Barter Music LLC | | | | | | | |
| Battleship Delta Investments L.L.C. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Beautiful Day Productions LLC | | | | | | | |
| Beeswax.io Corporation | | | | | | | |
| Beshert LLC | | | | | | | |
| Big Idea Entertainment, LLC | | | | | | | |
| Big Idea.com, LLC | | | | | | | |
| Big Minyan Films LLC | | | | | | | |
| Billy National Tour General Partner LLC | | | | | | | |
| Billy National Tour II General Partner LLC | | | | | | | |
| Birmingham Broadcasting (WVTM | | | | | | | |
| BJD Films LLC | | | | | | | |
| Blastr Productions LLC | | | | | | | |
| Bleecker Production Services Limited | | | | | | | |
| Blueface US, LLC | | | | | | | |
| Bluerace, Inc. | | | | | | | |
| BluVector, Inc. | | | | | | | |
| Bobwell Productions LLC | | | | | | | |
| Bone Appetite Productions LLC | | | | | | | |
| Boomerang Media Holdings II LLC | | | | | | | |
| Boomerang Media Holdings III LLC | | | | | | | |
| Bourne Film Productions Inc. | | | | | | | |
| Bravo Holding LLC | | | | | | | |
| Bravo Media LLC | | | | | | | |
| Bravo Media Productions Game of Crowns LLC | | | | | | | |
| Bravo Media Productions LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Bravo Peacock Music LLC | | | | | | | |
| Bravo Platinum Hit Music LLC | | | | | | | |
| Broadway Legends, LLC | | | | | | | |
| Broken Seal LLC | | | | | | | |
| BRS Golf Limited | | | | | | | |
| Business News (Asia) LLP | | | | | | | |
| Business News (Europe) Partnership | | | | | | | |
| Cabin Fever Productions LLC | | | | | | | |
| Cable Sports Southeast, LLC | | | | | | | |
| Cable Television of Gary, Inc. | | | | | | | |
| Cablevision Associates of Gary Joint Venture | | | | | | | |
| Cablevision Investment of Detroit, LLC | | | | | | | |
| CACO Holding Company LLC | | | | | | | |
| Canciones de NBC Universo, LLC | | | | | | | |
| Carnival (Charles Dickens) Limited | | | | | | | |
| Carnival Film & Television Limited | | | | | | | |
| Carnival Productions Limited | | | | | | | |
| CBS Holdco, LLC | | | | | | | |
| CC Wireless Holdings, LLC | | | | | | | |
| CC Wireless Investment II, LLC | | | | | | | |
| CC Wireless Investment, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Centenary Canada Holding Company | | | | | | | |
| Central Moon Music, LLC | | | | | | | |
| Central Moon Productions LLC | | | | | | | |
| Chiller LLC | | | | | | | |
| Chimp Simple Productions LLC | | | | | | | |
| Chocolate Media Limited | | | | | | | |
| Cinepapaya México S.A. de C.V. | | | | | | | |
| CityWalk Hollywood Holding LLC | | | | | | | |
| Clara Film Distribution LLC | | | | | | | |
| Classic Feature Productions, LLC | | | | | | | |
| Classic Media Holdings, LLC | | | | | | | |
| Classic Media Music, LLC | | | | | | | |
| Classic Media Pictures, LLC | | | | | | | |
| Classic Media Productions, LLC | | | | | | | |
| Classic Media, LLC | | | | | | | |
| Classic Services II, LLC | | | | | | | |
| Classic Services, Inc. | | | | | | | |
| Cloo LLC | | | | | | | |
| CNBC (UK) Limited | | | | | | | |
| CNBC Advertising (Shanghai) Co., Ltd. | | | | | | | |
| CNBC International Productions, L.L.C. | | | | | | | |
| CNBC Media Productions LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| CNBC Productions of Louisiana LLC | | | | | | | |
| CNBC Publishing LLC | | | | | | | |
| CNBC World LLC | | | | | | | |
| CNBC Worldwide LLC | | | | | | | |
| CNBC.com Holding LLC | | | | | | | |
| CNBC.com LLC | | | | | | | |
| CNBC/MSNBC, L.L.C. | | | | | | | |
| CNV Productions LLC | | | | | | | |
| COM Indiana, LLC | | | | | | | |
| COM Indianapolis, LLC | | | | | | | |
| COM South, LLC | | | | | | | |
| Comcast ABB Business Services, LLC | | | | | | | |
| Comcast ABB Note Consolidation, Inc. | | | | | | | |
| Comcast AG Holdings, LLC | | | | | | | |
| Comcast Business Class Security of MA, LLC | | | | | | | |
| Comcast Business Communications Canada, LLC | | | | | | | |
| Comcast Cable Funding I, LLC | | | | | | | |
| Comcast Cable of Maryland, LLC | | | | | | | |
| Comcast California Collection Services, LLC | | | | | | | |
| Comcast CBRS, LLC | | | | | | | |
| Comcast CCW Holdings, LLC | | | | | | | |
| Comcast CHC Subsidiary Holdings, Inc. | | | | | | | |
| Comcast Connected Health, LLC | | | | | | | |
| Comcast DW Holding, Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast ENG, LLC | | | | | | | |
| Comcast Funding I, LLC | | | | | | | |
| Comcast Government Services, LLC | | | | | | | |
| Comcast Holdings III, LLC | | | | | | | |
| Comcast Hulu Holdings, LLC | | | | | | | |
| Comcast India US Holdings, LLC | | | | | | | |
| Comcast LA Holdings, Inc. | | | | | | | |
| Comcast MO Digital Radio, LLC | | | | | | | |
| Comcast Navy Holdings, LLC | | | | | | | |
| Comcast Neptune Illinois, PLLC | | | | | | | |
| Comcast Neptune, LLC | | | | | | | |
| Comcast of California XII, LLC | | | | | | | |
| Comcast of Carolina, LLC | | | | | | | |
| Comcast of Florida/Michigan/New Mexico/Pennsylvania/Washington, LLC | | | | | | | |
| Comcast of Georgia/Illinois/Michigan, LLC | | | | | | | |
| Comcast of Georgia/Pennsylvania, LLC | | | | | | | |
| Comcast of Gloucester County, LLC | | | | | | | |
