**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF NEW YORK**

| | |
|---|---|
| IN RE PAYMENT CARD INTERCHANGE FEE AND MERCHANT DISCOUNT ANTITRUST LITIGATION | No. 05-md-01720 (BMC) (JAM) |
| This Document Applies to: *Barry's Cut Rate Stores, Inc., et al v. Visa Inc., et al, No. 05-md-01720 (E.D.N.Y)* (BMC) (JAM) also now known as *DDMB, Inc., et al. v. Visa, Inc., et al., No. 05-md-01720 (E.D.N.Y.) (BMC) (JAM)* | |

**OBJECTION OF 978 MERCHANTS AND MERCHANT TRADE ASSOCIATIONS TO MOTION FOR FINAL APPROVAL OF SETTLEMENT**

The undersigned merchants and merchant trade associations submit this Objection to the proposed amended settlement of the Rule 23(b)(2) Class Plaintiffs and the Defendants in *In re Interchange Fee and Merchant Discount Antitrust Litigation* ("proposed settlement"). The entities submitting this Objection include small, medium and large retail businesses and trade associations, and represent merchants operating in locations across all 50 states. Each of the undersigned merchants and trade associations is a member of the Rule 23(b)(2) Class because each of us has accepted Visa-branded cards and/or Mastercard-branded cards in the United States during the period between December 18, 2020 and the date of preliminary settlement approval. Because the Court has so far not permitted opt outs from the Rule 23(b)(2) Class, each of us or our members would be bound by the proposed settlement, including its broad liability release that would extinguish our rights to seek relief in court from a wide range of anticompetitive fees and rules within the Visa and Mastercard network systems. We urge the Court to deny final approval for this proposed settlement. Our specific objections to the proposed settlement and the reasons for them are stated below.

**BASES FOR OBJECTION**

In general, we object to this proposed settlement because it would grant Visa, Mastercard and giant card-issuing banks sweeping liability immunity for their anticompetitive system of card fees and rules while providing merchants with temporary and meager relief that is riddled with loopholes that will make the relief largely ineffective. This is the third attempt by the credit card industry to push a settlement in this litigation that protects and preserves their anticompetitive business model for years to come. The courts have rejected these efforts twice before and should do so again.

This inadequate settlement agreement—one that entrenches Visa and Mastercard's anticompetitive system of fees and rules—would cause more harm than good to businesses like ours and our members and to consumers across the nation. Credit and debit cards account for two-thirds of all payments made by consumers in the United States,[1] and Visa and Mastercard dominate the credit and debit card network markets with approximately an 85% market share.[2] These two companies each operate a cartel-type network system where they centrally set interchange fee rates and rules governing card transactions on behalf of all the many financial institutions that issue their network-branded cards. These network systems are structured to avoid normal marketplace competition, with card network rules that require merchants to accept cards issued by any and all banks in the network so banks need not compete with each other in order to obtain merchants' business. When card-issuing banks do not have to compete with one another over the fee rates they receive from merchants on transactions and do not have to negotiate with merchants over the terms and conditions of card acceptance, both consumers and merchants lose as U.S. merchants will continue to pay the highest credit card transaction fees in the world,[3] with fees increasing annually.[4] Merchants typically operate in highly competitive markets with narrow single-digit profit margins and often have little ability to cover the cost of these fees without raising retail prices, which harms consumers. This proposed settlement would not meaningfully change the anticompetitive problems with the current system and it would immunize these harmful practices from legal challenge for many years to come, and potentially in perpetuity.

Our specific reasons for objecting to the proposed settlement are as follows.

**1. The Liability Release in the Proposed Settlement Is Too Broad.**

The proposed settlement would impose a sweeping liability release on all merchants, cutting off our and our members' rights to bring actions in court to seek relief from a broad range of anticompetitive fees and rules within the Visa and Mastercard network systems. The liability release provisions of the proposed settlement are convoluted and in many instances ambiguous, leaving their full scope and duration alarmingly uncertain. The most problematic provisions of the proposed settlement are as follows:

a) Paragraph 116(a) appears to require all parties in the Rule 23(b)(2) class (i.e., all card-accepting merchants, including us) to irrevocably waive any legal claims seeking declaratory,

---

[1] *See* Federal Reserve, 2026 Diary of Consumer Payment Choice.

[2] *See* Federal Reserve, Profitability of Credit Card Operations of Depository Institutions, November 2025, at p. 5 ("The general-purpose bank credit card market in the U.S. is dominated by cards issued on the Visa and Mastercard networks, which, combined, accounted for 804.8 million cards, or about 85 percent of general-purpose credit cards, in 2024.); Complaint, *United States v. Visa*, Case 1:24-cv-07214, at p. 7 ("over 60% of all U.S. debit transactions run via Visa's payments network…Mastercard is a distant second, processing less than 25% of all U.S. debit transactions.").

[3] Clearly Payments, "Statistics on How Much Merchants Pay for Payment Processing in 2024," ("North American payment processing fees are the highest in the world due to a combination of factors, including high interchange rates, which can exceed 2% per transaction, and the dominance of major card networks like Visa and Mastercard that control over 80% of the market.).

[4] According to Nilson Report data, Visa and Mastercard credit card merchant fee rates increased from an average rate of 2.02% in 2010 to 2.26% in 2023 to 2.36% in 2025. The total amount of merchant fees collected on U.S. card transactions increased 219% from 2009 ($62.1 billion) to 2025 ($198.25 billion). *See* Bridget Goldschmidt, "Swipe Fees Reach Record $198.25B," Progressive Grocer, March 19, 2026.

injunctive, or equitable relief against Visa, Mastercard and bank defendants. That would include not only claims that were raised in this litigation, but also claims that "could have been alleged or raised" in this litigation as well as claims that merchants might bring in the future "arising out of or relating to a continuation or continuing effect of any such conduct, acts, transactions, events, occurrences, statements, omissions, or failures to act" that was raised or could have been raised in the current litigation. Because the proposed settlement would largely lock in place Visa and Mastercard's current system of setting interchange fees on behalf of banks and establishing network rules that insulate those fees from market forces, there will be many continuing effects of that system that we would be barred from challenging in court. This involuntary extinguishment of our potential future claims arising from *new* conduct and *new* injuries would violate our due process rights.

b) Paragraph 116(b) lists many issues that the settlement would deem "claims that were or could have been alleged" in this litigation and that are therefore waived, including claims involving interchange fees; a host of network rules including routing, steering, tokenization, and card authentication rules; any anticompetitive agreements made between the networks and banks; and "any Merchant Fee" relating to Visa or Mastercard card transactions. The term "Merchant Fee" is defined in Paragraph 1(u) to include any type of fee that issuing banks, card networks, acquirers, or processors might deduct from a card transaction amount or otherwise charge to a merchant. This provision thus cuts off class members' legal rights not only to challenge the fees and rules in the interchange fee system, but also to challenge Visa and Mastercard's high network fees, other anticompetitive network rules, and any and all other card transaction fees that *might be* assessed to merchants currently or in the future, including fees charged by acquirers and processors that are not defendants in this litigation.

We object to liability release language that is at best ambiguous in scope, and at worst shields defendants from challenges against the fees and rules in the Visa and Mastercard network systems. In particular, the "could have been alleged," "continuation or continuing effect," and "any Merchant Fee" language in the release is unacceptable as written. We object to the release as, among other things, violative of due process, not better than a trial outcome (which would not extinguish future claims), and in contravention of public policy (which disfavors antitrust immunity through settlements).

## 2. The Merchant Relief in the Proposed Settlement Is Too Meager and Ineffective.

While this proposed settlement is revised somewhat from the version rejected in 2024, from our experience and first-hand expertise as merchants and merchant associations, we believe its provisions still do not provide meaningful relief for merchants. The current system's core anticompetitive problem will remain—namely, Visa and Mastercard's continuing, central role in their network cartel structure sheltering banks from market competition by fixing fee rates and transaction rules on their behalf. These rules and fixed rates create an anticompetitive environment where thousands of card-issuing banks do not have to engage in market competition with one another for merchant business. Further, the loopholes in the settlement's relief provisions create clear paths for circumvention by Visa, Mastercard and the bank defendants. Our specific objections to the relief provisions include:

a) The Proposed Settlement Entrenches Visa and Mastercard's Cartel Structure and Centralized Fixing of Fees and Rules. If the final settlement is approved, the Visa/Mastercard duopoly will continue centrally fixing interchange fee rates on behalf of thousands of card-issuing banks. As a result, U.S. merchants will continue to be charged excessively high fees that inflate retail prices paid by consumers. The proposed settlement will also entrench Visa's and Mastercard's anticompetitive "honor all issuers" rules that force merchants to accept Visa or Mastercard branded cards from each and every bank that issues such cards, even if the issuing bank provides substandard service or fraud prevention or imposes excessive or disproportionate fees. That aspect of the rule is not necessary for the system to operate, and could be eliminated or rewritten in a way that would require banks in the nation to compete rather than coordinate. The all-or-nothing structure of issuer acceptance demanded by Visa and Mastercard is inconsistent with the antitrust laws, but would receive approval and immunization with this proposed settlement. On the other hand, some allowance for collective action by small market participants is a recognized part of the antitrust laws that could be crafted by a reasonable settlement or injunction after trial. There is nothing that does that in this proposed settlement.

b) The Proposed Settlement's Temporary Interchange Rate Reduction Is Miniscule. The proposed settlement would direct Visa and Mastercard to reduce average credit card interchange rates by 0.1% for 5 years, but this is a small fraction of Visa's and Mastercard's current average rate of 2.36%, which a trial would show is supra-competitive.[5] In fact, this 0.1% reduction would merely return the average Visa/Mastercard rate to its 2023 level—nearly 20 years after this litigation started. After 5 years, Visa and Mastercard could once again raise interchange fees.

c) Loopholes in the Proposed Settlement Allow Visa and Mastercard to Impose Network Fee Increases. Any interchange fee relief provided can effectively be cancelled out if Visa and Mastercard increase the network fees currently charged to merchants on each card transaction. The proposed settlement does not prevent such network fee increases; rather, Paragraphs 54 and 103 contain loopholes allowing Visa and Mastercard to increase their network fees anytime "in response to market conditions." Further, there is nothing in the proposed settlement preventing Visa and Mastercard from creating new types of merchant fees and, in fact, the "any Merchant Fee" provision in the liability release likely gives such future fees legal immunity.

d) The Proposed Settlement's Honor All Cards Reforms Will Not Work in Practice. The proposed settlement purports to allow merchants to choose to decline "Premium" consumer credit cards (i.e., rewards cards) and accept only "Standard" cards, under the theory that the threat of merchants choosing to only accept Standard cards will incentivize Visa and Mastercard to lower fee rates for rewards cards. However, the market is so strongly skewed toward rewards cards that this relief is unrealistic.

As merchants whose businesses depend on being able to accept cards for payment, we know that this purported relief does not provide us a real choice and will have no effect in practice. The Consumer Financial Protection Bureau found that "[a]s of 2019, more than 90 percent of

[5] The Nilson Report, "Merchant Processing Fees in the United States – 2025," Issue 1303, March 2026.

general purpose credit card spending occurred on rewards cards."[6] Merchants cannot realistically afford to decline *all* rewards cards, as this would mean rejecting cards used for 90 percent of consumer credit card spending. In contrast, it would be impactful if we could decline rewards cards from certain overpriced *issuers*, forcing them to compete with each other on price and for merchant acceptance, but Visa and Mastercard's honor all issuers rules prohibit us from doing so. If competition is the goal, real honor all cards relief must come at the *issuer* level, not the Standard vs. Premium card type level, to provide a real-world market mechanism for downward pressure on interchange fees rates. The settlement's relief does nothing about the requirement to accept cards from all issuers.

This reform also has a loophole: the proposed settlement does not prevent Visa, Mastercard, and card issuers from recategorizing or reissuing Standard cards (which make up less than 10 percent of spend) as Premium cards.

e) The Proposed Settlement's Interchange Rate Cap for "Standard" Cards is Easily Circumvented. The proposed settlement establishes a temporary rate cap for Standard consumer credit cards at 1.25%, but, as discussed above, Standard cards represent a small and shrinking fraction of the market. Further, the proposed settlement does nothing to stop banks from reissuing or recategorizing Standard consumer cards as Premium consumer cards or as a new third category of card in order to move the card out of the rate-limited Standard category. These rate caps are not meaningful because banks can ensure that few, if any, of these cards exist once the settlement goes into effect.

f) The Proposed Settlement's Surcharging Provisions Can Be Defeated by Fee Increases. The proposed settlement appears to allow merchants to impose surcharges of up to 3% to pass along Visa and Mastercard's fees to consumers, but based on our experience, surcharges often make consumers angry at merchants. For many merchants, state laws and/or card network rules that ban or cap surcharging or that require varying and complicated surcharge disclosures make surcharging effectively unworkable. Loopholes in the settlement will also enable networks to penalize merchants imposing surcharges after the settlement period ends, as paragraphs 43(f) and 92(f) allow Visa and Mastercard to establish "differential rate structures" with higher interchange rates for merchants that surcharge. Visa and Mastercard could use this loophole to raise interchange rates on merchants that surcharge to a level exceeding 3%, wiping out any benefit of this provision. Further, the settlement's surcharging provisions would not last long enough for any market reforms to take hold and provide meaningful market reform before the relief period expires.

This litigation has been ongoing for many years, with merchants having won many victories along the way. The Court denied the Defendant banks and card networks' summary judgment motions on Class Plaintiffs' anti-competition claims, and this case is ready for trial. Merchants have been awaiting meaningful pro-competitive relief for years. But the proposed relief in this settlement is inadequate, ineffective, and riddled with loopholes that would allow the networks and banks to undermine or evade it, while barring our ability bring future challenges.

[6] Consumer Financial Protection Circular 2024-07, "Design, marketing, and administration of credit card rewards programs," Dec. 18, 2024.

### 3. Conclusion

For the reasons discussed above, we object to the terms of the proposed settlement, which we had no part in negotiating and which would cost us far more than any potential benefits. We object to being bound without the right to "opt out" and chart our own course. We object to the waiver of our current and future legal rights under this proposed settlement's sweeping liability release provisions, which are not a fair exchange for meager, loophole-ridden and temporary relief provisions. We urge the court to deny final approval of this settlement.