| Comcast of Illinois XII, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Comcast of Illinois/Indiana/ Michigan, LLC | | | | | | | |
| Comcast of Richmond, LLC | | | | | | | |
| Comcast Philadelphia Holdings, LLC | | | | | | | |
| Comcast Snap Holdings II, LLC | | | | | | | |
| Comcast Snap Holdings, Inc. | | | | | | | |
| Comcast Spectacor Events, LLC | | | | | | | |
| Comcast Spectacor Holding Company, LLC | | | | | | | |
| Comcast Sports Southwest, LLC | | | | | | | |
| Comcast SportsNet California, LLC | | | | | | | |
| Comcast Spotlight Charter Cable Advertising, LP | | | | | | | |
| Comcast Technology Solutions, LLC | | | | | | | |
| Comcast Warranty and Home Insurance Agency, LLC | | | | | | | |
| Comcast/Charter Master Cable Advertising, LLC | | | | | | | |
| ComCon Production Services I, Inc. | | | | | | | |
| Community Realty, LLC | | | | | | | |
| Compound Films Limited | | | | | | | |
| Corpus Vivos Productions LLC | | | | | | | |
| Covert Productions LLC | | | | | | | |
| CP Entertainment Services LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Crazy Hill Productions Inc. | | | | | | | |
| Creative Interactive Productions LLC | | | | | | | |
| Creative Park Productions LLC | | | | | | | |
| Creative Screen Productions LLC | | | | | | | |
| Creative Writing Productions LLC | | | | | | | |
| Crossover Connect, LLC | | | | | | | |
| CS DPS Holdings, LLC | | | | | | | |
| CS Fusion Investors, LLC | | | | | | | |
| CS KJV Holdings, LLC | | | | | | | |
| CS Phase Two Investors, LLC | | | | | | | |
| CS Philadelphia Lacrosse Team, LLC | | | | | | | |
| CS Philadelphia OW Team, LLC | | | | | | | |
| CSLP Phase One GP, LLC | | | | | | | |
| CSLP Phase One Investor, L.P. | | | | | | | |
| CSLP Phase One Operator, L.P. | | | | | | | |
| CSNNE Partner, LLC | | | | | | | |
| CTC Concourse, LLC | | | | | | | |
| Curlew Films LLC | | | | | | | |
| DA Films LLC | | | | | | | |
| Daily Essentials LLC | | | | | | | |
| DailyCandy Commerce, LLC | | | | | | | |
| DailyCandy, LLC | | | | | | | |
| Dark Room Pictures LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Dark Universe Productions LLC | | | | | | | |
| Deep Blue Communications, LLC | | | | | | | |
| Deer Park Pictures LLC | | | | | | | |
| Defying Gravity LLC | | | | | | | |
| Del Mar Productions LLC | | | | | | | |
| Delgany Productions LLC | | | | | | | |
| Delta Films LLC | | | | | | | |
| Direct Alternative Productions LLC | | | | | | | |
| Discos Telemundo, LLC | | | | | | | |
| DM4 Productions LLC | | | | | | | |
| DR 3000 Films LLC | | | | | | | |
| DreamWorks Animation Home Entertainment II, LLC | | | | | | | |
| DreamWorks Animation Home Entertainment, L.L.C. | | | | | | | |
| DreamWorks Animation International Services, LLC | | | | | | | |
| DreamWorks Animation L.L.C. | | | | | | | |
| DreamWorks Animation Licensing, LLC | | | | | | | |
| DreamWorks Animation Live Theatrical Productions LLC | | | | | | | |
| DreamWorks Animation Online, Inc. | | | | | | | |
| DreamWorks Animation Publishing, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| DreamWorks Animation Television Post-Production, LLC | | | | | | | |
| DreamWorks Animation Television, LLC | | | | | | | |
| DreamWorks MCN, LLC | | | | | | | |
| DreamWorks Post-Production L.L.C. | | | | | | | |
| DreamWorks, LLC | | | | | | | |
| DTC Development LLC | | | | | | | |
| DWA Finance I L.L.C. | | | | | | | |
| DWA Glendale Properties, LLC | | | | | | | |
| DWA Holdings, LLC | | | | | | | |
| DWA III Holdings, LLC | | | | | | | |
| DWA International Investments, LLC | | | | | | | |
| DWA International Television Properties, LLC | | | | | | | |
| DWA Kids, LLC | | | | | | | |
| DWA Live Stage Development, LLC | | | | | | | |
| DWA NV Holdings, LLC | | | | | | | |
| Dylan Holdings LLC | | | | | | | |
| E! Brazil Distribution, LLC | | | | | | | |
| E! Channel Services Brazil, LLC | | | | | | | |
| E! Digital Lab Productions LLC | | | | | | | |
| E! Distribution L.L.C. | | | | | | | |
| E! Entertainment Television International Holdings, LLC | | | | | | | |
| E! Entertainment Television, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| E! Holdings, Inc. | | | | | | | |
| E! Media Productions, LLC | | | | | | | |
| E! Networks Productions, LLC | | | | | | | |
| E! Networks Sales and Distribution, LLC | | | | | | | |
| E! Services Brazil, LLC | | | | | | | |
| Earth Holdings LLC | | | | | | | |
| East Rutherford Realty, Inc. | | | | | | | |
| Enterprise Corporate Services LLC | | | | | | | |
| Entertainment for All, LLC | | | | | | | |
| Entertainment Rights US Holdings, LLC | | | | | | | |
| Entertainment Systems, LLC | | | | | | | |
| Estrella Communications LLC | | | | | | | |
| Estudios Mexicanos Telemundo, S.A. de C.V. | | | | | | | |
| ETV Holdings, LLC | | | | | | | |
| Evergreen Pictures LLC | | | | | | | |
| Exclamation Music, LLC | | | | | | | |
| Exercise TV LLC | | | | | | | |
| Exhibition Music LLC | | | | | | | |
| Exmont Productions LLC | | | | | | | |
| Exposure Studios, LLC | | | | | | | |
| EZLinks Golf Holdings, LLC | | | | | | | |
| EZLinks Golf LLC | | | | | | | |
| F10 Productions LLC | | | | | | | |
| Fab 5 Films LLC | | | | | | | |
| FAB Communications, Inc. | | | | | | | |