We thank the Court for its consideration of this Objection.

| | | |
|---|---|---|
| **Company Name** | **Telephone Number** | **Address** |
| 1-Stop Food Stores | 336-996-4828 | 108 Corum St., Kernersville, NC 27284 |
| 2ND TIME SPORTS | 17202457295 | 11295 Washington St. Ste C, Northglenn, CO 80233-3154 |
| 3 Moms Organics | 6318346566 | PO Box 3063, East Hampton, NY 11937 |
| 36 Lyn Refuel Station | 612-800-4036 | 3551 Lyndale Ave. S, Minneapolis, MN 55408 |
| A Novel Escape | 8283699059 | 60 E Main St., Franklin, NC 28734 |
| Aadhya11.inc | 8635855856 | 7142 E Folwer Ave., Tampa, FL 33617 |
| Aber Stoat Books | 619-713-9777 | 300 Carlsbad Village Dr., Ste 108A-250, Carlsbad, CA 92008 |
| ABG Heating & Cooling | 12077980368 | 1141 Hallowell Rd., Durham, ME 04222 |
| Acorns Resort | 785-463-4000 | 3710 Farnum Creek Rd., Milford, KS 66514 |
| Adams Hometown Market | 17207997565 | 275 Schoolhouse Rd., Cheshire, CT 06032 |
| Advanced outdoor management | 4123782859 | 5 Legacy Dr., Goldendale, WA 98620 |
| Airport Restaurant & Retail Association | 847-647-7500 | 250 S Northwest Hwy, Ste 315, Park Ridge, IL 60068 |
| Akhaj LLC | 3146054642 | 815 E Carolina Ave., Hartsville, SC 29550 |
| Akshar Of Columbia LLC | 8037435905 | 1005 Fontaine Rd., Columbia, SC 29223 |
| Alabama Grocers Association | 2058235498 | 300 Vestavia Parkway, Suite 3500, Birmingham, AL 35216 |
| Alark llc | 9129250205 | 10325 Abercorn St., Savannah, GA 31406 |

| | | |
|---|---|---|
| Alaska Fuel Storage & Handlers Alliance, Inc. | 907.854.7347 | 12110 Business Blvd., Suite 6, PMB 434, Eagle River, AK 99577 |
| All She Wrote Books | 6174404623 | 75 Washington Street, Somerville, MA 02143 |
| All Spelled Out DBA Home for the Holidays | 2166337097 | 17008 Madison Avenue, Lakewood, OH 44107 |
| Allen Foodmarts, inc/ Allen Oil Company of Sylacauga, inc. | 2562497540 | 1251 Old Birmingham Highway, Sylacauga, AL 35150 |
| Amar Oil Company, Inc | 9855077212 | 19394 Cayman Dr., Hammond, LA 70401 |
| Amber's cleaning service | 14085458239 | 499 Kiely Blvd Apt #2 San Jose Ca 95117 |
| American Booksellers Association | 19144067562 | 600 Mamaroneck Ave., Suite 400, Harrison, NY 10528 |
| Anchor Packaging LLc | 9136455307 | 5216 W 128th St., Leawood, KS 66209 |
| Antioch Fine Wine & Liquors | 8473953540 | 1180 Main Street, Antioch, IL 60002 |
| Antiques 4U LLC | 425-291-7987 | 924 S 3rd Street, Renton, WA 98057 |
| Apache Family Campground, Inc | 18434497323 | 9700 Kings Road, Main Office Dennis, Myrtle Beach, SC 29572 |
| AriYARN Shop and Studio | 17733137864 | 2045 W Grand Ave., Ste B #494572, Chicago, IL 60612 |
| Arizona Food Marketing Alliance | 6022529761 | 120 E. Pierce St., Phoenix, AZ 85004 |
| Arizona Petroleum Marketers Association | 6023392311 | P.O. Box 44536, Phoenix, AZ 85064-4536 |
| Arizona State Accounting Services LLC | 4808682933 | 1819 East Southern Avenue, E-10, Mesa, AZ 85204 |
| Arizonian RV Resort | 480-298-9171 | 15976 E US Hwy 60, Gold Canyon, AZ 85118 |
| Arkansas Retailer Association | 501.514.2013 | 320 S Pulaski St., Little Rock, AR 72201 |
| Arnett and Son Books | 12622608644 | 3314 Washington Ave., Racine, WI 53405 |
| Arteagas Food Center | 15104531515 | 6906 Automall Parkway, Gilroy, CA 95020 |
| Artisans & agency | 8314238183 | 1368 Pacific Avenue, Santa Cruz, CA 95060 |
| Asha Energy Llc | 914-329-6115 | 474 Bank St, Waterbury, CT 06708 |
| Aspen Grove RV Park | 4353396003 | 700 West Main St., Tremonton, UT 84337 |
| Associated Food Stores | 801-916-1070 | 1850 W 2100 S, Salt Lake City, UT 84098 |

| | | |
|---|---|---|
| Associated Wholesale Grocers | 9132881424 | 5000 Kansas Ave., Kansas City, KS 66106 |
| Atlantis Management Group | 917 846646 | 555 South Columbus Ave., Mt. Vernon, NY 10550 |
| Aunt Pat's Books LLC DBA Raven Book Store | 785-749-3300 | 809 Massachusetts St., Lawrence, KS 66044 |
| AURORA STORE (SNF FAMILY CORPORATION INC) | 19792298435 | 2909 Hwy 21 W, Bryan, TX 77803 |
| AWSS Inc. | 714-777-3145 | 19851 Esperanza Rd., Yorba Linda, CA 92886 |
| AZAN PETRO LLC | 3019802576 | 2200 Defense HWY Suite 300, Crofton, MD 21035 |
| B & T Inc dba Cliff's 1 Sto | 6054482331 | 801 Vander Horck St., Britton, SD 57430 |
| B & W Hardware, Co. | 9195563562 | 232 South White Street, Wake Forest, NC 27587 |
| B&B Rivers Edge LLC | 7157903836 | W2840 Church Rd., Birchwood, WI 54817 |
| B&R Stores, Inc. | (402) 662-2262 | 4554 W Street, Lincoln, NE 68503 |
| Back Cove Books | 207-536-1250 | 651 Forest Ave., Portland, ME 04101 |
| Back Nine RV Park | 16602241908 | 33132 240th St., Maryville, MO 64468 |
| Back Pocket Ministries LLC | 18044644622 | 13198 Midlothian Turnpike, Midlothian, VA 23113 |
| Bajoua Oil Inc | 619 661 0045 | 300 W Washington Ave., Escondido, CA 92025 |
| Balanced Rock Inn | 970-858-7333 | 126 S Coulson St., Fruita, CO 81521 |
| Balsam Cove LLC | 2074697771 | 286 Back Ridge Rd., Orland, ME 04472 |
| Banned Books Box | 13306899964 | P.O. Box 352, Wadsworth, OH 44282 |
| Banner Elk Sports Inc | 18288986343 | P.O. Box 1175, Banner Elk, NC 28604 |
| Barbed Wire Books, Inc. | 303-827-3620 | 504 Main St. Unit A, Longmont, CO 80501 |
| Bards Alley Bookshop | 15714592653 | 110 Church St. NW, Vienna, VA 22180 |
| Barefoot Stitches & Gifts | 412-563-0100 | 313 Beverly Road, Pittsburgh, PA 15216 |
| Basic Needs Llc | 14077486804 | 308 S Primrose Dr., Orlando, FL 32803 |
| Battenkill Books | 15186772515 | 15 E Main St., Cambridge, NY 12816-1286 |
| Bay Aire RV Park, Inc. | 7277844082 | 2242 Alt 19, Palm Harbor, FL 34683 |

| | | |
|---|---|---|
| Be Just - Domestic Tools & Home Supplies | 434 328 884 | 7794 Langhorne Rd., Scottsville, VA 24590 |
| Bangal Family Biz Inc. | 7723440182 | 1651 NW Saint Lucie West Blvd., Port Saint Lucie, FL 34986 |
| Bear Pond Books | 8022290774 | 3 First Ave., Montpelier, VT 05602 |
| Beck Oil Company of Illinois | 18153170078 | 850 E Thompson St., Princeton, IL 61356 |
| Benny's Car Wash | 2252147904 | 9611B Airline Highway, Baton Rouge, LA 70815 |
| Berkeley Ridge LLC | 703-967-7556 | 826 Winding Way, Berkeley Springs, WV 25411 |
| Beyond the Covers | 8329939309 | 15402 Brandonwood Pl., Houston, TX 77069 |
| Bharti LLC | 8036788867 | 301 Percival Rd., Columbia, SC 29206 |
| Big River Enterprises | 19852331082 | 15731 Airline Hwy, Norco, LA, 70079 |
| Big Y Foods, Inc. | 617-448-3553 | 2145 Roosevelt Avenue, Springfield, MA 01102 |
| Binding Agents | 267-225-3811 | 908 Christian St., Philadelphia, PA 19147 |
| BioRite Nutritionals inc | 14052106466 | 6332 Oteka Ln., Kingston OK 73439 |
| BKS, Inc | 16014088235 | 7048 US Hwy 49, Hattiesburg, MS 39402 |
| Black Rock Books | 12035498144 | 3030 Fairfield Avenue, Bridgeport, CT 06605 |
| Blair's Market | 3073478500 | 1801 Big Horn Ave., Worland, WY 82401 |
| Bloom OV LLC | 17572558853 | 9547 Shore Drive, Norfolk, VA 23518 |
| Blue Dog Bookstore | 19372317636 | 245 S. Main St., Springboro, OH 45066 |
| Blue Mountain Foods, Inc | 14355872727 | 64 W Center St, P.O. Box 430, Monticello, UT 84535 |
| Bluebird Books | 4058083757 | 21 S Broadway, Edmond, OK 73034 |
| Bob Harris Oil Company | 8176419749 | 905 S. Main St., Cleburne, TX 76033 |
| Bob's Supermarket | 14062665248 | 310 S Pine Street, Townsend, MT 59644 |
| Bolingbrook Motel Inc | 630-759-7100 | 165 Remington Blvd., Hampton Inn & Suites, Bolingbrook, IL 60440 |
| Bonfire Bookstore | 5406302892 | 108 N Main St., Woodstock, VA 22664 |
| Book House of Stuyvesant Plaza | 5184894761 | 1475 Western Ave., Albany, NY 12203 |

| | | |
|---|---|---|
| Book Moon Books LLC | 8575406285 | 86 Cottage St., Easthampton, MA 01027 |
| Bookish Fort Smith | 479-434-8631 | 63 S. 6th Street, Fort Smith, AR 72901 |
| Bookish on Main | 7403951163 | 384 Main Street, Jackson, OH 45640 |
| Bookmarks | 16102268910 | 100 E. Gay St., West Chester, PA 19380 |
| BOOKS ETCETERA LLC | 15752571596 | 2340 Sudderth Dr., Ruidoso, NM 88345 |
| Books of Wonder | +12129893475 | 42 West 17th Street, New York, NY 10011 |
| Books on Main | 970-370-2094 | 302 Main Street, Fort Morgan, CO 80701 |
| BOOKS+ | 3179184271 | 9783 E 116th St PMB 1037, Fishers, IN 46037 |
| BookWoman | 515-472-2785 | 5501 N. Lamar Blvd. A-105, Austin, TX 78751 |
| Bookworks | 505-344-8139 | 4022 Rio Grande Blvd. NW, Albuquerque, NM 87107 |
| Boot Hill Books | 15203102112 | 2065 S Calle Chico, Sierra Vista, AZ 85635 |
| Bouhachem petroleum | 3309991662 | 5665 State Route 516 NW, Dover, OH 44622-7281 |
| Bourbon Springs LLC | 2709829400 | 824 Masters Lane, Elizabethtown, KY 42701 |
| Bowmans Market | 8015444215 | 326 North Main Street, Kaysville, UT 84037 |
| Brain Lair LLC | 5742076514 | 1005 Portage Ave., South Bend, IN 46616-1417 |
| Brigham City / Perry South KOA | 6192446653 | 1040 W 3600 S, Perry, UT 84302 |
| Broadside Bookshop | 4135864235 | 247 Main St., Northampton, MA 01060 |
| Broadway | 5099989451 | 6700 South 3rd Rd., 6698 South 3rd Rd, Bozeman, MT 59715 |
| Broadway Market | 6149890929 | 4525 Coach Rd., Columbus, OH 43220 |
| Bronson's Marketplace | 7018735293 | 201 West Main Street, Beulah, ND 58523 |
| Broulim Supermarkets, LLC | 208-745-9201 | 160 S. Clark St., Rigby, ID 83442 |
| Browns Kitchen | 8503855665 | 2551 Capital Circle, NE Tallahassee, FL 32308 |
| Buck Hill Campground & Cabins | 8285772333 | PO Box 1322, Flat Rock, NC 28731 |

| | | |
|---|---|---|
| Buckhorn Campground and RV Resort | 16085652090 | N8410 County Road G, Necedah, WI 54646 |
| Buffalo Services Inc. | 6016847702 | 747 S Broadway St., McComb, MS 39648 |
| Buffalo Street Books | 16072738246 | 215 North Cayuga Street, Dewitt Building, Ithaca, NY 14850 |
| Builders Booksource | 15108456874 | 1817 4th St., Berkeley, CA 94710 |
| Bundle x Joy, Inc. | 6194190818 | 23021 N 15th Avenue, Bldg 3 Ste 107, Phoenix, AZ 85310 |
| Burns & Burns, Inc. | 6014833387 | 7730 Highway 45 North, Meridian, MS 39305-8506 |
| Burnt Cabins Grist Mill LLC | 7175722145 | 582 Grist Mill Rd., Burnt Cabins, PA 17215 |
| business infinity one llc | 17709107129 | 2590 Peach Tree Industrial Blvd., STE I, Duluth, GA 30097-3405 |
| Button Poetry | 6123570844 | 2855 Anthony Lane S, Minneapolis, MN 55418 |
| BWG Enterprises Inc-DBA Grants Rental | 15082790950 | 10 Bedford Park, Bridgewater, MA 02324 |
| Byrds Books | +12037302973 | 178 Greenwood Avenue, Bethel, CT 06801 |
| Cadillac KOA | 231-775-9724 | 10621 E 34 Rd., Cadillac, MI 49601 |
| Calhoun Oil Co | 18036822477 | PO Box 433, St., Matthews, SC 29135 |
| California Fuels & Convenience Alliance | 9166465999 | 2520 Venture Oaks Way, Sacramento, CA 95833 |
| Call Andy! Macintosh Consulting | 5086506113x1 | 1 Village Lane, Wayland, MA 01778 |
| Camp Landa Resort | 18307431575 | 723 N. Walnut Ave., New Braunfels, TX 78130 |
| Camp M Auburndale, LLC | 18635593070 | 5527 Old Berkley Rd., Auburndale, FL 33823 |
| Camp Riverview | 8322966323 | 1636 CR350, Concan, TX 78838 |
| Campers Inn RV | 6036863916 | 6200 Lake Gray Blvd, Jacksonville, FL 32244 |
| Campground Intelligence LLC | 15128203081 | 7916 Menler Dr., Austin, TX 78735 |
| Cando Grocery LLC | 701-968-3900 | 315 Main PO Box 400, Cando, ND 58324 |
| Canoe River Campground | 5083396462 | 137 Mill St., Mansfield, MA 02048 |
| Cantwell RV Park | 9079785551 | Mile 134.9 Denali Hwy, Cantwell, AK 99729 |
| Canyon View Resort LLC | 19709486080 | 746 23 1/2 Rd., Grand Junction, CO 81505-9688 |

| | | |
|---|---|---|
| Capitol Varsity Sports Inc. | +15135234126 | 6723 Ringwood Rd., Oxford, OH 45056 |
| Cardiff Seaside Market Inc. | 17607535445 | 2087 San Elijo Ave., Cardiff-by-the-sea, CA 92007 |
| Caribbean Retailers Inc | +17875026805 | PO Box 192928, San Juan, PR 00919 |
| Carolina Gypsy LLC dba Zoey's Downtown | 256-882-2065 | 233 County Road 3144, Houston, AL 35572 |
| Carolinas Food Industry Council | 19199461561 | PO Box 1030, Raleigh, NC 27602 |
| Carriage Trade Service Co., Inc | 7819333216 | 192 New Boston St., Woburn, MA 01801 |
| Carter Oil Co. Inc | 912-534-5121 | 299 Main St. E, Willacoochee, GA 31650 |
| Casey's General Stores, Inc. | 15152295423 | One SE Convenience Blvd., Ankeny, IA 50021 |
| CB Stuffer | (781) 595-1511 | 17 Columbia Street, Swampscott, MA 01907 |
| Cedarville University Campus Store | 937-766-7904 | 251 North Main St., Cedarville, OH 45314 |
| Central Grocery LLC | 701 724 6233 | 328 Main St. SW, Forman, ND 58032 |
| CERA Sports Corporation | 8123775849 | 3989 S 525 E, Columbus, IN 47203 |
| C-Express Inc | 16052162780 | 421 Railroad Avenue Southeast, Aberdeen, SD 57401 |
| Champions Riverside Resort | 608-792-5915 | W16751 Pow Wow Ln., Galesville, WI 54630 |
| Charlimike, Inc (dba) La Jolla Chevron | 858 454-5909 | 7475 La Jolla Blvd, La Jolla, CA 92037 |
| Charter Books, LLC | 4012368678 | 8 Broadway, Newport, RI 02840-2938 |
| Chattanooga Yarn Company, LLC | 4234328583 | 2826 Ozark Rd., Chattanooga, TN 37415 |
| Chaucer's Books | 8055630010 | 3321 State St., Santa Barbara, CA 93105 |
| Cherry Hill Park | 3019377116 | 9800 Cherry Hill Rd., College Park, MD 20740 |
| Chicago Northwest KOA Holiday | 8478287278 | 8404 S Union Road, Union, IL 60180 |
| CJ Foods llc | 307-754-3122 | 331 West Coulter Ave., Powell, WY 82435 |
| Clark Vintage Lighting LLC | 14133444491 | 342 North Street, Pittfield, MA 01201 |
| Clayton Park RV Escape | 5708403714 | 26 Eagle Eye Dr., Lake Ariel, PA 18436 |
| Clements Marketplace | 7747733133 | 709 State Road, Plymouth, MA 02360 |