| Family Insight, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Fandango Holdings LLC | | | | | | | |
| Fandango Loyalty Solutions, LLC | | | | | | | |
| Fandango Media, LLC | | | | | | | |
| Fandango Merchandising, LLC | | | | | | | |
| Fantail Funding LLC | | | | | | | |
| Far North Entertainment Holdings, Inc. | | | | | | | |
| Faraway Connections, LLC | | | | | | | |
| Farraday Films Investments LLC | | | | | | | |
| Fast Productions Limited | | | | | | | |
| FF5 Productions Canada, Inc. | | | | | | | |
| FF6 Productions LLC | | | | | | | |
| FF8 Productions LLC | | | | | | | |
| FF9 Productions LLC | | | | | | | |
| FFSO Productions LLC | | | | | | | |
| Filmmaker Production Services LLC | | | | | | | |
| Filmmaker Studio Services LLC | | | | | | | |
| First Alternative Productions LLC | | | | | | | |
| First Man Productions LLC | | | | | | | |
| First Podcast Productions LLC | | | | | | | |
| Flagship Development LLC | | | | | | | |
| Flock of Peacocks Music JV/ASCAP LLC | | | | | | | |
| Fluency Productions LLC | | | | | | | |
| Fly Town Productions LLC | | | | | | | |
| Flyers Skate Zone, L.P. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| FM Production Services LLC | | | | | | | |
| FNV LLC | | | | | | | |
| Focus Features International Limited | | | | | | | |
| Focus Features International LLC | | | | | | | |
| Focus Features LLC | | | | | | | |
| Focus Features Productions LLC | | | | | | | |
| For Games Music, LLC | | | | | | | |
| Forecast Fund Investments, LLC | | | | | | | |
| Forecast Labs, LLC | | | | | | | |
| FPS Rink, L.P. | | | | | | | |
| FPS Rink, LLC | | | | | | | |
| FPS Urban Renewal, Inc. | | | | | | | |
| FreeWheel Advertisers, Inc. | | | | | | | |
| FreeWheel Media, Inc. | | | | | | | |
| Friedgold Talent LLC | | | | | | | |
| Front Page News LLC | | | | | | | |
| Future Platform LLC | | | | | | | |
| G4 Media Productions, LLC | | | | | | | |
| G4 Media, LLC | | | | | | | |
| G4 Studio Productions, LLC | | | | | | | |
| Gadget Films LLC | | | | | | | |
| Gamut Productions LLC | | | | | | | |
| GEP Productions Inc. | | | | | | | |
| Getting Away Productions, Inc. | | | | | | | |
| Gilmore Films LLC | | | | | | | |
| Global Fiction Inc. | | | | | | | |
| Gloss Mountain Productions LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Gold Key Home Video, LLC | | | | | | | |
| Gold Medal Productions LLC | | | | | | | |
| Golfcolorado.com, LLC | | | | | | | |
| Good Machine International LLC | | | | | | | |
| Good Machine LLC | | | | | | | |
| GOTJ Distribution, LLC | | | | | | | |
| Gramercy Productions LLC | | | | | | | |
| Grinch Productions LLC | | | | | | | |
| GTCR/Boomerang Holdings/B, LLC | | | | | | | |
| Happy Hours, LLC | | | | | | | |
| Harlan Films LLC | | | | | | | |
| Here We Go Productions LLC | | | | | | | |
| Hilltop Coffee LLC | | | | | | | |
| Horror Entertainment, LLC | | | | | | | |
| Housing for Tomorrow Corp. | | | | | | | |
| Houston SportsNet Finance, LLC | | | | | | | |
| Houston SportsNet Holdings LLC | | | | | | | |
| Husdawg Communications LLC | | | | | | | |
| iControl Networks, Inc. | | | | | | | |
| IFH-U Holding B.V. | | | | | | | |
| Illumination Entertainment Marketing LLC | | | | | | | |
| Imagine Films Entertainment LLC | | | | | | | |
| IMG-LA Productions LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Impossibly Simple, LLC | | | | | | | |
| Incuborn Solutions, LLC | | | | | | | |
| Indigo Development and Entertainment Arts LLC | | | | | | | |
| Inittowinit LLC | | | | | | | |
| Interactive Business News Video LLC | | | | | | | |
| Interactive Desktop Video LLC | | | | | | | |
| Interactive Technology Services, Inc. | | | | | | | |
| International Media Distribution, LLC | | | | | | | |
| It Had To Be Murder Holdings LLC | | | | | | | |
| JB Films LLC | | | | | | | |
| Jelutong Productions LLC | | | | | | | |
| Kingsley Film Productions LLC | | | | | | | |
| Knightly Film Productions LLC | | | | | | | |
| KNSD Granite Ridge, LLC | | | | | | | |
| KNTV License LLC | | | | | | | |
| KNTV Television LLC | | | | | | | |
| Kvinde Productions LLC | | | | | | | |
| Lassie Distribution, LLC | | | | | | | |
| Latitude Productions LLC | | | | | | | |
| Laurel Productions LLC | | | | | | | |
| Lauren Film Productions LLC | | | | | | | |
| Lava Films LLC | | | | | | | |
| Lexi Productions, LLC | | | | | | | |
| License Holdings 17A, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| License Holdings 18A, LLC | | | | | | | |
| Little Lotta Music, LLC | | | | | | | |
| Logoring, LLC | | | | | | | |
| Long Branch Productions Inc. | | | | | | | |
| Love Bugs Film LLC | | | | | | | |
| Love Minky Television Development Inc. | | | | | | | |
| LSS Football LLC | | | | | | | |
| LX Networks LLC | | | | | | | |
| M Brothers Productions LLC | | | | | | | |
| Magic Carpet Productions LLC | | | | | | | |
| Mammoth Films LLC | | | | | | | |
| Marital Assets, LLC | | | | | | | |
| Mark III Funding, LLC | | | | | | | |
| MarketLink Indianapolis Cable Advertising, LLC | | | | | | | |
| MAS Group Holdings, LLC | | | | | | | |
| MAS Intermediate I, Inc. | | | | | | | |
| MAS Intermediate II, Inc. | | | | | | | |
| Masergy Cloud Communications, Inc. | | | | | | | |