| | | |
|---|---|---|
| Clinton County Oil Co | 16184443320 | 8322 Old US Hwy 50 West, Breese, IL 62230 |
| Clinton Market | 14065464940 | 20500 Hwy 10 E, Clinton, MT 59825 |
| coastal health practitioners | 15419945591 | 3015 NE West Devils Lake Road, Lincoln City, OR 97367 |
| Cocoa Asante, Inc. | 423227808 | 4300 N. Access Rd. Ste B, Chattanooga, TN 37415 |
| Colorado Petroleum Marketers & Convenience Store Association | 303.422.7805 | 1410 Grant Street, Suite B-103, Denver, CO 80203 |
| Colossians LLC | 9706262800 | 495 Peaceful Way, Ridgway, CO 81432 |
| columbiana foods inc. | 13307592297 | 4700 Belmont Ave., Youngstown Ohio, OH 44505 |
| Company Picnic LLC | 781-789-1949 | 9 Sanborn Court, Somerville, MA 02143 |
| Compass Star Quilt Shop | 19897321252 | 114 N Otsego Ave., Gaylord, MI 49735 |
| Connecticut Energy Marketers Association | 18606132041 | 10 Alcap Ridge, Cromwell, CT 06416 |
| Connecticut Food Association | 860 216-4055 | 433 South Main Street, West Hartford, CT 06110 |
| Cook Inlet Marketing Group | 907-529-6333 | 1900 W Benson Blvd. #200, Anchorage, AK 99517 |
| Copperfield's Books | 8327615559 | 8220 Louetta Rd Suite 106, Spring, TX 77379 |
| Core-Mark | 18178190904 | 5809 Saint Andrews CT, Colleyville, TX 76034 |
| COTA RV | 512-655-6226 | 9201 Circuit of The Americas Blvd., Del Valle, TX 78617 |
| Couch's Repair and Sharpening | (913)379-8849 | 4437 Sherman Road, Atchison, KS 66002-5117 |
| Country Club Car Wash | 3147138655 | 2999 Highway K, O'Fallon, MO 63368 |
| Country Hearth Inn and Suites Atlanta/Marietta | 16782134716 | 2288 Freydale Rd., Marietta, GA 30067 |
| Crain Oil Company, Inc. | 17702535622 | 11 First Ave, P.O. Box 386, Newnan, GA 30264 |
| Creekwood Farm RV Park | 9197040314 | 4696 Jonathan Creek Rd., Waynesville, NC 28785 |
| Crowder Bros. Ace Hardware | 863-683-6702 | 2633 S Florida Avenue, Lakeland, FL 33803 |
| CRR Hospitality | 12483218264 | 4301 E Equestrian TL, Phoenix, AZ 85044 |

| | | |
|---|---|---|
| Cubby's, Inc. | 14029829160 | 9229 Mormon Bridge Rd. Ste 6, Omaha, NE 68152 |
| Cuppa Pulp LLC | 18453672369 | 119 Main St, Nanuet, NY 10954 |
| Cuppa Pulp LLC DBA The Sparkle Bookstore | 8457625368 | 642 Main St., Sparkill, NY 10976 |
| Curio Mrvosa | 5126531220 | 114 N Main St., Taylor, TX 76574 |
| Cylinder Express | 17123654987 | 960 First St, Battle Creek, IA 51006 |
| Cypress Mart | 18437615909 | 2960 S Live Oak Dr., Moncks Corner, SC 29461 |
| Cypress Poit Golf Club & RV Park LLC | 4073230760 | 650 Osteen Maytown Rd., Osteen, FL 32764 |
| D.L.&L. Enterprises, Inc. DBA VK Electronics | 308-345-5294 | 606 West B Street, McCook, NE 69001 |
| Daigle Oil Company | 2075545902 | 155 W Main St., Fort Kent, ME 04743 |
| Declutter with Decon LLC | 4406100407 | 3212 E Creek Ct., Avon, OH 44011 |
| DeCoty Coffee Tea & Spice Company | 210-521-5282 | Sentinel, San Antonio, TX 78217 |
| DEER HAVEN LLC | 3073268746 | PO Box 573, Saratoga, WY 82331 |
| Delaware Food Industry Council | (302) 545-8305 | 4 Cabot Place, Newark, DE 19711 |
| Delaware Restaurant Association | 410 937 4606 | 420 S State Street, Dover, DE 19901 |
| Dell Pines Campground | 6083565898 | E10590 Shady Lane Rd., Baraboo, WI 53913 |
| Delta Distributors, LLC | +13344275714 | P.O. Box 512, Andalusia, AL 36420 |
| Denali Grizzly Bear Resort | 866-583-2696 | 968 Senate Loop, Fairbanks, AK 99712 |
| Devaney, Doak and Garrett Booksellers | +12077783454 | 193 Broadway Farmington, Maine 04938-5909 |
| Diaz Market | 15042724988 | 820 Elise Ave., Metairie, LA 70003 |
| Dickerson Petroleum Inc | 662-289-4103 | 1 Superior Drive, Kosciusko, MS 39090 |
| Dillon Foodmart | 8432304128 | 1223 Radford Blvd., Dillon, SC 29536 |
| Distant Planet Comics Collectibles, LLC | +15732286537 | 711 N College Ave. Suite 105, Columbia, MO 65203 |
| Dogwood Family Campground | 252-777-4343 | 101 Happy Camper Way, Newport, NC 28570 |
| Dohi Inc. | 4077181038 | 11750 Narcoossee Rd., Orlando, FL 32832 |
| Domestics, Etc. | 2172232799 | 119 N. 6th Street, Quincy, IL 62301 |

| | | |
|---|---|---|
| Don's Supermarket | 9705274522 | 213 2nd Street Box 23, Paonia, CO 81428 |
| DOSTER 76 LLC | 678 306 6033 | 4001 Hwy 124 West, Jefferson, GA 30549 |
| DOUGS FOOD MART | 6183783462 | 201 S. Division St., Norris City, IL 62869 |
| Dove Christian Supply | 3447935691 | 3112 Ross Clark Cir. STE 2, Dothan, AL 36303 |
| Down In The Valley | 7635440033 | 8020 Olson Memorial Hwy, Golden Valley, MN 55427 |
| Downtown Riverside RV Park | 5013405312 | 250 S. Locust Drive, North Little Rock, AR 72114 |
| Dragon Tale Books | 715-233-6252 | 216 Main St. E, Menomonie, WI 54751 |
| DRP Inc dba Canyon Foods | 14063875115 | 8900 US Highway 2 East, Hungry Horse, MT 59919 |
| Durango RV Resort | 19702470783 | 30090 Hwy 160, Durango, CO 81303 |
| Dutch Oil Company | 6623275202 | PO Box 1447, Columbus, MS 39703 |
| Dutchtown Tiger Mart | 12259337628 | 40312 Black Bayou Ext., Gonzales, LA 70737 |
| E Z Trip | 8037472688 | PO Box 710, Blythewood, SC 29016 |
| East Basin Sports Inc | 17814932747 | 153 Needham St., Newton, MA 02464 |
| East Toho RV Resort and Marina | 14073482040 | 3705 Big Bass Road, Kissimmee, FL 34744 |
| Eby's Pines RV Park & Campground | 574-848-4583 | 14588 State Road 120, Bristol, IN 46507 |
| ECi Stores | 508-878-7357 | 1021 Central St., Leominster, MA 01453 |
| Edming Oil Co., Inc | +17153225292 | W4274 Hwy 8, Glen Flora, WI 54526-0237 |
| EDV Enterprise Inc | 6316659483 | 1541 Brentwood Rd., Bay Shore, NY 11706 |
| Edwards Oil Inc. | 2187419634 | 820 Hoover Rd. N, Virginia, MN 55792 |
| El Campo Lost Lagoon | 9792751600 | 665 County Road 451, El Campo, TX 77437 |
| Elevate Sports LLC, dba Spokane Alpine Haus | 5095344554 | 2925 S Regal St., Spokane, WA 99223 |
| Ellers restaurant | 15088683653 | 199 Main St., Cherry Valley, MA 01611 |
| Elliott Bay Book Company | 206-624-6600 | 1521 10th Ave., Seattle, WA 98122 |
| Elmer Smith Oil Co. | 5803313711 | 1715 South Hwy 183, Clinton, OK 73601 |

| | | |
|---|---|---|
| Empire State Energy Association, Inc. | 15182806645 | 250 Jordan Rd., Troy, NY 12180 |
| Energy and Convenience Association of Nevada | 17753704144 | 527 Humboldt Street, Reno, NV 89509 |
| Energy Marketers Association of Rhode Island | (401) 619-4553 | 16 Miller Street, Suite B, Warren, RI 2885 |
| Energy Marketers of America | 7034727980 | 300 New Jersey Avenue NW Suite 300, Washington, DC 20001 |
| ENJOY | 14136872139 | 61 Bridge Street, Shelburne Falls, MA 01370 |
| Ernest F. Mariani Co | 18013593744 | 573 W 2890 S, South Salt Lake City, UT 84115 |
| Essel enterprises | 15404674881 | 2835, Matthew Dr., Vinton, VA 24179 |
| Evergreen Campsites & Resort | 9206223498 | W5449 Archer Lane, Wild Rose, WI 54984 |
| Evergreen Collective | 17632349992 | 1104 Grand Avenue, Saint Paul, MN 55105 |
| Fables Books | 5745341984 | 215 S Main Street, Goshen, IN 46526 |
| Family Food Town | 9704645686 | 112 W 3rd St., Palisade, CO 81526 |
| Fancy Gap Outdoors, LLC | +12787287203 | 574 Campground Road, Fancy Gap, VA 24328 |
| Fareway Stores, Inc. | 15154322623 | 8800 NW 62nd Ave., Johnston, IA 50131 |
| Farm Investment Inc | 7703097806 | 5694 Buford Hwy, Norcross, GA 30071 |
| Farmers Union Oi Westhope-Souris-Bottineau | 7012282900 | 115 11th St. E, Bottineau, ND 58318 |
| Fast-N-Friendly Food Marts, INC | 3037590349 | 5595 E Florida Ave., Denver, CO 80222 |
| Fernwood Forest Campground | 14132120247 | 350 Longview Ave., PO Box 896, Hinsdale, MA 01235 |
| Field Day Books & Bottles | 503-710-7427 | 6836 Northeast Sandy Boulevard, Portland, OR 97213 |
| Fiesta Foods | 509-727-1486 | 115 S 10th Ave, Pasco, WA 99301 |
| FingerPlay Studio | 3036044374 | 901 Front St. Suite 110, Louisville, CO 80027 |
| Fire Ore LLC | 18326898600 | 12727 US Hwy 259 N, Ore City, TX 75683 |
| FIT Books | 4072920171 | 9567 W Colonial Dr., Ocoee, FL 34761 |
| Fitger's on the Lake | 12187279077 | 600 E Superior Street, Suite 115, Duluth, MN 55802 |
| FKG Oil Company | 6182336754 | 721 W. Main St., Belleville, IL 62220 |

| | | |
|---|---|---|
| Fleur De Lys Interiors Inc | 9495480810 | 369 E. 17th Street #14, Costa Mesa, CA 92627 |
| Flint Creek Store and RV Park | 4054187233 | 57176 S 659 Rd., Kansas, OK 74347 |
| Floor and Decor Outlets of America, Inc. | 7704213723 | 2500 Windy Ridge Pkwy, Atlanta, GA 30339 |
| Florida Petroleum Marketers Association, Inc. | 850.877.5178 | 502 E. Jefferson St.\| P.O. Box 13543, 32317, Tallahassee, FL 32301 |
| Florida Retail Federation | 18504431173 | 227 South Adams Street, Tallahassee, FL 32301 |
| Fly Me Flag | 9204353524 | 2190 S. Ashland Ave., Suite C, Green Bay, WI 54304 |
| Flyleaf Books | +19199427936 | 752 Martin Luther King Jr. Blvd., Chapel Hill, NC 27514 |
| Fonts Books & Gifts | 5713273668 | 6262B Old Dominion Dr., McLean, VA 22101 |
| Food Industry Alliance of NYS, Inc. | (518) 434-1900 | 111 Washington Avenue, Albany, NY 12210 |
| FOOD ROUNDUP INC | 14066467501 | 107 Dunraven St, West Yellowstone, MT 59758 |
| Foray Golf | 646-733-4551 | 150 West 30th Street RM 1205, New York, NY 10001 |
| Forest Haven RV Resort | 14356406489 | 40851 CR 669, Decatur, MI 49045 |
| Forty Niner Shops | 15629854003 | 6049 East 7th Street, Long Beach, CA 90840 |
| Forward Corporation | 16235332580 | 219 North Front Street, Standish, MI 48658 |
| Fountain of Youth Spa Corp | 760 354 1340 | 1500 Spa Rd., Niland, CA 92257 |
| Four B Corp. dba Balls Food Stores | 18167693231 | 25614 E Shadybrook Lane, Lees Summit, MO 64086 |
| Four Points RV Resorts | 13375156199 | 523 Clarence St., Lake Charles, LA 70601 |
| Frederick Brothers Oil & Propane | 207-883-2551 | 19 Rigby Rd, Scarborough, ME 04074 |
| Free Flight | 5635991499 | 5010 Wolff Rd., Dubuque, IA 52002 |
| Freeport Cork Keg N liquors | 8156502526 | 1823 S West Ave., Freeport, IL 61032 |
| Friends to Lovers Bookstore | 16194156610 | 301 Cameron Street, Alexandria, VA 22314 |
| Fuel Merchants Association of New Jersey | (973) 467-1400 | 2376 S Ave., 2nd Floor, Scotch Plains, NJ 07076 |
| Fuel True: Independent Energy and Convenience | 785.233.9655 | P.O. Box 678, Topeka, KS 66601 |
| Fueling Minnesota | 16514847227 | 3244 Rice Street, St. Paul, MN 55126 |

| | | |
|---|---|---|
| FUELIowa | 515.224.7545 | 10430 New York Avenue, Suite F, Urbandale, IA 50322 |
| Furniture Enterprises of Alaska, Inc. | 19074167728 | 940 E 38th Avenue, Anchorage, AK 99503 |
| Games by James Inc | 16122101604 | 5391 Crossandra St. SE, Prior Lake, MN 55372 |
| Garden Wall LLC | 16088452500 | 101 N Main Street, Verona, WI 53593 |
| Garrett Pillsbury Plumbing & Heating | 1-207-985-2130 | 119 York Street (U.S. Route 1), Kennebunk, ME 04043 |
| Garrettgas | 14788923621 | 15 S Jackson St., P. O. Box 95, Hawkinsville, GA 31036 |
| Gasconade Hills Resort | 5737653044 | 28425 Spring Road, Richland, MO 65556 |
| Gateway Park Campground | 5174252529 | 4111 West Hallett Rd., Hillsdale, MI 49242 |
| GBG Crowley | 9787686381 | 152 Western Avenue, Essex, MA 01929 |
| Geigers | 12164962861 | 14710 Detroit Ave., Lakewood, OH 44107 |
| Geo. H. Green Oil, Inc. | 7709646125 | 41 Dodd Street, Fairburn, GA 30213 |
| Georgia Oilmen's Association | 770-995-7570 | 1775 Spectrum Drive, Suite 100, Lawrenceville, GA 30042-7861 |
| Georgia Restaurant Association | 404-467-9000 | 260 Peachtree St. NW Suite 1901, Atlanta, GA 30303 |
| GF Buche Co | 605-553-0935 | 5709 S Remington Place Suite 107, Sioux Falls, SD 57108 |
| Ghai Management Services Inc | 9987634567 | 1904 Via Di Salerno, Pleasanton, CA 94566 |
| Giant Eagle, Inc. | 224-637-5367 | 700 Cranberry Woods Dr., Cranberry Twp, PA 16066 |
| Glen Ullin Supervalu | 17016902158 | 112 S Main St., P.O. Box 700, Glen Ullin, ND 58631 |
| Gnollmedia, LLC | 319-539-3337 | 51 E 1st St,, Riverside, IA 52327 |
| Gold Canyon RV & Golf Resort | 480-982-5800 | 7151 E US Highway 60, Gold Canyon, AZ 85118 |
| Gold Medal Gasoline | 3143789722 | 2599 S. Hwy 141, Fenton, MO 63026 |
| Goldsmiths Sports inc | 9098662728 | 42071 Big Bear Blvd., Big Bear Lake, CA 92315 |
| Good Oil Company | 5749464863 | 1201 N Hwy 35, Winamac, IN 46996 |
| GoZig Holdings | 512-637-2010 | 3267 Bee Cave #107-62, Austin, TX 78746 |
| Grace Market LLC | 7757718654 | 15 N Main Street, Grace, ID 83241 |