| Masergy Cloud UC Corporation | | | | | | | |
| Masergy Communications, Inc. | | | | | | | |
| Masergy Holdings, Inc. | | | | | | | |
| Matchbox Pictures Pty Ltd | | | | | | | |
| Matchbox Productions Pty Ltd | | | | | | | |
| Max 2 Productions LLC | | | | | | | |
| MB2 Productions LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| MCA Toys Holdings LLC | | | | | | | |
| MCA Toys LLC | | | | | | | |
| MD Films PR LLC | | | | | | | |
| MediaNaviCo LLC | | | | | | | |
| Memory Films LLC | | | | | | | |
| Merchandising Company of America LLC | | | | | | | |
| Meyers Family Films LLC | | | | | | | |
| Michael Film Distribution LLC | | | | | | | |
| Mighty Ticket, LLC | | | | | | | |
| Migration Productions LLC | | | | | | | |
| Minaret Films LLC | | | | | | | |
| Mins 2 Productions LLC | | | | | | | |
| MM2 Films LLC | | | | | | | |
| Monkey Business Productions LLC | | | | | | | |
| Monkey Kingdom Limited | | | | | | | |
| Monkey Kingdom LLC | | | | | | | |
| Monkey Television LLC | | | | | | | |
| Moon Spin Films, LLC | | | | | | | |
| Morgan Productions, Inc. | | | | | | | |
| Mountain Cable Network, Inc. | | | | | | | |
| MovieTickets.com Promotions, LLC | | | | | | | |
| MovieTickets.com, LLC | | | | | | | |
| MPD Films Limited | | | | | | | |
| MSNBC Cable L.L.C. | | | | | | | |
| MSNBC Canada Distribution Inc. | | | | | | | |
| MSNBC Music Publishing LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| MSNBC Super Desk LLC | | | | | | | |
| MTC Acquisition LLC | | | | | | | |
| Music of Syfy Channel LLC | | | | | | | |
| Music of USA Cable Entertainment LLC | | | | | | | |
| Music of USA Network LLC | | | | | | | |
| Musica Telemundo, LLC | | | | | | | |
| Must See Music LLC | | | | | | | |
| MW Sports Holdings, LLC | | | | | | | |
| NATV Sales LLC | | | | | | | |
| NATV Sub LLC | | | | | | | |
| NBBC, LLC | | | | | | | |
| NBC (UK) Holdings Limited | | | | | | | |
| NBC Desktop LLC | | | | | | | |
| NBC Enterprises LLC | | | | | | | |
| NBC Facilities LLC | | | | | | | |
| NBC Interactive Media LLC | | | | | | | |
| NBC Investments LLC | | | | | | | |
| NBC News Bureaus LLC | | | | | | | |
| NBC News Channel LLC | | | | | | | |
| NBC News Digital LLC | | | | | | | |
| NBC News Worldwide LLC | | | | | | | |
| NBC Olympics LLC | | | | | | | |
| NBC Olympics Planning LLC | | | | | | | |
| NBC Pageants LLC | | | | | | | |
| NBC Palm Beach Investment I LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| NBC Palm Beach Investment II LLC | | | | | | | |
| NBC Program Ventures LLC | | | | | | | |
| NBC Records LLC | | | | | | | |
| NBC Shop LLC | | | | | | | |
| NBC Sports Gold LLC | | | | | | | |
| NBC Sports Mobile Apps, LLC | | | | | | | |
| NBC Sports Network, L.P. | | | | | | | |
| NBC Sports Ventures LLC | | | | | | | |
| NBC Stations Management II LLC | | | | | | | |
| NBC Stations Management LLC | | | | | | | |
| NBC Storage Management LLC | | | | | | | |
| NBC Sub (WCMH), LLC | | | | | | | |
| NBC Subsidiary (KNBC-TV) LLC | | | | | | | |
| NBC Subsidiary (WCAU-TV), L.P. | | | | | | | |
| NBC Subsidiary (WMAQ-TV) LLC | | | | | | | |
| NBC Subsidiary (WRC-TV) LLC | | | | | | | |
| NBC Subsidiary (WTVJ-TV) LLC | | | | | | | |
| NBC Syndication Holding LLC | | | | | | | |
| NBC Telemundo License Holding LLC | | | | | | | |
| NBC Telemundo License LLC | | | | | | | |
| NBC Telemundo LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| NBC Television Investments BV | | | | | | | |
| NBC TV Stations Sales & Marketing LLC | | | | | | | |
| NBC Universal (Singapore) Holdings I Pte. Ltd. | | | | | | | |
| NBC Universal (Singapore) Holdings II Pte. Ltd. | | | | | | | |
| NBC Universal Digital Solutions LLC | | | | | | | |
| NBC Universal Global Networks España, S.L.U. | | | | | | | |
| NBC Universal Global Networks France SAS | | | | | | | |
| NBC Universal Global Networks Latin America LLC | | | | | | | |
| NBC Universal Global Networks Management Limited | | | | | | | |
| NBC Universal Television Studio Digital Development LLC | | | | | | | |
| NBC Universo LLC | | | | | | | |
| NBC Universo Music Publishing, LLC | | | | | | | |
| NBC Weather Plus Network LLC | | | | | | | |
| NBC West, LLC | | | | | | | |
| NBC/Hearst-Argyle Syndication, LLC | | | | | | | |
| NBC/IJV LLC | | | | | | | |
| NBC-A&E Holding LLC | | | | | | | |
| NBCBoston Real Estate LLC | | | | | | | |
| NBC-NPN Holding LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| NBCP Holdings LLC | | | | | | | |
| NBC-Rainbow Holding LLC | | | | | | | |
| NBCU Acquisition Sub LLC | | | | | | | |
| NBCU Cable Entertainment Holding LLC | | | | | | | |
| NBCU Chiller Holdings LLC | | | | | | | |
| NBCU Corporate Holdings, LLC | | | | | | | |
| NBCU Digital Music LLC | | | | | | | |
| NBCU Dutch Holding (Bermuda) Limited | | | | | | | |
| NBCU Dutch Holding (US) LLC | | | | | | | |
| NBCU Emerging Networks LLC | | | | | | | |
| NBCU Global Networks Asia Pte. Ltd. | | | | | | | |
| NBCU International LLC | | | | | | | |
| NBCU New LLC I | | | | | | | |
| NBCU New LLC II | | | | | | | |
| NBCU New Site Holdings LLC | | | | | | | |
| NBCU Television Holding LLC | | | | | | | |
| NBCUniversal Ad Sales and Marketing LLC | | | | | | | |