| | | |
|---|---|---|
| Grand Lake KOA Campground | 18157514343 | 143 Cr 48, Grand Lake, CO 80447 |
| Grandpa Shorter's Gifts, INC | 12313472603 | 301 East Lake Street, Petoskey, MI 49770 |
| Graning Store Inc | 6014421392 | 4 Sgt Prentiss Dr., Natchez, MS 39120 |
| Granite Bay,ca AM p.m. | 9167613155 | 8555 Auburn Folsom Rd., Granite Bay, CA 95746 |
| Grants New Mexico KOA | 3032058352 | 26 Cibola Sands Loop, Grants, NM 87020 |
| GRAUL'S MARKET | 4103407520 | 7713 Bellona Ave., Towson, MD 21204 |
| Green Apple Books | 415-387-2272 | 506 Clement Street, San Francisco, CA 94118 |
| Green's Hardware & Paint | 7814318877 | 308 Washington St., Wellesley, MA 02481 |
| Greg & Chris LLC | 2087392097 | 403 East Lake Briar Lane, Eagle, ID 83616 |
| Grifols | 5672413257 | 630 Oak St Lot 133, Mansfield, OH 44907 |
| Groceryland Inc | 19376871378 | 510 W Main Street, New Lebanon, OH 45345 |
| Guillory Oil Company | 13374573384 | P O Box 706, Eunice, LA 70535 |
| Guitar Center, Inc. | 18188027917 | 5795 Lindero Canyon Dr., Westlake Village, CA 91362 |
| Gulf city body & trailer | 2514028375 | 601 South Conception Street, Mobile, AL 36603 |
| Gurleys Foods | 6128750824 | 1118 Hwy 12 East, Box 88, Willmar, MN 56201 |
| H&F Foods, dba Valley Market | 8017454000 | 2555 N Wolf Creek Dr., Eden, UT 84310 |
| H2 Energy, Inc | 9126280588 | PO Box 847, Richmond Hill, GA 31324 |
| Hansen's IGA Inc | 16087904610 | 1800 Commercial St., Bangor, WI 54614 |
| Hard Times Quick Stops, LLC | 2083573290 | 646 S State Street, Shelley, ID 83274 |
| Harmons | (801) 834-1208 | 4275 N Sugar Pine Ct., Lehi, UT 84048 |
| Harps Food Stores, Inc. | 479-601-5362 | 2512 Willow Bend Cir., Springdale, AR 72762 |
| Harrell and Harrell Inc T/A Jr. Markets and Piggly Wiggly | 17575131998 | 4630 East Princess Anne Rd., Norfolk, VA 23502 |

| | | |
|---|---|---|
| HARRISON OIL COMPANY | 6783161662 | 124 West Academy St., Gainesville, GA 30501 |
| have a snack | 19097098434 | 27767 Baseline St., Highland, CA 92346 |
| Haven Booksellers | +14233908783 | 1880 N. Eastman Rd. Ste 250, Kingsport, TN 37664 |
| Haven Home LLC | 218-285-1623 | 333 3rd Street, International Falls, MN 56649 |
| Hawaii Petroleum Marketers Association | 801-263-9762 | PO Box 1912. Kailua, HI 96734-8912 |
| Hays Food Town, Inc | 8702382656 | 1876 N Falls Blvd., Wynne, AR 72396 |
| Heaven's Up North Campground LLC | 17152766556 | 18344 Lake John Rd., Lakewood, WI 54138 |
| hello again books | 14046830560 | 411 Brevard Avenue, Cocoa, FL 32922 |
| Heritage Main Inc | 13476242869 | 1170 S Main St., Mansfield, TX 76063 |
| Herrell's Ice Cream Corporation | 413-586-9700 | 8 Old South Street, Northampton, MA 01060 |
| Herzog Enterprise Incorporated/Yampa Valley Food Trucks | 19708195306 | 103 W Main St, Oak Creek, CO 80467 |
| Hexagon Books LLC | 12162054522 | 2184 Lee Road, Cleveland Hts, OH 44118 |
| Hickory Stick Bookshop | +18608680525 | 2 Green Hill Road, Washington, CT 06794-1201 |
| Hidden Acres Family Campground | 860-887-9633 | 47 River Rd., Preston, CT 06365 |
| Hidden Oaks Campground | 2255719121 | 10514 Hwy 431, Saint Amant, LA 70774 |
| Hidden Pines Campground | 3376586629 | 800 Abby Duson, Egan, LA 70531 |
| Hidden Treasures Gifts & Book-Tea-Que | 515-967-4213 | 511 8th St SE, Altoona, LA 50009 |
| Hidden Waters Outdoors, LLC | 18285417090 | 4509 Tallulah Rd., Robbinsville, NC 28771 |
| High Pines RV Park | 18044001341 | 3183 Route 219, Kane, PA 16735 |
| Highland Mobil | 9098647992 | 3588 Highland Ave., Highland, CA 92346 |
| Highland Park Market | 18606464277 | 317 Highland St., Manchester, CT 06040 |
| Hillard Holdings LLC | 330-261-2045 | 25 Garfield St., West Middlesex, PA 16159 |
| Hinrichs Supervalu | 17013242281 | 210 8th Street East, Harvey, ND 58301 |

| | | |
|---|---|---|
| Hired Man's Grocery & Grill, Inc | 13166330048 | 424 N 5th St., Conway Springs, KS 67031 |
| Hitchin Lucerne, Inc, dba Lucerne Valley Market & Hardware | 17606943749 | 32946 State Highway 18 PO Box 749, Lucerne Valley, CA 92356 |
| HJB Convenience Corp | 17208815906 | 8585 W 14th Ave., B3, Lakewood, CO 80215 |
| Hobby Lobby Stores, Inc. | 405-745-1840 | 7707 SW 44th Street, Oklahoma City, OK 73179 |
| Holden Bookstore | 15096992401 | 11155 Railroad Creek FS Road 8301, Chelan, WA 98816 |
| Holiday Camping Resort | 2318615220 | 5483 W. Stony Lake Road, New Era, MI 49446 |
| holiday park campground | 410 482 6797 | PO Box 277, Greensboro, MD 21639 |
| Holiday Trav-l Park | 17574250249 | 1075 General Booth Blvd., Virginia Beach, VA 23451 |
| HOME OIL CO LLC | 225-383-4445 | 1515 River Rd. S., Baton Rouge, LA 70802 |
| Homebody Books | 845-598-8953 | 6 Park St., Nyack, NY 10960 |
| Hometown Foods | 13192336628 | 1010 E Mitchell Avenue, Waterloo, IA 50702 |
| Honest Dog Books | 17157795223 | 40 S. Second Street, Bayfield, WI 54891 |
| Hopkins-Gowen Oil Company, Inc. | 9124962331 | 3693 Main Street, Folkston, GA 31537 |
| HospitalityMaine | 207-623-2178 | 124 State Street, Augusta, ME 04330 |
| Houchens Food Group | 2707802826 | 700 Church St., Bowling Green, KY 42101-1816 |
| Huck's Market | 16183822334 | 1311 A West Main, Carmi (White), IL 62821 |
| Hudson-Leramo Beverage Group | 13144222677 | 310 South Fillmore Ave. Kirkwood, MO 63122 |
| HUGO BOSS | 12129400635 | 55 Water Street, 48th floor, NY, NY 10041 |
| Hunt Brothers Pizza | 16153515586 | 4020 Jordonia Station Road, Nashville, TN 37218 |
| Idaho Petroleum Marketers and Convenience Store Association | 208-345-6632 | P.O. Box 984, Boise, ID 83701-0984 |
| Idaho Retailers Association | 2083420010 | 816 W Bannock St., Boise, ID 83702 |
| IDEAL ENTERPRISES INC | 14028794430 | 150 West 4th Street, Superior, NE 68978 |
| Ignite pacific | 7142315922 | 160 W Foothill Pkwy, Ste 105-47, Corona, CA 92882 |

| | | |
|---|---|---|
| Illinois Ayers Oil Co. | 217-434-8662 | P.O. Box 772, Quincy, IL 62306 |
| Illinois Fuel and Retail Association | 17086011081 | 112 W Cook St., Springfield, IL 62704 |
| Illinois Restaurant Association | 312-787-4000 ext. 122 | 33 W Monroe Ste 250, Chicago, IL 60603 |
| Illinois Retail Merchants Association | 312-726-4600 | 53 W Jackson Blvd, Suite 518, Chicago, IL 60604 |
| In and out convenience inc | 5088983356 | 7 Belmont St, Northborough, MA 01532 |
| Independent College Bookstore Association (ICBA) | 8008889222 | 29 E. Madison St. Suite 420, Chicago, IL 60602 |
| Indiana Food & Fuel Association | 317.633.4662 | 8720 Castle Creek Pky East Drive, Suite 121, Indianapolis, IN 46240 |
| Infinity Fuels LLC | 5045299890 | 701 Poydras St., Suite 4350, New Orleans, LA 70139 |
| INKLINGS BOOKSHOP LLC | 15099655830 | 5629 Summitview Ave., Inklings Bookshop, Yakima, WA 98908 |
| iN-TEA | 13039497491 | 2440 W Main St, Littleton, CO 80120 |
| Iowa Grocery Industry Association | 5152702628 | 2540 106th Street, Suite 102, Urbandale, Iowa 50322 |
| IRVP | 7024185801 | 4623 W 10 1/2 Mile Road, Irons, MI 49644 |
| ISCC | 469-713-7159 | 217 N. Crossley St., Melvin, IL 60952 |
| iSee Store Innovations | 314-605-7220 | 1224 Glenvista Pl., Glendale, MO 63122 |
| Ishwar1979 plc | 2018881149 | 1156 Cash Road SE, Calhoun, GA 30701 |
| Island Life Artisan Gifts & Goods | 12068190762 | 488 Winslow Way E, Bainbridge Island, WA 98110 |
| IVIE'S FOODLINER, INC. | 12085883361 | 301 S Main St., Mackay, ID 83251 |
| J&H RV Resort | 928-526-1829 | 7901 N. US Hwy 89, Flagstaff, AZ 86004 |
| J&P Pitstop | 18633976089 | 2411 Tahoe DR, Lakeland, FL 33805 |
| J. Hale, Inc (dba) Lori's | 8474047533 | 3920 N Lake Shore Drive 14N, Chicago, IL 60613 |
| J. Mike Alexander & Assoc. | 8595439494 | 6400 Athens Boonesboro Rd, Lexington, KY 40509 |
| J. R. Morgan Oil Company | 7708322311 | 166 Wynbrooke Drive, Carrollton, GA 30116 |
| Jackrabbit Foods Inc | 2294031701 | 1314 E Jackson St., Thomasville, GA 31792 |
| Jack's Companies | 320-453-9311 | 420 Logeais St., Eden Valley, MN 55329-0309 |

| | | |
|---|---|---|
| Jackson Wholesale Company | 606-666-2495 | 129 Armory Drive, Jackson, KY 41339 |
| Jadan Group, LLC | 9729579420 | 21814 Avalon Queen Dr, Spring, TX 77379 |
| Jaishambhu2021llc | 8649491432 | 310 Charlotte Hwy, Lyman, SC 29365 |
| Jamison's Sales & Rental, Inc. | 15026334864 | 830 Old Mount Eden Road, Shelbyville, KY 40065 |
| Janssen's Market LLC | 13026549941 | 3801 Kennett Pike, Greenville, DE 19807 |
| JAT Oil Inc | 423-629-6611 | 600 West Main Street, Chattanooga, TN 37402 |
| Jay Ambe Liq Inc | 708-594-1619 | 7758 Archer Road, Justice, IL 60458 |
| Jay Ambe Petroleum Inc | 16309721070 | 419 South Joliet Rd., Bolingbrook, IL 60440 |
| Jay Baumann, LLC dba Paradise Foods | 13077569888 | 114 Pine Haven Rd., Pine Haven, WY 82721 |
| Jellystone Park Zion | 4353599970 | 505 S Sand Hollow Rd., Hurricane, UT 85737 |
| Jellystone Park™ Plymouth | 574-936-7851 | 7719 Redwood Road, Plymouth, IN 46563 |
| Jen's Book Boutique dba The Literary Hideaway | 7342314128 | 8166 Macomb Street, Grosse Ile, MI 48138 |
| Jens boutique | 18033606782 | 443 Coldstream Drive, Columbia, SC 29212 |
| Jerad Anderson | (801) 793-2870 | 280 W 700 N Apt 1, Spanish Fork UT 84660 |
| Jewell Market | 15158275486 | PO Box 370, 607 King St., Jewell, IA 50130 |
| Jim Hinton Oil Company Inc. | 12292421800 | 1407 West Hill Ave. Suite O, Valdosta, GA 31601 |
| Jim's Super Valu, Inc. | 701-284-6433 | 101 3rd St W, Park River, ND 58270 |
| JJ's Convenience Stores | 2603560130 | 2840 Guilford St., Huntington, IN 46750 |
| Jones brothers Company inc | 318-213-5415 | 4100 Meadow Lane, Bossier City, LA 71111 |
| Joy Land Park, LLC DBA Tall Sycamore Campground | +18102170409 | 3713 Winding Brook Circle, Rochester Hills, MI 48309 |
| Jubilee business llc | 5123009990 | 2800 s Heatherwilde Blvd., Pflugerville, TX 78641 |
| K & K Fuels | 2178212030 | 31 Lake Ridge Ct., Bloomington, IL 61701 |
| Kalindi Inc , Dba Cannon Express Mart | 18043574145 | 6110 Jahnke Rd., Dba Cannon Express Mart, Richmond, VA 23225 |

| | | |
|---|---|---|
| KC Pioneer | 4155157510 | 2101 W. Route 66, Flagstaff, AZ 86001 |
| KDLR Pogue LLC dba The Blue Door Gift Store & Boutique | 15129091696 | 14365 W State Highway 29 STE 2, Liberty Hill, TX 78642 |
| Keen Lake Camping & Cottage Resort, Inc | 15704702709 | 155 Keen Lake Road, Waymart, PA 18472 |
| Kentucky Petroleum Marketers Association | 859-219-3571 | 2365 Harrodsburg Road #A325, Lexington, KY 40504 |
| Kesler's Market | 12087850555 | 925 W Bridge St, Blackfoot, ID 83221 |
| King Kullen | 15167337100 | 102 Motor Parkway Suite 410, Hauppauge, NY 11788 |
| King Mountain Quick Stops, LLC | 2085542211 | 319 Main Street, Moore, ID 83255 |
| Kirti patel corporation | 3347442284 | 506 McKinley Ln., Opelika, AL 36804-7724 |
| Kiss and Tale, LLC | 4047481840 | 340 West Ponce de Leon Avenue, Ste 202, Decatur, GA 30030 |
| Klem's | 5087353188 | 117 West Main St., Spencer, MA 01562 |
| KM Sports | 12625212112 | 1272 Capitol Drive, Pewaukee, WI 53072 |
| Koopman Lumber | 5083775106 | 500 Hill Street, Whitinsville, MA 01588 |
| Kp foods llc | 2056631044 | 75 Oak Mountain Trail, Hoover, AL 35226 |
| Krehel Automotive | 19735462828 | 955 Paulison Avenue, Clifton, NJ 07011 |
| Krishna 1 petroleum llc | 9204520221 | 905 Erie Ave., Sheboygan, WI 53081 |
| Krut corporation | 8437631457 | 1406 Savannah Hwy, Charleston, SC 29407 |
| K-VA-T Food Stores/dba Food City | 12766235100 | 19042 Lake Road, Abingdon, VA 24211 |
| La Morra | 617-416-5184 | 153 Meadowbrook Road, Needham, MA 02492 |
| L'Acadie Inn & RV Park | 13373051211 | 259 Tasso Loop, Eunice, LA 70535 |
| LaDifference, Inc. (dba LaDiff) | 18046486210 | 1011 Commerce Road, Richmond, VA 23224 |
| Lagoon Ranch RV Resort | 8326836437 | 150 Emerald Lane, Onalaska, TX 77360 |
| Lake George Campsite llc | 7153626152 | 4006 Bassett Rd., Rhinelander, WI 54501 |
| Lake Pepin Campground LLC | 715-448-9013 | 1010 Locust St., Pepin, WI 54759 |