| NBCUniversal Asia, LLC | | | | | | | |
| NBCUniversal Atlas LLC | | | | | | | |
| NBCUniversal Cahuenga, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| NBCUniversal Content Commerce LLC | | | | | | | |
| NBCUniversal Digital Enterprises LLC | | | | | | | |
| NBCUniversal Digital Enterprises Productions LLC | | | | | | | |
| NBCUniversal Digital Entertainment LLC | | | | | | | |
| NBCUniversal Digital Lab LLC | | | | | | | |
| NBCUniversal Enterprise, Inc. | | | | | | | |
| NBCUniversal Fandango Holdings, LLC | | | | | | | |
| NBCUniversal Funding LLC | | | | | | | |
| NBCUniversal Government Services LLC | | | | | | | |
| NBCUniversal International Limited | | | | | | | |
| NBCUniversal International Networks US LLC | | | | | | | |
| NBCUniversal Production Services LLC | | | | | | | |
| NBCUniversal Production Support NY LLC | | | | | | | |
| NBCUniversal Real Estate LLC | | | | | | | |
| NBCUniversal Shared Services, LLC | | | | | | | |
| NBC-VVTV Holding LLC | | | | | | | |
| NBC-VVTV2 Holding LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| NBC-West Coast Holding II LLC | | | | | | | |
| NBC-West Coast Holding LLC | | | | | | | |
| NBC-XFL Holding LLC | | | | | | | |
| NCL Co, LLC | | | | | | | |
| New England Cable News | | | | | | | |
| New Media, LLC | | | | | | | |
| New Mexico Lighting & Grip LLC | | | | | | | |
| NewCo Cable, Inc. | | | | | | | |
| Newco OTS LLC | | | | | | | |
| Newsvine, Inc. | | | | | | | |
| New-U Pictures Facilities LLC | | | | | | | |
| New-U Studios LLC | | | | | | | |
| Next Pursuit, LLC | | | | | | | |
| NF Films LLC | | | | | | | |
| Nicholas Productions, LLC | | | | | | | |
| No Other Way Productions, LLC | | | | | | | |
| Nobody Films LLC | | | | | | | |
| North American Television LLC | | | | | | | |
| Northbridge Programming Inc. | | | | | | | |
| Northern Entertainment of Louisiana LLC | | | | | | | |
| Northern Entertainment Productions LLC | | | | | | | |
| Now A Warning LLC | | | | | | | |
| Nueva Granada Investments, LLC | | | | | | | |
| Nuevo Mundo Music LLC | | | | | | | |
| NVU – Vegas LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| NWI Network LLC | | | | | | | |
| O2 Holdings, LLC | | | | | | | |
| O2 Music, LLC | | | | | | | |
| October Films LLC | | | | | | | |
| OFI Holdings LLC | | | | | | | |
| One Belmont Insurance Company | | | | | | | |
| One-Horned Wonder Productions LLC | | | | | | | |
| Open 4 Business Productions LLC | | | | | | | |
| Original Content Productions LLC | | | | | | | |
| Orsa Films LLC | | | | | | | |
| Outlet Broadcasting LLC | | | | | | | |
| Outlet Communications LLC | | | | | | | |
| Oxygen Cable, LLC | | | | | | | |
| Oxygen Media Interactive LLC | | | | | | | |
| Oxygen Media Productions LLC | | | | | | | |
| Oxygen Media, LLC | | | | | | | |
| P-1 Acquisition Sub LLC | | | | | | | |
| Pacific Data Images II, LLC | | | | | | | |
| Pacific Data Images L.L.C. | | | | | | | |
| Pacific Productions L.L.C. | | | | | | | |
| Papaya Holdings, LLC | | | | | | | |
| Para Siempre Productions LLC | | | | | | | |
| Parks Holdings Acquisition LLC | | | | | | | |
| Parks Holdings Acquisition Sub LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Partially Baked Productions LLC | | | | | | | |
| Pattison Development, LLC | | | | | | | |
| Pattison Realty, LLC | | | | | | | |
| PCA Productions LLC | | | | | | | |
| PE Productions LLC | | | | | | | |
| Peacock Media Productions LLC | | | | | | | |
| Peacock Productions (UK) LLC | | | | | | | |
| Peacock TV LLC | | | | | | | |
| Peacock TV Music LLC | | | | | | | |
| Pennebaker LLC | | | | | | | |
| PG Cable Channel Company LLC | | | | | | | |
| PG Filmed Entertainment LLC | | | | | | | |
| PG Television LLC | | | | | | | |
| Philadelphia Flyers, LLC | | | | | | | |
| Plaxo, Inc. | | | | | | | |
| Podcast 2 Series LLC | | | | | | | |
| Pop Pop Productions LLC | | | | | | | |
| Portland Hockey, LLC | | | | | | | |
| PowerCloud Systems, Inc. | | | | | | | |
| PP3 Productions LLC | | | | | | | |
| Producer Services Limited | | | | | | | |
| PSC SA Productions LLC | | | | | | | |
| QCOM TV Partners | | | | | | | |
| Q-Force Productions LLC | | | | | | | |
| Rachel Films LLC | | | | | | | |
| Realand Productions LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Redemption Productions LLC | | | | | | | |
| Regional Film Distributors LLC | | | | | | | |
| Retechorators, LLC | | | | | | | |
| Rider Productions LLC | | | | | | | |
| Right Alternative Productions LLC | | | | | | | |
| Ring Me Films LLC | | | | | | | |
| Rosey Film Productions LLC | | | | | | | |
| Roving, LLC | | | | | | | |
| Rubin Productions LLC | | | | | | | |
| Salt Snake LLC | | | | | | | |
| SAM Productions LLC | | | | | | | |
| Satellite Services, LLC | | | | | | | |
| Savannah Beast LLC | | | | | | | |
| Savoy Pictures, LLC | | | | | | | |
| Sci Fi (VCSF) Holding LLC | | | | | | | |
| Sci Fi Lab Development LLC | | | | | | | |
| Sci Fi Lab LLC | | | | | | | |
| Sci-Fi Channel Europe, L.L.C. | | | | | | | |
| Scope Communications LLC | | | | | | | |
| Scream Squad Films LLC | | | | | | | |
| Second Alternative Productions LLC | | | | | | | |
| Second Podcast Productions LLC | | | | | | | |