| | | |
|---|---|---|
| Lakeside Bookshop, LLC. | 13142653703 | 10 Meadows Circle Dr., Suite 108, Lake Saint Louis, MO 63367-1351 |
| Lakeview Park, LLC | 13373051211 | 1717 Veterans Memorial Hwy, Eunice, LA 70535 |
| Lakeview Rv Park and Cabins | 512-924-1265 | N4475 Ledge Rd., Chilton, WI 53014 |
| Lakeville Books | 8605964500 | 329 Main St., Lakeville, CT 06039 |
| lala books | 9782215966 | 189 Market St., Lowell, MA 01852 |
| Lallatin Food Town | 208-547-3177 | 89 W 2nd So., Soda Springs, ID 83276 |
| LANARK FOOD CENTER | 18154932750 | 113 N Broad St., Lanark, IL 61046 |
| Lancaster travel plaza | +17176824400 | 2622 Lincoln Hwy East, Ronks, PA 17572 |
| Lang's Ski 'N Scuba | +16095381970 | 1757 N Olden Ave. EXT, Ewing, NJ 08638-3101 |
| Lankesh LLC | 8037644561 | 10111 Garners Ferry Road, Eastover, SC 29044 |
| Lanman Oil company | 2173488020 | 10943 E CR 900 N, Mattoon, IL 61920 |
| LaPlace Travel Center, LLC | 9856300821 | 1200 S Johnson St., Covington, LA 70433 |
| Latitudes | 5053799345 | 6572 County Road 1103, Celina, TX 75009 |
| Lawson Retail Operations | 14054350055 | 1102 S. Flood Ave., Norman, OK 73072 |
| LBR Bookkeeping LLC | 17205500388 | 301 Rue La Fong Lane, Creede, CO 81130 |
| Leafy Oaks Campground | 15672306499 | 6955 State Route 101 N, Clyde, OH 43410 |
| Lee's Marketplace | 14357607413 | 505 East 1400 North, Suite 110, North Logan, UT 84341 |
| Leesville Lake Campground, LLC | 4348181177 | 3129 Gallows Rd., Gretna, VA 24557 |
| LEEVERS FOODS | 7014773119 | 202 Main Ave. e, PO Box 879, Rolla, ND 58367 |
| Left on Read | 3163043588 | 2721 E Central Ave., Ste 121, Wichita, KS 67214 |
| LEISURETIME OF SOUTHBURY, INC. | 12032648999 | 1500 Southford Rd. RTE 67, Southbury, CT 06488 |
| LHSW, Inc | 6263904366 | 290 S Arroyo Pkwy, Pasadena, CA 91105 |
| Libby's Oceanside Campground | 12073634171 | 725 York Street, York, ME 03909 |

| | | |
|---|---|---|
| liberty market | 15408481262 | 1100 East Main Street, Rogersville, TN 37857-2808 |
| Life Love Cheese | 17814863646 | 184 Water St., Wakefield, MA 01880 |
| Linden Tree Books | 6509493390 | 265 State Street, Los Altos, CA 94022 |
| Lindy's general store | 781 293 6163 | 314 Mattakessett St., Pembroke, MA 02359 |
| Lioness Books | 9728558092 | 208 N Gabriel, Leander, TX 78641 |
| Little Mountain Ltd | +14409465028 | 7560 Mentor Ave., Mentor, OH 44060 |
| Littlefair Campground LLC | 17155338594 | 627 Tioga Road, Fairchild, WI 54741 |
| Livonia Travel Plaza | 225-637-4151 | 8621 Airline Hwy, Livonia, LA 70755 |
| Longs Pic Pac | 16062462128 | 134 N Pine St., Pineville, KY 40977 |
| Lost in the Woods Campground | 12074742858 | 18 Cabin Rd., Canaan, ME 04924 |
| Louisiana Oil Marketers Association | 225-926-8300 | 5647 Bankers Ave., Baton Rouge, LA 70808 |
| Louisiana Retailers Association | 2253449481 | 14011 Highgrove Ave., Baton Rouge, LA 70818 |
| Louisiana Truck Stop & Gaming Administration, LLC | 13182194227 | 4353 Viking Loop, Bossier City, LA 71111 |
| Louvar Inc. dba The Grocery Store | 406-378-2305 | 135 Johannes Ave., Big Sandy, MT 59520 |
| Love Story Book Co | 5084158723 | 1350 Mahan Dr., Tallahassee, FL 32308 |
| Lowell Exchange Inc. | 19784548877 | 755 Lakeview Ave., Lowell, MA 01850 |
| Lowes Foods, LLC | 13364092794 | 1381 Old Mill Cir. Ste 200, Winston Salem, NC 27103 |
| Lowry's Books (Three Rivers) | +12692737323 | 22 N Main, Three Rivers, MI 49093 |
| Loyalty Books LCC | 12027260380 | 4203 9th St NW, Washington, DC 20011 |
| Luke's Auto Service, Inc | 19732392611 | 286 Grove Ave., Verona, NJ 07044 |
| Lynn Ann's Campground | 715-542-3456 | 1597 South Shore Drive, Saint Germain, WI 54558 |
| Lynn's Superfoods | 3076842239 | 440 Fort Street, Buffalo, WY 82801 |
| M&W Markets | 2083448568 | 3310 S Gekeler Ln, Boise, ID 83706 |
| Mack's Market, Inc. | 13078643112 | 600 S 6th St., Thermopolis, WY 82443 |
| Madi enterprise LLC | 336-404-2914 | 1190 Sunset Blvd, West Columbia, SC 29973 |

| | | |
|---|---|---|
| Madison Foods | 4066824306 | 4939 US HWY 287 N, Ennis, MT 59729 |
| Madison Islands | 14066401044 | 15416 Kelly Canyon Road, Bozeman, MT 59715 |
| Madison-Pittsburgh KOA Campground | 6083441201 | 764 Waltz Mill Road, Ruffs Dale, PA 15679 |
| Main Street Reads | +18438755171 | 115 S. Main St., Summerville, SC 29483 |
| Maine Campground Owners Association | 12077544408 | 229 Center Street, unit 5, Auburn, ME 04210-6168 |
| Maine Energy Marketers Association | 2077295298 | 25 Greenwood Road, Brunswick, ME 04011 |
| Majestic Service Truck Stop & Restaurant | 17853325256 | 510 W US Business Highway 36, Saint Francis, KS 67756 |
| Marcello Distributors | 12257170081 | 1111 East Bayou Road, Donaldsonville, LA 70346 |
| Margaret's Boutique, Inc. | 5152381167 | PO Box 196, Decorah, IA 52101 |
| Marshall County Membership Corporation | 5749367851 | 7719 Redwood Road, Plymouth, IN 46563 |
| Maryland Retailers Alliance | 3173971918 | 6 Perry Circle, Apt A, Annapolis, MD 21402 |
| Marylou's News, Inc. (DBA Marylou's Coffee) | 781 749 3557 | 183 Whiting Street, Hingham, MA 02043 |
| Massachusetts Food Association | 6175423085 | 420 Lakeside Avenue, Suite 402, Marlborough, MA 01752 |
| Massachusetts Restaurant Association | 5085734189 | 160 East Main St., Westborough, MA 01581 |
| Matadi oil | 251-986-8007 | 25941 US Hwy 98, Elberta, AL 36530 |
| Maverick Distribution | 7133676453 | 2321 Minimax, Houston, TX 77008 |
| Maverick Food Mart | 7707868330 | 12708 Hwy 278 East, Covington, GA 30078 |
| Mavtar SC | 2526610661 | 1424 Striped Bass Ln., Clover, SC 29710 |
| McCamp Inc | 4792538036 | 15020 Hwy 187, Eureka Springs, AR 72631 |
| McClure Oil Corp | 765-674-9771 | 1212 W 500 S, Marion, IN 46953 |
| McIntosh Manor Retreat & Venue | 9123530697 | 15752 US HWY 17, Townsend, GA 31331 |
| MCLEAN ENTERPRISES LLC | 17818943272 | 25 Holden Road, Newton, MA 02465 |
| Meadow Village Market, Inc. | 4065815360 | 66 Market Place, Suite D - PO Box 160639, Big Sky, MT 59716- 0639 |
| Merrimac Campgrounds | 8155414934 | E12995 Halweg Rd. Stop 1, Merrimac, WI 53561 |

| | | |
|---|---|---|
| Meijer, Inc | 16162589137 | 2350 3 Mile Road NW, Grand Rapids, MI 49544 |
| Melon Vine Food Store | 435-564-3328 | 80 S Broadway St., Green River, UT 84525 |
| Merchants Grocery Company, Inc. | 5408250786 | 800 Maddox Drive, Culpeper, VA 22701 |
| Merit Badge Books | 12183416960 | 276 Buffalo Street, Hamburg, NY 14075 |
| Michalek Enterprises | 14025419760 | 2429 S 186th Cir., Omaha, NE 68130 |
| Michelson's Shoes | 781-862-1034 | 1780 Massachusetts Avenue, Lexington, MA 02420 |
| Michigan Distributors and Vendors Association | 517 372 2323 | 120 N Washington Sq., Suite 110-B, Lansing, MI 48933 |
| Michigan Petroleum Association | (517) 622-3530 | 7521 Westshire Drive, Suite 200, Lansing, MI 48917-1105 |
| Mid-Atlantic Petroleum Distributors' Association | (410) 349-0808 | 3 Church Circle, Suite 201, Annapolis, MD 21401 |
| Middleburg Books | 17038948558 | 17 South Madison Street, Middleburg, VA 20117 |
| Midwest Independent Retailers Association | 15172026100 | 5779 W Maple, West Bloomfield, MI 48322 |
| Midwest Retail & Grocery Alliance | 1-800-260-4642 | 2809 W 47th Street, Westwood, KS 66205 |
| Milan Foods LLC DBA | 12293100803 | 1014 AL 165, Fort Mitchell, AL 36856 |
| Millwood Market LLC | 5162412556 | 201 Saw Mill River Rd, East Norwich, NY 11732 |
| Minnesota Retailers | 651-227-6631 | 4440 Round Lake Road West, Suite Round Lake, St. Paul, MN 55112 |
| Mississippi Hospitality and Restaurant Association | 16017207924 | 11 Northtown Dr., STE 125, Jackon, MS 39211 |
| Mississippi Petroleum Marketers & Convenience Stores Association | (601) 353-1624 | P.O. Drawer 3859, Jackson, MS 39207-3859 |
| Missouri Petroleum & Convenience Association | 573.864.5189 | 205 E. Capitol Avenue, Suite 200, Jefferson City, MO 65101-3166 |
| Missouri Restaurant Association Education Foundation | 18167535222 | 600 East 103rd Street, Kansas City, MO 64131 |
| Missouri Retailers Association | 15736362524 | 618 E Capitol, Jefferson City, MO 65101 |
| Mitchem Enterprise | 2763451101 | 148 Stafford St. E102, Bristol, TN 37620 |
| Mojo Spa | 7735805391 | 1468 N. Milwaukee Ave, Chicago, IL 60622 |

| | | |
|---|---|---|
| Montana Petroleum & Convenience Association | 406-438-1276 | 55 Homestead Estates, Clancy, MT 59636 |
| Montana Retail Association | 4068555939 | 1645 Parkhill Drive #6, Billings, MT 59102 |
| Moonstone & Mist Bookshop | 951-235-5498 | 220 S Prospect Ave. Apt 10, Redondo Beach, CA 90277 |
| Morris Petroleum, Inc. | 601-856-3005 | 145 Ridgeland Plaza, Ridgeland, MS 39157 |
| Mountain & Meadow Books | 618-806-3368 | 6113 Briar Trail, Waterloo, IL 62298 |
| Mountain Lake Campground | 13048726222 | 1898 Summersville Airport Road, Summersville, WV 26651 |
| Mountain Market | 7203177083 | 400 Grand Ave. - 1406, Grand Lake, CO 80447 |
| Mountain Vu RV Park | 16024991314 | 5930 East la Privada Drive, Cornville, AZ 86325 |
| Mountains & Plains Independent Booksellers Association | 17202720805 | 2105 Union Drive, Lakewood, CO 80215 |
| Moyle Petroleum | 605 381 1967 | 2504 West Main Street, Rapid City, SD 57709 |
| MPH Food Mart LLC | 16105150700 | 154 W. St. Joseph St., Easton, PA 18042 |
| Muddy Boots Flowers & Gifts | 13194654733 | 121 E 1st St., Monticello, IA 52310 |
| MUMBAI INVESTMENT INC | 7139224555 | 2501 Magnolia Ave, Nederland, TX 77651 |
| Muse Artisan Boutique | 6108065006 | 2948 Conestoga Road, Glenmoore, PA 19343 |
| NAMU Distilling Co. | 9256396405 | 89 Heath Street, Boston, MA 02130 |
| Nantucket Book Partners | 508-364-0903 | 54 Main Street, Nantucket, MA 02554 |
| Narrow Gauge Book Cooperative | 17195893464 | 602 Main Street, Alamosa, CO 81101 |
| National Association of College Auxiliary Services | 14048950637 | 1428 Township Road 1596, Ashland, OH 44805 |
| National Association of College Stores | 12027784598 | 528 E. Lorain St., Oberlin, OH 44074 |
| National Grocers Association | 12029382578 | 601 Pennsylvania Ave NW, Suite 375N, Washington, DC 20004 |
| National Lumber & Building Material Dealers Association | 12032736268 | 2001 K Street NW, 3rd Floor North, Washington, DC 20006 |
| National Petroleum | 15106774467 | 675 N First St., Suite 700F, San Jose, CA 95112 |

| | | |
|---|---|---|
| National Restaurant Association | 12023315907 | 2055 L St NW, #700, Washington, DC 20036 |
| National Sporting Goods Association | 847-296-6742 | 3041 Woodcreek Drive, Suite 210, Downers Grove, IL 60515 |
| NATSO: Representing America's Travel Centers and Truck Stops | 17346806827 | 50 F St NW, Ste 320, Washington, DC 20001 |
| Nb Petroleum LLC | 6125676067 | 2700 University Avenue SE, MPLS, MN 55414 |
| NCPCM | 19198013656 | 7300 Glenwood Ave., Raleigh, NC 27612 |
| Nebraska Grocery Industry Association | 4024235533 | 635 S 14th Street, Suite 305, Lincoln, NE 68508 |
| Nebraska Petroleum Marketers & Convenience Store Association | (402) 474-6691 | 1320 Lincoln Mall, Suite 10, Lincoln,, NE 68508-2738 |
| Nebraska Retail Federation | 14024402311 | 635 S. 14th St. Suite #305, Lincoln, NE 68508 |
| Nefertiti Books and Gifts | 19042685359 | 6035 Fort Carolina Road Suite 21, Jacksonville, FL 32223 |
| New England Convenience Store & Energy Marketers Association | (781) 297-9600 | 1044 Central Street, Suite 203, Stoughton, MA 2072 |
| New Hampshire Grocers Association | 6036699933 | 110 Stark Street, Manchester, NH 03101 |
| New Hampshire Retail Association | 16037220148 | 72 North Main Street, Suite 206, Concord, NH 03301 |
| New Jersey Energy Marketers Group | 7322569646 | 615 Hope Rd, Bldg. 1, 1st Floor, Eatontown, NJ 07724 |
| New Jersey Food Council | 6093928899 | 429 Riverview Plaza, Trenton, NJ 08611 |
| New Mexico Petroleum Marketers Association | 505-249-1306 | 5002 San Timoteo Avenue NW, Albuquerque, NM 87114 |
| Niemann Foods, Inc. | 217-221-5640 | 1501 N 12th St., Quincy, IL 62301 |
| Nittany Oil Co. | 18143803654 | 1540 Martin Street, State College, PA 16803 |
| Nooks Gallery and Bookshop | 17039995321 | 112 N. Prince St., Lancaster, PA 17603 |
| Normandy Farms Campground | +18666732767 | 72 West Street, Foxboro, MA 02035 |
| North Carolina Petroleum & Convenience Marketers | 919-782-4411 | 7300 Glenwood Avenue, Raleigh, NC 27612-7150 |
| North Carolina Retail Merchants Association | 9198320811 | 3605 Glenwood Ave. Suite 100, Raleigh, NC 27612 |