| Servicios de Produccion Reforma, S.A. de C.V. | | | | | | | |
| S-F Channel Holdings LLC | | | | | | | |
| Shaftesbury Avenue LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Silver Tower Productions LLC | | | | | | | |
| Sing 2 Productions LLC | | | | | | | |
| Six Feathers Music LLC | | | | | | | |
| Smiley Face Productions LLC | | | | | | | |
| Snapped TV Productions LLC | | | | | | | |
| SNL Entertainment Holdings Sub LLC | | | | | | | |
| SNL Entertainment Holdings, Inc. | | | | | | | |
| SNL Entertainment, LLC | | | | | | | |
| Spanish-Language Productions LLC | | | | | | | |
| Sparrowhawk International Channels India Private Limited | | | | | | | |
| Spectacor Adjoining Real Estate New Arena, L.P. | | | | | | | |
| Speechless Features Limited | | | | | | | |
| Speex, LLC | | | | | | | |
| Sports Ventures Sub LLC | | | | | | | |
| SportsEngine Canada, Inc. | | | | | | | |
| SportsEngine LLC | | | | | | | |
| SportsEngine UK Limited | | | | | | | |
| Sprout Michigan Productions, LLC | | | | | | | |
| Sprout Network Music, LLC | | | | | | | |
| St. Giles LLC | | | | | | | |
| St. Louis Productions LLC | | | | | | | |
| Stage II, L.P. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Stamford Media Center & Productions LLC | | | | | | | |
| StarPlay Productions Limited | | | | | | | |
| Station Operations LLC | | | | | | | |
| Station Venture Holdings, LLC | | | | | | | |
| Station Venture Operations, LP | | | | | | | |
| Stiletto Pictures LLC | | | | | | | |
| Stormfront, LLC | | | | | | | |
| Straight Outta LLC | | | | | | | |
| Stuart Street Digital Studios LLC | | | | | | | |
| Style Media LLC | | | | | | | |
| Style Media Productions LLC | | | | | | | |
| SUB I - USA Holding LLC | | | | | | | |
| Sunny Days Productions LLC | | | | | | | |
| Surehouse, LLC | | | | | | | |
| Syfy Channel Publishing LLC | | | | | | | |
| Syfy Films LLC | | | | | | | |
| Syfy LLC | | | | | | | |
| Syfy Media Productions LLC | | | | | | | |
| Tale Productions LLC | | | | | | | |
| Talk Video Productions, LLC | | | | | | | |
| TCP Security Company LLC | | | | | | | |
| TeamUnify, LLC | | | | | | | |
| Telemundo 10370 Montana Ave LLC | | | | | | | |
| Telemundo 2400 Monroe Street LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Telemundo 314 Redwood LLC | | | | | | | |
| Telemundo 500 Media Place LLC | | | | | | | |
| Telemundo 6380 Polaris LLC | | | | | | | |
| Telemundo Global Publishing LLC | | | | | | | |
| Telemundo Group LLC | | | | | | | |
| Telemundo Internacional LLC | | | | | | | |
| Telemundo International Studios LLC | | | | | | | |
| Telemundo Las Vegas License LLC | | | | | | | |
| Telemundo Las Vegas LLC | | | | | | | |
| Telemundo Media LLC | | | | | | | |
| Telemundo Mid-Atlantic LLC | | | | | | | |
| Telemundo Music Publishing, LLC | | | | | | | |
| Telemundo Network Group LLC | | | | | | | |
| Telemundo of Arizona LLC | | | | | | | |
| Telemundo of Chicago LLC | | | | | | | |
| Telemundo of Denver LLC | | | | | | | |
| Telemundo of Florida LLC | | | | | | | |
| Telemundo of Fresno LLC | | | | | | | |
| Telemundo of New England LLC | | | | | | | |
| Telemundo of New Mexico LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Telemundo of North Carolina LLC | | | | | | | |
| Telemundo of Northern California LLC | | | | | | | |
| Telemundo of San Diego LLC | | | | | | | |
| Telemundo of Texas LLC | | | | | | | |
| Telemundo of Utah LLC | | | | | | | |
| Telemundo Rio Grande Valley, LLC | | | | | | | |
| Telemundo Television Studios, LLC | | | | | | | |
| Terra Properties LLC | | | | | | | |
| TGC, LLC | | | | | | | |
| That Technology, LLC | | | | | | | |
| The Bros Movie LLC | | | | | | | |
| The Connor Project LLC | | | | | | | |
| The Market R License, LLC | | | | | | | |
| The Praise Productions LLC | | | | | | | |
| The Worst Productions LLC | | | | | | | |
| Third Alternative Productions LLC | | | | | | | |
| Three Belmont Insurance Company | | | | | | | |
| Tier One Subsidiary LLC | | | | | | | |
| Top Alternative Studio LLC | | | | | | | |
| TPB Holding LLC | | | | | | | |
| Transatlantic Productions LLC | | | | | | | |
| Treasure LTR Productions LLC | | | | | | | |
| Trio Entertainment Network Inc. | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Trip Productions LLC | | | | | | | |
| Truck 44 Productions LLC | | | | | | | |
| True Blue Productions LLC | | | | | | | |
| TST Events, LLC | | | | | | | |
| TST Management Services LLC | | | | | | | |
| Tuxedo Terrace Films LLC | | | | | | | |
| TyJade Ranch LLC | | | | | | | |
| TZGZ Productions LLC | | | | | | | |
| UCF Hotel Venture II | | | | | | | |
| UCF Hotel Venture III | | | | | | | |
| UCF Hotel Venture IV | | | | | | | |
| UCF Hotel Venture V | | | | | | | |
| uControl Acquisition, LLC | | | | | | | |
| UCS Project I LLC | | | | | | | |
| Underworld Productions, LLC | | | | | | | |
| Universal (Beijing) Consulting Company Limited | | | | | | | |
| Universal 13th Street.com LLC | | | | | | | |
| Universal 1440 Entertainment LLC | | | | | | | |
| Universal Access LLC | | | | | | | |
| Universal Animation Studios LLC | | | | | | | |
| Universal Arenas Holdings, LLC | | | | | | | |
| Universal Beijing Development Services LLC | | | | | | | |