| | | |
|---|---|---|
| North Dakota Grocers Association | 7016801885 | 5675 26th Ave. S Suite 104 #378, Fargo, ND 58104 |
| North Dakota Petroleum Marketers Association | (701) 223-3370 | P.O. Box 1956, Bismarck,, ND 58502-1956 |
| Northeast Louisiana Wholesale Oil and Gas Company, Inc. | 3183668195 | 3341 Deborah Drive, Monroe, LA 71201 |
| Northwest College Bookstore Association | 5033992540 | 6114 S 292nd Pl., Auburn, WA 98001 |
| Notherday LLC DBA Hey Books! | 16196934462 | 921 E St., San Diego, CA 92101 |
| Nouria | +1 (508) 375-7777 | 326 Clark St., Worcester, MA 01606 |
| Novelette Booksellers | 6155555555 | 1101 Chapel Ave., Nashville, TN 37206 |
| NP Parks, Inc | 8286657015 | 309 Wiggins Rd., Candler, NC 28715 |
| Nurzynski Campground Inc. | 2077854250 | 100 Lodge Ln., Appleton, ME 04862 |
| Oak Shores Campground, Inc. | 2694237370 | 86232 County Rd. 215, Decatur, MI 49045 |
| Oak Shores Resort Campground | 269-649-4689 | 13496 S. 28th St., Vicksburg, MI 49097 |
| Oblong Books | 5187893797 | 26 Main St., Millerton, NY 12546 |
| Offbeat Books | 4048555908 | 1161 Ridge Ave. SW, Suite 104, Atlanta, GA 30315 |
| Ohana Foods, Inc. | 18089374392 | 511 West Kawailani Street, Suite #1, Hilo, HI 96720 |
| OHI (Outdoor Hospitality Industry) | 12143842105 | 8200 S. Quebec St., A3-317, Centennial, CO 80112 |
| Ohio Energy & Convenience Association | (614) 947-8646 | 50 West Broad Street, Suite 1111, Columbus, OH 43215 |
| Ohio Grocers Association | 614-296-9144 | 391 W. 5th Ave. #302, Columbus, OH 43212 |
| Ohio Restaurant & Hospitality Alliance | (614) 246-0203 | 100 E. Campus Blvd., Columbus, OH 43235 |
| Oklahoma Grocers Association | 405-823-4060 | 25 NE 52nd Street, Oklahoma City, OK 73105 |
| Oklahoma Petroleum Marketers & Convenience Store Association | 4058426625 | 6420 N. Santa Fe, Suite B, Oklahoma City, OK 73116 |
| Okon Development Co. | 16194174416 | PO Box 577, Del Mar, CA 92014 |
| Old Port Card Works | 12077735181 | 3 Moulton Street, Portland, ME 04101 |
| Old River Truck Sales | 2259320221 | 2421 Monterrey Dr., Baton Rouge, LA 70814 |

| | | |
|---|---|---|
| Olive Tree Medical | 17815196063 | One Hollis Street, Suite 350, Wellesley, MA 02482 |
| Ollie's Bargain Outlet | 717-657-2300 | 6295 Allentown Blvd., Suite 1, Harrisburg, PA 17112 |
| Olson Oil Co. | 605-338-7676 | 951 S Marion Rd., Harrisburg, SD 57106 |
| Once Upon A Crime | 6128703785 | 604 W 26th St., Minneapolis, MN 55405 |
| OnCue | 405-338-8552 | 916 N Main St., Stillwater, OK 74075 |
| One-OneThousand | 16087701234 | 1925 Monroe St. Ste 120, Madison, WI 53711 |
| Oniya llc | 8644699345 | 500, South Line Street, Greer, SC 29651 |
| Open Door Bookstore | 5182816027 | 128 Jay St., Schenectady, NY 12305 |
| Oregon Fuels Association | 253-355-0458 | P.O. Box 571500, Murray, UT 84157 |
| Orinda Books, Cover to Cover, LTD | 925-254-7606 | 276 Village Sq., Orinda, CA 94563 |
| Orion Restaurant Group Inc | 7327716367 | 3612 Manor Road, Bethlehem, PA 18020 |
| Other Realms Bookstore | 3039131563 | 1255 Hudson St., Denver, CO 80220 |
| P Hastings Corporation | 17177745892 | 1631 Bridge St., Apt. A, New Cumberland, PA 17070 |
| P&M Adair Holdings Inc | 216-356-6984 | 3370 Sonoma Way, Avon, OH 44011 |
| Page Turner Books, LLC. (dba DIESEL, A Bookstore) | 310-576-9960 | 225 26th St., Suite 33, Santa Monica, CA 90402 |
| Paloma Clothing | 503 616 1074 | 6316 SW Capitol Hwy, Portland, OR 97239 |
| Panjwani Energy LLC | 8328149789 | 6161 Savoy Dr., Houston, TX 77036 |
| Paper Bark Birch, LLC | 15123377330 | 601 E Whitestone Blvd, Bldg. 4, Ste 218, Cedar Park, TX 78613-9022 |
| PAPERCUTS BOOKSHOP | 16175223404 | 60 South St., Boston, MA 02130 |
| Parkside RV Park | 3373302288 | 651 St Nazaire Rd., Broussard, LA 70518 |
| Parkview Acres Campground | 989-473-3555 | 2575 E. Rose City Rd., Lupton, MI 48635 |
| Parkwood Market Inc. | 8057093451 | 12893 Highway 145, Madera, CA 93637 |
| Patiala Enterprises Inc | 2535615939 | 20801 Bothell Everett Hwy, Bothell, WA 98042 |
| Patnode's Hardware | 5095883216 | 600 9th Street, #10, Benton City, WA 99320 |

| | | |
|---|---|---|
| Patona Bay Resort | 15744533671 | 162 EMS T33 Ln., Leesburg, IN 46538 |
| Patron Points, Inc. | 651-295-0677 | 737 Commerce Drive, Woodbury, MN 55082 |
| Paul Swydan LLC (dba The Silver Unicorn Bookstore) | 978-274-2757 | 44 Flint Rd., Acton, MA 01720 |
| Pavan food store | 8643862085 | 115 Lavender Hill Court, Simpsonville, SC 29681 |
| Pearce Anderson Company, LLC | 16014736150 | 2226 North Cheryl Drive, Jackson, MS 39211 |
| Pebble Hill Enterprises | 4047973819 | 6230 Palmetto Way, Blackshear, GA 31516 |
| Pedigree Ski Shop | 914-948-3995 | 355 Mamaroneck Ave., White Plains, NY 10605 |
| Pellatier Craftstudio | 9197100776 | 6408 Barton Pines Rd., Raleigh, NC 27614 |
| Pennsylvania Food Merchants Association | 7176026411 | 4 Lemoyne Drive, Lemoyne, PA 17043 |
| Pennsylvania Petroleum Association | (717) 939-1781 | 911B S. Eisenhower Blvd., Middletown, PA 17057 |
| People Called Women LLC | 4197870008 | 6847 Morningdew Boulevard, Maumee, OH 43537 |
| Pet Advocacy Network | 202.452.1525 | 1025 Connecticut Ave. NW, Suite 1000, Washington, DC 20036 |
| Pete's Corporation dba Pete's of Erie Inc. | 6204235796 | 1712 Broadway, PO Box 794, Parsons, KS 67357 |
| Peterson's Market | 18018708815 | 1784 W 12600 S, Riverton, UT 84065 |
| petro save group inc | 15088571193 | 1126 North Montello Street, Brockton, MA 02301 |
| Petroleum & Convenience Marketers of Alabama | 3342723800 | 4264 Lomac St., Montgomery, AL 36106 |
| Philippine Expressions Inc. (Operating as Philippinebookshop.com) | 310 514 9139 | 479 Sixth St., Suite 105, San Pedro, CA 90731 |
| PIC N RUN | 928-214-8143 | 1509 E Butler Ave., Flagstaff, AZ 86001 |
| Piche's Ski Shop, Inc. | 16035242068 | 318 Gilford Avenue, Gilford, NH 03249 |
| PIECES LLC dba PIECES on Main | 13022453810 | 33119 Main Street, Dagsboro, DE 19939-3802 |
| Pine Acres Resort | 15088829509 | 203 Bechan Rd., Oakham, MA 01068 |
| Pine Cradle Lake Campground Inc | 15702472424 | 220 Shoemaker Rd., Ulster, PA 18850 |
| Pine Crest Inn | 8282201392 | PO Box 55, Tryon, NC 28782 |

| | | |
|---|---|---|
| Pinewood Lodge Campground | 17742692598 | 190 Pinewood Rd., Plymouth, MA 02360-5078 |
| Pinewskis Ski and Board Shop | +17634220329 | 546 West Main St., Anoka, MN 55303 |
| Pioneer Family Campground, Inc. | 13173621151 | 8580 North 87 East, Lake Village, IN 46349 |
| Planters oul | (229) 457-0461 | 217 S Main St., Ocilla, GA 31774 |
| Polo Fresh Food Market | 17792261155 | 205 S Division Ave., Polo, IL 61064 |
| Pomona Oil Company | 6099650666 | PO Box 645, 135 S Odessa Ave., Pomona, NJ 08240 |
| Porter Square Books | 16174912220 | 1815 Massachusetts Avenue, Suite 118/119, Cambridge, MA 02140 |
| Pospisil Inc. DBA Valley Foods Bridger | 14066623591 | 105 N Main St, Bridger, MT 59014 |
| Postcard Bookshop LLC | 5032086618 | 81 SE Yamhill St, Portland, OR 97214 |
| Powder Hound Ski and Bike | 19077832525 | 210 Arlberg Ave., Girdwood, AK 99587 |
| Powetmart 19 | 18328306194 | 1501 N Hampton Rd., Desoto, TX 75115-2301 |
| Prairie Fox Books | 18154337323 | 719 LaSalle Street, Ottawa, IL 61350 |
| Preppy Peacock LLC | 12525099177 | 220 Ocean Hwy S, Suite B, Hertford, NC 27944-7901 |
| Pressed | 8143142827 | 1535 W 8th Street, Erie, PA 16505 |
| Pride of America Camping Resort | 6087126432 | 1221 Enterprise Dr., Verona, WI 53593 |
| PRINCE BOOKS | 7576229223 | 109 E Main St., Norfolk, VA 23510 |
| Pump & Pantry/Wings Market | 18024331038 | PO Box 440, Williamstown, VT 05679-0440 |
| PUNCHUM LLC | 8439291351 | 117 Whaler Ave., Summerville, SC 29486 |
| Purrfect Pastimes | 978-758-6838 | 2 O'Neill's Court, Nashua, NH 03063 |
| Queen Anne Book Company | 12062904309 | 1811 Queen Anne Avenue North, Seattle, WA 98109 |
| Queen Takes Book | 4409849322 | 6955 Oakland Mills Rd., Ste E, Columbia, MD 21045 |
| Quiller Gallery | 719-588-5315 | 464 Deep Creek Road, Creede, CO 81130 |
| Quillys big fish rv park | 3612300903 | 450 TX-35, Rockport, TX 78382 |
| Quillys cozy traveler | 601-531-8979 | 4040 Fm 523, Oyster Creek, TX 77541 |
| Quillys magnolia rv park | 6016380388 | 211 Miller Street, Vicksburg, MS 39180 |

| | | |
|---|---|---|
| R M Roach & Sons, Inc | 3042625070 | 333 E John St., Martinsburg, WV 25401 |
| R&B Used Books, LLC | 18106957762 | 12830 South Saginaw St. Suite F, Grand Blanc, MI 48439 |
| R&D Mattress Inc. DBA Siesta Sleepworks | 19782644448 | 276 Great Rd., Acton, MA 01720 |
| R&M Enterprises, Inc. t/a Buttonwood Beach RV Resort | 14102752108 | 170 Buttonwood Beach Rd., Earleville, MD 21919-1738 |
| R&R Stores, Inc. | 985-665-2702 | 128 Grand Lakes Dr., Thibodaux, LA 70301 |
| RACKLEY OIL, INC | 662-769-0518 | 225 Industrial Park Rd., Starkville, MS 39759 |
| Rademacher Companies, Inc dba: BILL'S Superette & BILLS Family Foods | 17635369600 | 19680 Rum River Blvd., Oak Grove, MN 55303 |
| Rae-Bon Sew & Quilt Shop | 7014337203 | 3060 25TH St. S Suite F, Fargo, ND 58103-6114 |
| Rain Ponchos Plus | 817-749-3121 | PO Box 394, Keller, TX 76244 |
| Rainbow mart | 7048042559 | 1055 Old Back River Rd., Goose Creek, SC 29445 |
| Rainy Day Paperback | (203)743-6938 | 81 Greenwood Avenue, Bethel, CT 06801 |
| RAKESTRAW BOOKS | +19258377337 | 3 Railroad Ave., Danville, CA 94526-3873 |
| Ram Partners LLC | 8022441441 | 29 Stowe St., Waterbury, VT 05676 |
| RANCHO MARKETS | 18013015444 | 131 N 800 W, Salt Lake City, UT 84116 |
| Rancho Sedona RV Park | 928 274 0286 | 135 Bear Wallow Lane, Sedona, AZ 86336 |
| RANGITSCH GROCERY INC | 14063201423 | 32 Rocky Top Road, Roundup, MT 59072 |
| Ravenox | 910-382-3506 | PO Box 3588, Mount Vernon, WA 98273 |
| Raves Cooler Doors | 248-660-3969 | 1704 E Highland Rd., Highland Township, MI 48356 |
| RBD Inc. (Old Orchard Beach Campground) | 12079344477 | 27 Go Camping Way, Old Orchard Beach, ME 04064-1325 |
| Reading in Public Bookstore + Cafe | 5158649089 | 315 5th St, Ste 100, West Des Moines, IA 50265 |
| Recreation Vehicle Indiana Council, Inc. | (317) 247-6258 | 3210 Rand Road, Indianapolis, IN 46241 |
| Red Grocery | 7065364530 | 3952 Red Bud Rd., Calhoun, GA 30701 |