| Universal Beijing Owner Holding LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Beijing Servicer Holding LLC | | | | | | | |
| Universal Beijing Services LLC | | | | | | | |
| Universal Beijing WFOE Holding LLC | | | | | | | |
| Universal Briggs LLC | | | | | | | |
| Universal Cable Productions Development LLC | | | | | | | |
| Universal City Florida Holding Co. I | | | | | | | |
| Universal City Florida Holding Co. II | | | | | | | |
| Universal City Property Management II LLC | | | | | | | |
| Universal City Studios Productions LLLP | | | | | | | |
| Universal Content Productions LLC | | | | | | | |
| Universal Creative LLC | | | | | | | |
| Universal Film Exchanges Holdings II LLC | | | | | | | |
| Universal Film Exchanges LLC | | | | | | | |
| Universal First-Run Productions LLC | | | | | | | |
| Universal First-Run Television LLC | | | | | | | |
| Universal HD LLC | | | | | | | |
| Universal Home Entertainment Productions LLC | | | | | | | |
| Universal International Films LLC | | | | | | | |
| Universal Kids LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Kids Media Productions LLC | | | | | | | |
| Universal Kids' Network LLC | | | | | | | |
| Universal Network Programming LLC | | | | | | | |
| Universal Networks International Poland Sp. z o.o. | | | | | | | |
| Universal Orlando Foundation, Inc. | | | | | | | |
| Universal Pictures (Australasia) Pty. Ltd. | | | | | | | |
| Universal Pictures (México) Services S. de R.L. de C.V. | | | | | | | |
| Universal Pictures (UK) Limited | | | | | | | |
| Universal Pictures Benelux N.V. | | | | | | | |
| Universal Pictures Canadian Services LLC | | | | | | | |
| Universal Pictures Company of Puerto Rico LLC | | | | | | | |
| Universal Pictures Corporation of China LLC | | | | | | | |
| Universal Pictures Germany GmbH | | | | | | | |
| Universal Pictures Group (UK) Limited | | | | | | | |
| Universal Pictures Hamburg Film - und Fernsehvertrieb GmbH | | | | | | | |
| Universal Pictures Home Entertainment LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Pictures International Austria GmbH | | | | | | | |
| Universal Pictures International Entertainment Limited | | | | | | | |
| Universal Pictures International France SAS | | | | | | | |
| Universal Pictures International Germany GmbH | | | | | | | |
| Universal Pictures International Italy S.R.L. | | | | | | | |
| Universal Pictures International Korea Company | | | | | | | |
| Universal Pictures International Limited | | | | | | | |
| Universal Pictures International LLC | | | | | | | |
| Universal Pictures International Switzerland GmbH | | | | | | | |
| Universal Pictures International UK & EIRE Limited | | | | | | | |
| Universal Pictures Limited | | | | | | | |
| Universal Pictures Productions Limited | | | | | | | |
| Universal Pictures Rus LLC | | | | | | | |
| Universal Pictures Subscription Television Limited | | | | | | | |
| Universal Pictures Switzerland GmbH | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Pictures Vidéo (France) SAS | | | | | | | |
| Universal Pictures Visual Programming Limited | | | | | | | |
| Universal Rank Hotel Partners | | | | | | | |
| Universal Reality Television LLC | | | | | | | |
| Universal Set Services LLC | | | | | | | |
| Universal Shared Billing Services, LLC | | | | | | | |
| Universal Stage Productions Development LLC | | | | | | | |
| Universal Stage Productions LLC | | | | | | | |
| Universal Studio Group Animation LLC | | | | | | | |
| Universal Studios Arcade LLC | | | | | | | |
| Universal Studios Canada Inc. | | | | | | | |
| Universal Studios Carousel Post Production LLC | | | | | | | |
| Universal Studios Channel Holdings LLC | | | | | | | |
| Universal Studios Child Care Center LLC | | | | | | | |
| Universal Studios China Investment LLLP | | | | | | | |
| Universal Studios Company LLC | | | | | | | |
| Universal Studios Corner Store LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Studios Development Venture Five LLC | | | | | | | |
| Universal Studios Development Venture Seven LLC | | | | | | | |
| Universal Studios Development Venture Six LLC | | | | | | | |
| Universal Studios Development Venture Two LLC | | | | | | | |
| Universal Studios Digital Cinema Ventures, LLC | | | | | | | |
| Universal Studios Enterprises LLC | | | | | | | |
| Universal Studios Film Production LLC | | | | | | | |
| Universal Studios Fitness Center LLC | | | | | | | |
| Universal Studios Home Entertainment LLC | | | | | | | |
| Universal Studios Home Entertainment Productions LLC | | | | | | | |
| Universal Studios Hotel II LLC | | | | | | | |
| Universal Studios Hotel III LLC | | | | | | | |
| Universal Studios Hotel IV LLC | | | | | | | |
| Universal Studios Hotel LLC | | | | | | | |
| Universal Studios Hotel V LLC | | | | | | | |
| Universal Studios Hotel VI LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Studios Hotel VII LLC | | | | | | | |
| Universal Studios Interactive Entertainment LLC | | | | | | | |
| Universal Studios International B.V. | | | | | | | |
| Universal Studios International Television Do Brasil Ltda. | | | | | | | |
| Universal Studios Korea Planning Services LLC | | | | | | | |