| | | |
|---|---|---|
| Red Rock Distributing Company | 405-677-3373 | 1 NW 50th Street, Oklahoma City, OK 73118 |
| Redners Markets | 610-926-3700 | 3 Quarry Road, Reading, PA 19605 |
| Reed | 13139637980 | 1601 W Lafayette Blvd., Detroir, MI 48216 |
| Responsible Retailing & Trade Alliance | 17757216888 | 17000 Wedge Parkway, Unit 2121, Reno, NV 89511 |
| Restaurant Association of Maryland | 4102906800 | 9841 Broken Land Pkwy, Ste 206, Columbia, MD 21046 |
| Retail Association of Maine | 12072957920 | PO Box 301, Augusta, ME 04332 |
| Retail Council of New York State | 518-465-3586 | 258 State St., Albany, NY 12210 |
| Retail Inventory Service, Inc. | 5128580005 | 100 Commons Rd. #7-313, Dripping Springs, TX 78620 |
| Retailers Association of Massachusetts | 16175231900 | 18 Tremont St., Suite 810, Boston, MA 02108 |
| Retif Oil | +1 (504) 427-5777 | 1840 Jutland Drive Harvey, LA 70058 |
| Reverie Books | +15123684455 | 5330 Menchaca Rd., Ste D, Austin, TX 78745-3698 |
| RI Food Dealers Association | 4014310880 | 40 Higginson Ave., Central Falls, RI 02863 |
| Richs Foodtown INC | 406 450 0723 | 37 Broken Spoke Lane, Great Falls, MT 59404 |
| Rincon Country RV Resorts | 5202945608 | 4555 South Mission Road, Tucson, AZ 85746 |
| Ripplin Waters RV Park | 815-440-2911 | 1930 Winfield Dunn Parkway, Sevierville, TN 37876 |
| River Bend Bookshop | 8602324141 | 224 Park Road, West Hartford, CT 06119 |
| river city books | 907 260 7722 | 338 Homestead Ln., Soldotna, AK 99669 |
| River House Books | 18316262665 | 208 Crossroads Blvd, Carmel, CA 93923 |
| River Sands RV Resort | 16195189903 | 49960 Ehrenberg Rd., Ehrenberg, AZ 85334 |
| Rivers Edge RV Resort and Camping | 503-957-5005 | 1309 Swedetown Rd., Clatskanie, OR 97016 |
| RivieraRvResort | 2109471260 | 20 Riviera Ln., Sunrise Beach, MO 65079 |
| RJ Julia Booksellers | 12032453959 | 768 Boston Post Road, Madison, CT 06443 |
| Robert's Bookshop | 541-994-4453 | 3412 S.E. Hwy 101, Lincoln City, OR 97367 |

| | | |
|---|---|---|
| Roberts Marathon | 13343012426 | 5192 West State Highway 52, Taylor, AL 36305 |
| Rock Springs RV Resort | 16028818852 | 40014 N. Maidstone Ct., Anthem, AZ 85086 |
| Roy's Inc | 17757532698 | 560 Idaho Street, Elko, Nevada, NV 89801-3716 |
| RPM Prospects LLC | 605-584-3300 | 133 Glendale Drive, Lead, SD 57754 |
| Ruhan express LLC | 9034679199 | 11966 E Highway 86, Neosho, MO 64850 |
| S&T Quickstop | 7015992161 | 220 Broadway St., Thompson, ND 58278 |
| S.T.A.R. Apparel & Plastics, Inc. | 17705329912 | 3630 Explorer Trail, Oakwood, GA 30566 |
| SA partners Inc. | 7744820879 | 61 South Lulu St., Worcester, MA 01603 |
| Sailand Investments, Inc | 18184623105 | 5054 Corral St., Simi Valley, CA 93063-0205 |
| Salem Farms Campground, LLC | 860-859-2320 | 39 Alexander Rd., Salem, CT 06420 |
| Salkhi Petroleum Inc. | 4157104004 | 28 Meadow Hill Drive, Tiburon, CA 94920 |
| Saltwater Bookshop, Inc. | 3606386136 | 10978 NE State Hwy 104, Suite 109, PMB 385, Kingston, WA 98346 |
| Sam Patch Co. Grocer & Sundries | 18015738175 | 825 East Main Street, Wellsville, UT 84339 |
| Sanctuary Spa and Salon | +14068601701 | 1524 24th St. W, Billings, MT 59102 |
| Sandmeyer's Bookstore | 3129222104 | 714 S Dearborn St., Chicago, IL 60605 |
| Sandusky/KOA | 14196561921 | 1401 Wickford Pl., Huron, OH 44839 |
| Sandy Hill Family Camp | 410-873-2471 | 5752 Sandy Hill Road, Quantico, MD 21856 |
| Sanitary Fuels | 732-721 0080 | 408 Lefferts St., South Amboy, NJ 08879 |
| Sapphire Motel | 14065873103 | 310 North 7th Avenue, Bozeman, MT 59715 |
| Savannah Lakes RV Resort | 19548657261 | 170 Savannah Lakes Drive North, Hardeeville, SC 29927 |
| Schaefer's Inc. | 4024651500 | 4700 R St., Lincoln, NE 68516 |
| Schnuck Markets, Inc. | 13149944718 | 11420 Lackland Rd., St. Louis, MO 63146 |
| Scholl Oil and Transportation Co. | 19708543300 | 800 East Denver, P.O. Box 148, Holyoke, CO 80734 |
| Schuler Books | 616-942-7330 | 2660 28th St. SE, Grand Rapids, MI 49512 |

| | | |
|---|---|---|
| Scrawl Books | 7039662111 | 11911 Freedom Dr., Reston, VA 20190 |
| Scrivener Oil Company, Inc. | 14178818308 | 1605 West State Highway J, Ozark, MO 65721 |
| Sea Pirate Campground | 6092967400 | 148 Main St., West Creek, NJ 08092 |
| Sen Oil Co. Inc | 16099650365 | 501 South Philadelphia Ave., Egg Harbor City, NJ 08215 |
| serendipity-books.com | 17344757148 | 119 S. Main Street, Chelsea, MI 48118 |
| Serenity RV Park | 6622690444 | 12501 Old Highway 9, Belden, MS 38826 |
| SF423 | 337 332-2200 | 1777 Rees St., Breaux Bridge, LA 70517 |
| Shah Enterpriese, Inc | 3036540296 | 1012 E Bridge St., Brighton, CO 80601 |
| Shannon Capital Inc. | 605-484-4613 | 322 Sandra Lane, Rapid City, SD 57701 |
| Shared Stories | +12088716459 | 106 S Kimball Ave., Caldwell, ID 83605 |
| Shelbyville Pharmacy | 5024373008 | 182 Frankfort Road, Shelbyville, KY 40065 |
| Shelf Love: A Romance Atlanta Bookshop | (404) 482-3477 | 5000 Austell Powder Springs Road, Suite 257, Austell, GA 30106-2427 |
| Shivmag LLC | 8434360390 | 2404 Georgetown Hwy, Georgetown, SC 29440 |
| Shop Rite | 3377838696 | 204 North Parkerson Avenue, Crowley, LA 70526 |
| Shreeji Petroleum | 251-943-8006 | 600 East Laurel Avenue, Foley, AL 36535 |
| Shrey, Inc | (828) 764-8003 | 401 E Meeting St., Morganton, NC 28655 |
| Shri kalka ji inc | 7278630996 | 10007 US19 Hwy, Port Richey, FL 34668 |
| Shubh Laabh Inc | 18127977147 | 7148 South Fairfax Road, Bloomington, IN 47401 |
| Siarc, LLC. Oil & Fuel | 12258695596 | 205 S. David St., P.O. Box 400, Gramercy, LA 70052 |
| SIGMA: America's Leading Fuel Marketers | 17346806827 | 50 F St. NW, Ste 320, Washington, DC 20001 |
| Silver Thread Basecamp | 8322966311 | 26359 US 160 West, South Fork, CO 81154 |
| Silverton Grocery LLC | 970-799-2942 | 717 Greene St., Silverton, CO 81433 |
| Simonson Station Stores, Inc. | 17017723971 | 3105 S. Washington St., Grand Forks, ND 58201-6705 |

| | | |
|---|---|---|
| Simontel llc | 9728705050 | 1230 East Airport Freeway, Irving, TX 75062 |
| Simran Corp. | 8644948011 | 11711 Asheville Hwy, Inman, SC 29349 |
| Sisbro Energy, Inc. | 16363903688 | 307 W 5th Street, Washington, MO 63090 |
| Siskiyou Development Company, Inc. | 15309383468 | 130 S Weed Blvd, Siskiyou Development Company, Inc., Weed, CA 96094 |
| Sissonville Foodland Inc., DBA: Sissonville Piggly Wiggly | 13043896700 | 1198 Johnson Rd., Charleston, WV 25314-2541 |
| Skillet Creek Campground | 9209159988 | E11329 State Rd. 136, Baraboo, WI 53913 |
| Sky limit investment inc | 8436586363 | 408 South Main St., Jefferson, SC 29718 |
| Skylight Books | (323) 660-1175 | 1818 N. Vermont Ave., Los Angeles, CA 90027 |
| SLD INC. DBA Baums Natural Foods | 2197693140 | 411 W. 81ST Ave., Merrillville, IN 46410 |
| Sleepy Hollow RV Park | 7812910183 | 1701 16th St., Rockport, TX 78382 |
| Small Business Majority | 8649089748 | 1015 15th St. NW Ste. 450, Washington, DC 20005 |
| Small World Books | 3103992360 | 1407 Ocean Front Walk, Venice, CA 90291 |
| Smartcard of wny, inc dba cardsmart greetings | 7168730245 | 224 Highland Parkway, Kenmore, NY 14223 |
| Smith-Bell Petroleum | 17705328661 | 333 Boulevard, Gainesville, GA 30501 |
| Smith's Waco Market | 13304536932 | 1660 Waynesburg Dr. SE, Canton, OH 44707 |
| Smoker Friendly/Gasamat | 3039412806 | 7288 Siena Way, Boulder, CO 80301 |
| Snowfort Books | 5182819036 | 6592 Main Street, Westport, NY 12993 |
| Solid State Books | +12028974201 | 600 H St. NE, Washington, DC 20002 |
| Somerset Nest | 6122055983 | 242 Main Street, Somerset, WI 54025 |
| Sonu Enterprises Inc | +14049889898 | 8664 Tara Blvd., Jonesboro, GA 30236 |
| Sound Marketing, Inc. | 15052638383 | 10415 Comanche Road NE, Albuquerque, NM 87111 |
| Source Booksellers | 3138321155 | 4240 Cass Ave. Suite 105, Detroit, MI 48201 |

| | | |
|---|---|---|
| South Carolina Convenience & Petroleum Marketers Association | | P.O. Box 64, Columbia, SC 29202-0064 |
| South Dakota Petroleum and Propane Marketers Association | | 320 E. Capitol Avenue, Pierre, SC 57501 |
| South Dakota Retailers Association | 605-224-5050 | 320 East Capitol Avenue, Pierre, SD 57501 |
| South Fork Hospitality | 13039195845 | 3291 S Magnolia St,. Denver, CO 80224 |
| South Shore Variety Stores | 781 340 0536 | 451 Pleasant St., South Weymouth, MA 02190 |
| SouthBound Books | 9738426282 | 7901 4th St. N Ste. 300, St. Petersburg, FL 33702 |
| Southern Convenience Stores LLC | 4234219864 | 5710 Maple Lane, Harrison, TN 37341 |
| Southern Tank Testers, Inc/ STT Services, LLC | 3373325787 | 621 Parkway Drive/ P.O. Box 278, Breaux Bridge, LA 70517 |
| Southwest Georgia Oil Company, Inc. | 12292461553 | 1711 E Shotwell St, Bainbridge, GA 39819 |
| Sower Books | 4029379571 | 914 N. 70th St., Lincoln, NE 68505 |
| Speedy Gas | 2166590111 | 2339 Woodmill Drive, Westlake, OH 44145 |
| Spellbound Bookstore | (321) 578-7418 | 105 N Oak Avenue, Sanford, FL 32771 |
| Spice & Tea Merchants Kalamazoo | 2698882229 | 245 S Kalamazoo Mall, Kalamazoo, MI 49007 |
| Spill Books + Wine | 5085613872 | 175 Edmands Road, Framinghma, MA 01891 |
| Scarlet's Web Bookstore | 3472497714 | 70 Rockaway Pkwy Apt 4C, Brooklyn, NY 11212 |
| SSS Holdings LLC | 4043612178 | 4869 West St, Forest park, GA 30297 |
| Stan's Super Market | 17014522351 | PO Box 186, 1112 Beaver Ave, Wishek, ND 58495 |
| Starlux Games, LLC | 13239426277 | 4861 Buchanan St, Los Angeles, CA 90042 |
| State Line LLC | 4107261299 | 37199 Sand Dollar Lane, Selbyville, DE 19975 |
| Station North Books | (443) 386-2183 | 34 E. Lanvale Street, Baltimore, MD 21202 |
| Stem Brothers Inc. | +19089964441 | 760 Frenchtown Road, Milford, NJ 08848-0066 |
| Stephenson's of Elkhart, Inc. | 5743615315 | 211 S Main St, Elkhart, IN 46516 |

| | | |
|---|---|---|
| Stop N Go | 19123371311 | 1584 Old State Rd, Lexington, SC 29053 |
| Strait Web Solutions | 3607973799 | 152 Jnell Ln., Port Angeles, WA 98362 |
| Suburban Sports | 18602056653 | 25 Webster Square Rd., Berlin, CT 06037-2326 |
| Sudalu Enterprises LLC dba Page 158 Books | 19194351843 | 415 Brooks St., Wake Forest, NC 27587 |
| Summerville Inc | 6084459901 | W9944 McGowan Rd., Lodi, WI 53555 |
| Summit RE Holding | 19416506667 | 14171 Pittenger Ave., Port Charlotte, FL 33953 |
| Sun Outdoors Frontier Town | 410-200-3274 | 8428 Stephen Decatur Hwy, Berlin, MD 21811 |
| Sun Outdoors Gig Harbor | 3605366557 | 9515 Burnham Dr. NW, Spc 1, Gig Harbor, WA 98332 |
| Sundrop Books | 19036000214 | 214 West Main Street, Denison, TX 75020 |
| Sun-Jellystone Natural Bridge | 540-291-4124 | 16 Recreation Lane, Natural Bridge Station, VA 24579 |
| Sunlight Sports | 13075879517 | 1131 Sheridan Ave., Cody, WY 82414-3627 |
| Sunnyside Hardware | 15754832750 | 507 3rd Street, Springer, NM 87747 |
| Super D Grocery | 14065682378 | 203 Railway Ave. E, Ryegate, MT 59074 |
| Supplyit | 2035211281 | 22 Harborside Dr., Milford, CT 06460 |
| Surf Super Market | 7078844184 | 39250 S. Hwy 1, P.O. Box 147, Gualala, CA 95445 |
| Surf, Wind and Fire | +12522885823 | 230 Middle Street, New Bern, NC 28560-2142 |
| Sutey Oil Company | 14064915808 | 2000 Holmes Ave., Butte, MT 59701 |
| Swabhav LLC | 919-575-4665 | 315 Central Avenue, Butner, NC 27509 |
| Sweet Home Books, LLC | 13343914712 | 107 E. Bridge St., Wetumpka, AL 36092 |
| Sweetside Candy & Gifts | 5083852221 | 776 Main Street, Dennis, MA 02638 |
| Talking Leaves...Books | 7168849524 | 951 Elmwood Ave., Buffalo, NY 14222 |
| Tasty Shah LLC | 8477085113 | 2579 Ballard Rd., Des Plaines, IL 60016 |
| TD Laundry AVL-SC, LLC | 8283888285 | PO Box 1322, Flat Rock, NC 28731 |
| Teak Adventures | 16039865711 | 776 White Mountain Highway, North Conway, NH 03860 |