| Universal Studios Licensing LLC | | | | | | | |
| Universal Studios | | | | | | | |
| Universal Studios Music LLLP | | | | | | | |
| Universal Studios NewCanada LLC | | | | | | | |
| Universal Studios Pacific Partners LLC | | | | | | | |
| Universal Studios Pay Television LLC | | | | | | | |
| Universal Studios Pay TV Latin America LLC | | | | | | | |
| Universal Studios Pay-Per-View Development LLC | | | | | | | |
| Universal Studios Pay-Per-View LLC | | | | | | | |
| Universal Studios Recreation China Planning Services LLC | | | | | | | |
| Universal Studios Recreation Japan Planning Services LLC | | | | | | | |
| Universal Studios Satellite Services LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal Studios Singapore Planning Services LLC | | | | | | | |
| Universal Studios Store Hollywood LLC | | | | | | | |
| Universal Studios Television Distribution Spain, S.L.U. | | | | | | | |
| Universal Studios TV Channel Poland LLC | | | | | | | |
| Universal Subscription Television Americas LLC | | | | | | | |
| Universal Syndicated Productions LLC | | | | | | | |
| Universal Television Emerald Holdings LLC | | | | | | | |
| Universal Television Emerald Productions LLC | | | | | | | |
| Universal Television Enterprises LLC | | | | | | | |
| Universal Television Group LLC | | | | | | | |
| Universal Television LLC | | | | | | | |
| Universal Television Music Publishing LLC | | | | | | | |
| Universal Television Networks | | | | | | | |
| Universal Television Productions LLC | | | | | | | |
| Universal Theatrical Group LLC | | | | | | | |
| Universal TV Australia Pty. Limited | | | | | | | |
| Universal TV Canada Productions LLC | | | | | | | |
| Universal TV France SNC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| Universal TV Limited | | | | | | | |
| Universal TV Music LLC | | | | | | | |
| Universal TV Music Publishing LLC | | | | | | | |
| Universal TV NewCo LLC | | | | | | | |
| Universal TV Pictures Development LLC | | | | | | | |
| Universal TV Pictures LLC | | | | | | | |
| Universal TV Talk Video LLC | | | | | | | |
| Universal VOD Venture Holdings LLC | | | | | | | |
| Universal Worldwide Television LLC | | | | | | | |
| UPD Films LLC | | | | | | | |
| UPI Development LLC | | | | | | | |
| UPI Films LLC | | | | | | | |
| UPI Pictures LLC | | | | | | | |
| UPI Productions LLC | | | | | | | |
| UPR International LLC | | | | | | | |
| USA Brasil Enterprise LLC | | | | | | | |
| USA Brasil Holdings L.L.C. | | | | | | | |
| USA Cable Entertainment LLC | | | | | | | |
| USA Cable Entertainment Publishing LLC | | | | | | | |
| USA Network Media Productions LLC | | | | | | | |
| USA Network Publishing LLC | | | | | | | |
| USA Networks Partner LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| USANi Holding Company LLC | | | | | | | |
| USI - USA Holding LLC | | | | | | | |
| USI Asset Transfer LLC | | | | | | | |
| USI Entertainment LLC | | | | | | | |
| USI Interim LP LLC | | | | | | | |
| USI Music Publishing LLC | | | | | | | |
| USIE - USA Holding LLC | | | | | | | |
| USI-New Bren Holdco LLC | | | | | | | |
| USJ LLC | | | | | | | |
| U-Talk Enterprises LLC | | | | | | | |
| V - USA Holding LLC | | | | | | | |
| Valet Productions LLC | | | | | | | |
| Valor Film Productions LLC | | | | | | | |
| Valverde S.A. | | | | | | | |
| VeggieTales Tour, LLC | | | | | | | |
| Verona Films LLC | | | | | | | |
| Versus Holdings, LLC | | | | | | | |
| Video 44 | | | | | | | |
| Video 44 Acquisition LLC | | | | | | | |
| Video Technology Services, LLC | | | | | | | |
| VIEW Quebec Inc. | | | | | | | |
| vMOTE, LLC | | | | | | | |
| VN Productions LLC | | | | | | | |
| Vox Capital Limited | | | | | | | |
| Vudu, LLC | | | | | | | |
| VUE Holding LLC | | | | | | | |
| VUE NewCo LLC | | | | | | | |
| Walter Lantz Productions LLC | | | | | | | |
| Watch What You Play Music, LLC | | | | | | | |

# Exhibit A

*In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL1720 (MKB) (VKS)*

| Business Unit Name | Transaction Division Name | Taxpayer ID (or Merchant ID, where available) | IRS Filing Name | Address | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| WatchBack LLC | | | | | | | |
| WBTS Television LLC | | | | | | | |
| WCAU Holdings, LLC | | | | | | | |
| WellUp, LLC | | | | | | | |
| WestMarc Development II, LLC | | | | | | | |
| Wicked Australia LLC | | | | | | | |
| Wicked Oz Investment LLC | | | | | | | |
| Wicked Pacific Rim LLC | | | | | | | |
| Wicked Tour Managing Partner LLC | | | | | | | |
| WiFi Funding LLC | | | | | | | |
| WKAQ Holdings LLC | | | | | | | |
| WNJU-TV Broadcasting LLC | | | | | | | |
| Working Title Films Limited | | | | | | | |
| Working Title Group | | | | | | | |
| Working Title Music Limited | | | | | | | |
| Working Title Theatre Productions Limited | | | | | | | |
| WT Film Productions Limited | | | | | | | |
| WT2 Limited | | | | | | | |
| WTTV Limited | | | | | | | |
| WWP2 Films LLC | | | | | | | |
| XF Wireless Investment II, LLC | | | | | | | |
| XF Wireless Investment, LLC | | | | | | | |
| Xfinity Managed Services, LLC | | | | | | | |
| Xidio, LLC | | | | | | | |
| Xoom.com LLC | | | | | | | |
| Zoms Productions LLC | | | | | | | |
| Zupp, LLC | | | | | | | |