| | | |
|---|---|---|
| Temp-Stop LLC | 18165543352 | 331 NW Capital Drive, Lee's Summit, MO 64086 |
| Ten Trees Books LLC | 15084330678 | 29 Main Street, Store, Natick, MA 01760 |
| Tennessee Fuel and Convenience Store Association | (615) 242-4377 | 430 Enos Reed Drive, Nashville, TN 37210 |
| Texas Food & Fuel Association | (512) 476-9547 | 401 West 15th Street, Suite 510, Austin,, TX 78701-1671 |
| Texas Restaurant Association | 2142362649 | 512 E Riverside Dr., Ste. 250, Austin, TX 78704 |
| The Barn Owl Books and Gifts | 12086344440 | 616 N. 3rd St., Suite 110, McCall, ID 83638 |
| The Book Burrow | 19362309774 | 401 W Pecan St Ste G, Pflugerville, TX 78660 |
| The Book Exchange and Bible Bookstore | 19188256015 | 3 N Adair St., Pryor Creek, OK 74361 |
| The Book Store | 19207348908 | 801 West College Avenue, Appleton, WI 54914 |
| The Book Wyrm & Other Oddities | 6784032105 | 7475 Douglas Blvd. Ste 108, Douglasville, GA 30135 |
| The Bookdragon's Lair Bookstore | 9412047109 | 1810 El Jobean Rd, Suite 1, Port Charlotte, FL 33948 |
| The Bookworm Inc. | 4023922877 | 2501 S 90th St., Omaha, NE 68124 |
| The Bookwyrm LLC | 2565037188 | 7914 Memorial Parkway SW Suites B5&B6, Huntsville, AL 35802 |
| The Brewers Association | +13019433912 | 1327 Spruce Street, Boulder, CO 80302 |
| The Convenience Group, LLC | 3608922878 | PO Box 5889, Vancouver, WA 98668 |
| The Corvid Collective, LLC | 18023236866 | 145 Westwood Drive, Montpelier, VT 05602 |
| The Cozy Cove Bookshop | (209) 988-3658 | 9539 11th Bay St. Unit A, Norfolk, VA 23518 |
| The Crazy Book Lady | 16786953064 | 5058 Allatoona Gateway, Acworth, GA 30101 |
| The Dog Eared Book | 12522164878 | 419 South Broad Street, Edenton, NC 27932 |
| The Fallen Acorn Bookshop | 7472456929 | 421A Prince George Street, Williamsburg, VA 23185 |
| The Flying Pig Bookstore | +18029853999 | 5247 Shelburne Road Suite 102 Suite 102, Shelburne, VT 05482 |
| The Front Porch | 12312716895 | 207 St. Joseph Street, Suttons Bay, MI 49682 |
| The Frugal Frigate | (909) 793-0740 | 9 N 6th Street, Redlands, CA 92373 |

| | | |
|---|---|---|
| The Glass Jar, Inc. | 8312272247 | 913 Cedar Street, Santa Cruz, CA 95060-3801 |
| The Greenlight Organization, Inc | 12397711042 | 1948 Grouse Top Road, Walland, TN 37886 |
| The Idaho Petroleum Marketers & Convenience Store Association | 208-345-6632 | 802 West Bannock, Suite 301, Boise, ID 83702 |
| The Iron Bird | 14846785434 | 150 Bell Tavern Lane, Downingtown, PA 19335 |
| The Kindship | 2532440065 | 7006 27th St. W, Tacoma, WA 98466 |
| The King's English Bookshop | 8014849100 | 1511 S 1500 E, Salt Lake City, UT 84105 |
| The Lavender Bookshop | 16787875906 | 1289 Roswell Rd. Suite 700, Marietta, GA 30062 |
| The Little Book | 9713318577 | 520 Euclid Ave, Suite 102, Des Moines, IA 50313 |
| The Little Book Place | 570-301-6913 | 74 Bridge St., Tunkhannock, PA 18657 |
| The Little Bookworm Bookstore | 5406050572 | 104 South Main St., Blacksburg, VA 24060 |
| The Lucky Honeybee | (201) 884-3057 | 487 Palisade Ave., Jersey City, NJ 07307 |
| The Music Wagon, LLC | 508-252-6222 | 715 E. Washington St., North Attleborough, MA 02760 |
| The Next Chapter Books and More LLC | 16174819075 | 1147 Hancock St., Suite F, Quincy, MA 02169 |
| The Parker Companies | 9126387775 | 125 Marina Drive, Saint Simons Island, GA 31522 |
| The Pumpkin Cottage | 3854822122 | 262 S Main Street, Springville, UT 84663 |
| The Resort at Erie Landing | 7573719584 | 4495 W Darr-Hopfinger Rd., Port Clinton, OH 43452 |
| The Ripped Bodice | 3472278899 | 218 5th Ave., Brooklyn, NY 11215 |
| The Riviera Resort | 573-480-9646 | 20 Riviera Lane, Sunrise Beach, MO 65079 |
| The Romance Section | 3038193536 | 1909 9th St. Suite 125, Boulder, CO 80302 |
| The Sherwin-Williams Company | 216-566-2478 | 1 Sherwin Way, Cleveland, OH 44113 |
| The Ski Bum | 3024549829 | 218 E Main St., Newark, DE 19711 |
| The Store: Fine Foods Market & Deli | 435-671-6330 | 2050 E 6200 S, Holladay, UT 84121 |
| The Story Garden LLC | 16315216423 | 832 14th Street N, St Petersburg, FL 33705 |

| | | |
|---|---|---|
| The Twig Book Shop | 2108266411 | 306 Pearl Parkway, Suite 106, San Antonio, TX 78215 |
| Thompson Gas & Oil, Inc. | 706-678-2522 | 115 Garland Ave., Washington, GA 30673 |
| Three Forks Market | 14064518095 | 510 South Hwy 2 West, Three Forks, MT 59752 |
| Tiger Fuel | 4342936157 | 200 Carlton Rd., Charlottesville, VA 22902 |
| Timber Run Campground | 8145698521 | 19366 Little Valley Rd, Saxton, PA 16678-7824 |
| Timberland Truckstop LLC | (318) 423-6010 | 26026 HWY 371, Sarepta, LA 71071 |
| Tin Can Mailman | 7078226450 | 1000 H St., Arcata, CA 95521 |
| Tiny Raccoon Books | 6464910821 | 277 Railroad Avenue, Sayville, NY 11782 |
| Tiny Snails LLC | 7044069472 | 104 E Warren St., Shelby, NC 28150 |
| TN Hospitality & Tourism Association | 6153859970 | 2630 Elm Hill Pike Ste. 110, Nashville, TN 37214 |
| Tok Rv Village & Cabins | 907-883-5878 | 1313.4 Ak Hwy Box 739, Tok, AK 99780 |
| Topway Foods | 8152352505 | 1205 Main St, Pecatonica, IL 61063 |
| Town & Country Estates | 408-206-3420 | 14428 Big Basin Way, Suite A, Saratoga, CA 95070 |
| Town Center Music | 7708317936 | 4072 Suwanee Dam Rd., Suwanee, GA 30024 |
| Towne Center Books | 925-846-8826 | 555 Main St, Pleasanton, CA 94566 |
| Trail Head Inc | 4065436966 | 221 East Front Street, Missoula, MT 59802 |
| Trails Inn Quadna Mountain LLC | 218-506-8030 | 100 Quadna Mountain Rd., Hill City, MN 55748 |
| Treebark Books | 14407598093 | 8008 Lake Ave, Cleveland, OH 44102 |
| Triplett, Inc | 7858237839 | 429 N Ohio St, Salina, KS 67401 |
| Tri-State Bookstore Association | 7012319822 | NDSU Dept. 3420 PO BOX 6050, Fargo, ND 58105 |
| Troll Landing Campground and Canoe Livey | 989-345-7260 | 2660 Rifle River Trail, West Branch, MI 48661 |
| Tropes & Trifles | 6126430907 | 2709 E 38th St., Minneapolis, MN 55406 |
| TruBlue of Newton-Wellesley | 7817858487 | 153 Needham St., Newton, MA 02464 |
| True North Energy | 4407924203 | 10346 Brecksville Road, Brecksville, OH 44141-3392 |
| Tubeaux By Rocky Patel | 8054900224 | 4220 Corporate Square, Naples, FL 34104 |

| | | |
|---|---|---|
| Tulsa Inc | 207-868-5702 | 34 Main St., Van Buren, ME 04785 |
| TulsiyaLLC | 7044192021 | 1801 Fallston Road, Shelby, NC 28150 |
| Turner Enterprises Inc | 6096241675 | 2555 N Route 9, Ocean View, NJ 08230 |
| Tustin Auto Gas Works, Inc | 19499038891 | 14244 Newport Ave., Tustin, CA 92780 |
| Two Rivers Bookstore | 971 865 5941 | 8836 N. Lombard St., Portland, OR 97203-3735 |
| Two Rivers Campground | 12074746482 | 327 Canaan Road, Skowhegan, ME 04976-4403 |
| Under the Cover | 18033941362 | 9 South Main Street, Sumter, SC 29150 |
| Under the Umbrella Bookstore | 8019220923 | 511 W 200 S Ste 120, Salt Lake City, UT 84101 |
| Unhitched Management | 8507125139 | 125 W. Romana St., Pensacola, FL 32502 |
| United Brothers Enterprises, Inc | 17029826711 | 4375 , East Craig Road, Las Vegas, NV 89115 |
| United C-Stores | 678-691-3720 | 3537 Habersham at Northlake, Tucker, GA 30084 |
| United Energy Company | 8609834847 | 530 Silas Deane Hwy, Suite 209, Wethersfield, CT 06109 |
| Utah Petroleum Marketers & Retailers Association | 801-521-8340 | 175 West 200 South, Suite 2012, Salt Lake City, UT 84101-1459 |
| Utah Restaurant Association | 18012747309 | 7324 South Union Park Avenue, Suite 201, Midvale, UT 84047 |
| V&S Property Management LLC | 630-771-1500 | 135 Remington Blvd., Hilton Garden Inn, Bolingbrook, IL 60440 |
| Vaidehi 1 LLC | 2516440401 | 2305 US Hwy 98, Daphne, AL 36526 |
| Vallarta Supermarkets | 18186395611 | 28480 Avenue Stanford, Santa Clarita, CA 91355 |
| Valley Oils Inc. | +16090015 | 54 Somerset Street, Hopewell, NJ 08525 |
| Valley View RV Resort | (801) 425-4618 | 100 E 2650 N, Layton, UT 84041 |
| VDP Inc | 12096085604 | 5829 Saint Andrews Drive, Stockton, CA 95219 |
| Vendor Invoice Hub | +18503335043 | 224 Parkside St., Freeport, FL 32439 |
| Verde Ranch RV Resort | 541-601-8319 | 1105 Dreamcatcher Dr., Camp Verde, AZ 86322 |
| Vermont Fuel Dealers Association | 802-223-7750 | P.O. Box 1370, Montpelier, VT 5401 |
| VetFuel | 2036685200 | 41 Main Street, Biddeford, ME 04005 |

| | | |
|---|---|---|
| Village Market | 19799451113 | 406 Hyland Park Dr., Glenwood Springs, CO 81601 |
| Vinosity | 7038558010 | 174 East Davis St., Culpeper, VA 22701 |
| Vintage Books | 3606949519 | 6613 E Mill Plain Blvd., Vancouver, WA 98661 |
| Virginia Highland Books | 17706340210 | 1034 N. Highland Avenue, Atlanta, GA 30305 |
| Virginia Petroleum and Convenience Marketers Association | 804-282-7534 | 7275 Glen Forest Drive Ste. 204, Richmond, VA 23226 |
| Virginia Retail Federation | 18046904940 | 5101 Monument Ave., Richmond, VA 23230 |
| Vista Royalle Campground | 17154988204 | 8025 Isherwood Rd., Bancroft, WI 54921 |
| Volga Lake Vintage | 15634221083 | 11997 175th Street, Fayette, IA 52142 |
| W. Capra Consulting Group | 8655562648 | 735 Valleyview Dr., Maryville, TN 37803 |
| Waco Concord Properties, LLC | 254-744'8302 | 124 Claudette, Hewitt, TX 76643 |
| Wagner Oil | 17156103507 | PO Box 28, Antigo, WI 54409 |
| Wakeland Oil Co | 19897235500 | 527 S. Washington St., P.O. Box 346, Owosso, MI 48867 |
| Wallace Oil Company | 7193845424 | 506 E First St., La Junts, CO 81050 |
| Ware Oil & Supply Co | 18508387068 | 2715 South Byron, Butler Parkway, Perry, FL 32348 |
| Washington Food Industry Association | (360) 753-5177 | 410 11th Ave. SE, Suite 210, Olympia, WA 98501 |
| Washington Oil Marketers Association | 206-718-7662 | P.O. Box 571500 (WPMA office), Murray, UT 84157 |
| Washington Retail Association | 14255771518 | 618 Quince Street, Olympia, WA 98501 |
| Water's Edge Campground, Inc. | 18609334317 | 271 Leonard Bridge Road, Lebanon, CT 06249 |
| Weigels Stores Inc | 865-307-1923 | PO Box 650, Powell, TN 37849 |
| Wendrows Inc dba London Harness | 17812375950 | 45 Central Street, Wellesley, MA 02482 |
| West Canada Creek Campground | 13156016868 | 12275 State Route 28, Poland, NY 13431 |
| West Virginia Oil Marketers and Grocers Association | (304) 343-5500 | 2506 Kanawha Boulevard East, Charleston, WV 25311-2308 |
| Western Petroleum Marketers Association | 801.263.9762 | P.O. Box 571500, Murray, UT 84157-1500 |

| | | |
|---|---|---|
| WestHoldings | 479-899-3020 | 17442 Kincheloe Rd., Siloam Springs, AR 72761 |
| Whatsit Books | 7042443250 | 114 W North St., Albemarle, NC 28001 |
| Whiskey Creek Family RV Park | 16084876553 | 17694 Icarus Road, Sparta, WI 54656 |
| Whistle Stop Camp Ground | 608-655-3080 | 114 Whistle St, Marshall, WI 53559 |
| White River RV Park | +12317504788 | 735 Fruitvale Rd, Montague, MI 49437 |
| White Mountain Oil & Propane, Inc. | 16033566386 | PO Box 690, 2876 White Mountain Hwy, North Conway, NH 03860 |
| White Tail Resort Inc. | 17578596123 | 39033 White Tail Dr., Ivor, VA 23866 |
| Whitelam Books | 17817791833 | 610 Main Street, Reading, MA 01867 |
| Whose Books | 2148832859 | 512 W. Davis, Dallas, TX 75208 |
| Wicked Good Books | 9785941938 | 260 Essex St., Salem, MA 01970 |
| Wickham & Willoughby LLC | 816-305-2131 | 519 Main St., Dunstable, MA 01827 |
| Wilcox Oil Co., Inc | 12259212459 | PO Box 2700, 7911 Highway 61, St. Francisville, LA 70775 |
| Wild Bird Habitat Store | 4024202553 | 5601 S 56th St. #7, Lincoln, NE 68516 |
| Wildwood inn | 850 926 4455 | 3896 Coastal Hwy, Crawfordville, FL 32327 |
| Williams All Seasons Co | 8478314300 | 1672 Old Skokie Rd., Highland Park, IL 60035 |
| Wilson RV Park | 13039090545 | 19039 E Plaza Dr. Ste 205, Parker, CO 80134; 807 27th Street, Wilson, KS 67490 |
| Winchester 55+ MH Community | 520-836-2528 | 426 W Cottonwood Lane, Casa Grande, AZ 85122 |
| Windy Waters Properties, LLC | 3073777878 | 21400 Kortes Rd., Alcova, WY 82620 |
| Wisconsin Association of College Stores | 6083105940 | 711 State St., Madison, WI 53711 |
| Wisconsin Fuel & Retail Association | (608) 256-7555 | 122 West Washington Avenue, Suite 101, Madison, WI 53703 |
| Wisconsin Restaurant Association | 608-270-9950 | 2801 Fish Hatchery Rd, Madison, WI 53713-3120 |
| Wisconsin Retailers Alliance | (608) 455-6458 | 4440 Round Lake Road West, St. Paul, MN 55112 |
| Wonderland Books and Toys | 603-628-2866 | 245 Maple Street, #12, Manchester, NH 03103 |
| Wordsmith Bookshoppe | 3093517767 | 235 East Main Street, Galesburg, IL 61401 |

| | | |
|---|---|---|
| Workplace Solutions Association | 4104939491 | 10275 W. Higgins Road, Rosemont, IL 60018 |
| Wyoming Petroleum Marketers & Convenience Store Association | 303.422.7805 | 1410 Grant Street, Suite B-103, Denver, CO 80203 |
| YEAR 5 | 4022034530 | 6229 N 166 ST, Omaha, NE 68116 |
| Yogibapa Sumter LLc | 8033476858 | 4308 Broad St., Sumter, SC 29154 |
| Zoom Financial Inc | 8322834246 | 12790 S Kirkwood, Stafford, TX 77477 |